# Exhibit G66

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-japan-is-still-key-to-china-s-growth-706183.html | Japan Is Still Key To China's Growth | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/tripp-returns-to-grand-jury-for-7-hours.html | Tripp Returns To Grand Jury For 7 Hours | False | By Don van Natta Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/tv-sports-goooooaaallll-univision-s-audience-takes-off.html | TV SPORTS; Goooooaaallll! Univision's Audience Takes Off | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/IHT-a-crime-unpunished-tarnishes-image-of-london-police.html | A Crime Unpunished Tarnishes Image of London Police | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/tennis-novotna-ousts-hingis-to-meet-a-finalist-her-own-age.html | TENNIS; Novotna Ousts Hingis to Meet a Finalist Her Own Age | False | By Robin Finn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-suttle-virginia-l.html | Paid Notice: Deaths SUTTLE, VIRGINIA L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-snow-vernon-f.html | Paid Notice: Deaths SNOW, VERNON F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/IHT-1898-paper-strike-in-our-pages100-75-and-50-years-ago.html | 1898: Paper Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/company-news-laidlaw-stock-down-12-on-news-of-tax-ruling.html | COMPANY NEWS; LAIDLAW STOCK DOWN 12% ON NEWS OF TAX RULING | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/arsonists-burn-10-catholic-churches-in-ulster.html | Arsonists Burn 10 Catholic Churches in Ulster | False | By James F. Clarity | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/music-review-a-medley-of-show-tunes-can-t-kick-the-clouds-away.html | MUSIC REVIEW; A Medley of Show Tunes Can't Kick the Clouds Away | False | By Allan Kozinn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-new-hampshire-schools-713597.html | New Hampshire Schools | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/news/a-crime-unpunished-tarnishes-image-of-london-police.html | A Crime Unpunished Tarnishes Image of London Police | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/automobiles/autos-on-friday-collecting-how-my-e-type-jag-spent-last-summer.html | AUTOS ON FRIDAY/Collecting; How My E-Type Jag Spent Last Summer | False | By Vincent de Paul O'Brien | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/dance-review-a-mix-of-new-and-old-in-the-berkshires.html | DANCE REVIEW; A Mix of New and Old in the Berkshires | False | By Jennifer Dunning | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/IHT-1923-alaskan-ties-in-our-pages100-75-and-50-years-ago.html | 1923: Alaskan Ties : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/film-review-dial-m-for-mating-game-betty-veronica-seek-guy-who-s-no-jughead.html | FILM REVIEW; Dial M for Mating Game: Betty and Veronica Seek a Guy Who's No Jughead | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/talkeetna-journal-crowds-wager-with-death-on-the-high-one.html | Talkeetna Journal; Crowds Wager With Death on the High One | False | By Timothy Egan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/critic-s-choice-film-resilience-and-spirituality-in-a-fellini-treasure.html | CRITIC'S CHOICE/FILM; Resilience and Spirituality in a Fellini Treasure | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/baseball-batboy-paid-price-in-brawl.html | BASEBALL; Batboy Paid Price In Brawl | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/IHT-australians-need-to-halt-this-party-s-racist-bandwagon.html | Australians Need to Halt This Party's Racist Bandwagon | False | By Denis Warner, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/strong-challenge-to-kohl-is-strained-by-infighting.html | Strong Challenge to Kohl Is Strained by Infighting | False | By Edmund L. Andrews | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/IHT-consider-the-record-of-popular-capitalism-in-america.html | Consider the Record of 'Popular Capitalism' in America | False | By Felix G. Rohatyn, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/baseball-down-by-3-in-9th-no-worry-as-yanks-win-in-11th.html | BASEBALL; Down by 3 in 9th? No Worry, as Yanks Win in 11th | False | By Bill Pennington | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/african-opportunity.html | African Opportunity | False | By R. W. Apple Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/rangers-sign-fraser-a-wing.html | Rangers Sign Fraser, a Wing | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/clinton-in-china-the-republicans-gop-delivers-unusual-praise-on-clinton-trip.html | CLINTON IN CHINA: THE REPUBLICANS; G.O.P. Delivers Unusual Praise On Clinton Trip | False | By Richard L. Berke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/in-a-starry-ballroom-to-the-world-s-beat.html | In a Starry Ballroom, To the World's Beat | False | By Mindy Aloff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/on-baseball-baseball-names-clemente-s-widow-a-captain.html | ON BASEBALL; Baseball Names Clemente's Widow a Captain | False | By Claire Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-in-review-714313.html | ART IN REVIEW | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/saving-japan-s-banking-system.html | Saving Japan's Banking System | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/jobs-growth-eased-in-june-data-show.html | Jobs Growth Eased In June, Data Show | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-in-review-714348.html | ART IN REVIEW | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/whitman-and-mayor-in-dispute-over-arena.html | Whitman And Mayor In Dispute Over Arena | False | By Charlie Leduff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-healthy-vegan-kids-704423.html | Healthy Vegan Kids | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-rule-protects-police-702170.html | Rule Protects Police | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-conflict-in-kosovo-702218.html | Conflict in Kosovo | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-kennedy-lillian-t.html | Paid Notice: Deaths KENNEDY, LILLIAN T. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/holiday-tomorrow-the-fourth-of-july.html | Holiday Tomorrow: The Fourth of July | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-in-review-714291.html | ART IN REVIEW | False | By Grace Glueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/julia-perles-groundbreaker-in-divorce-law-is-dead-at-84.html | Julia Perles, Groundbreaker In Divorce Law, Is Dead at 84 | False | By Eric Pace | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/critic-s-notebook-it-s-not-all-comets-asteroids-and-giant-mutant-lizards.html | CRITIC'S NOTEBOOK; It's Not All Comets, Asteroids And Giant Mutant Lizards | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/observer-downward-from-paradise.html | Observer; Downward From Paradise | False | By Russell Baker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/c-corrections-712965.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/algeria-to-allow-inquiry-on-killings-un-says.html | Algeria to Allow Inquiry on Killings, U.N. Says | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/IHT-of-course-the-raj-is-long-gone-but-ohsoselect-clubs-carry-on.html | Of Course, the Raj Is Long Gone, But Oh-So-Select Clubs Carry On | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/the-cnn-time-retraction.html | The CNN-Time Retraction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-graham-solange.html | Paid Notice: Deaths GRAHAM, SOLANGE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/the-witness-enhancement-program.html | The Witness Enhancement Program | False | By Thomas P. Puccio | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/IHT-vantage-point-soccer-turns-a-blind-eye-as-the-games-finest-turn.html | Vantage Point : Soccer Turns a Blind Eye as the Game's Finest Turn Bad | False | By John Vinocur, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/mr-starr-should-not-tarry.html | Mr. Starr Should Not Tarry | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/europe-bans-leaded-gas-to-cut-smog.html | Europe Bans Leaded Gas To Cut Smog | False | By Marlise Simons | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/herbert-haufrecht-88-pianist-composer-folklorist-and-editor.html | Herbert Haufrecht, 88, Pianist, Composer, Folklorist and Editor | False | By Allan Kozinn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/c-corrections-712957.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/IHT-swiss-are-warned-of-ny-sanctions.html | Swiss Are Warned Of N.Y. Sanctions | False | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/baseball-a-mets-switch-in-time-scores-10-and-now-9.html | BASEBALL; A Mets Switch in Time Scores 10 and Now 9 | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/senator-arrested-after-altercation-with-police.html | Senator Arrested After Altercation With Police | False | By Charlie Leduff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/company-news-browning-ferris-to-buy-back-750-million-in-stock.html | COMPANY NEWS; BROWNING-FERRIS TO BUY BACK $750 MILLION IN STOCK | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/style/IHT-quiet-greek-island-is-known-for-its-320-churches-savoring-seclusion.html | Quiet Greek Island Is Known for Its 320 Churches : Savoring Seclusion in Skopelos | False | By Nick Stout, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/pop-review-death-metal-with-a-twist-of-cheer.html | POP REVIEW; Death Metal With a Twist Of Cheer | False | By Ben Ratliff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/international-business-japan-announces-a-plan-to-tackle-mountain-of-debt.html | INTERNATIONAL BUSINESS; JAPAN ANNOUNCES A PLAN TO TACKLE MOUNTAIN OF DEBT | False | By Sheryl Wudunn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/central-park-to-get-taste-of-cafe-scene-at-2-kiosks.html | Central Park To Get Taste Of Cafe Scene At 2 Kiosks | False | By David W. Dunlap | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/how-a-home-s-sale-led-to-discovery-of-2-murders.html | How a Home's Sale Led to Discovery of 2 Murders | False | By Robert Hanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/antiques-green-fees-so-to-speak-for-golfers.html | Antiques; Green Fees (So to Speak) For Golfers | False | By Wendy Moonan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/world-cup-98-strength-mouth-goal-assertive-schmeichel-gives-denmark-advantage.html | WORLD CUP '98: Strength in the Mouth of the Goal; The Assertive Schmeichel Gives Denmark an Advantage | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-van-buren-paul-m.html | Paid Notice: Deaths VAN BUREN, PAUL M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/mayor-promotes-budget-director-to-deputy-mayor-for-operations.html | Mayor Promotes Budget Director To Deputy Mayor for Operations | False | By Norimitsu Onishi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/editors-note-709409.html | Editors' Note | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/books/art-in-review-714321.html | ART IN REVIEW | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/baseball-stanton-s-suspension-upheld.html | BASEBALL; Stanton's Suspension Upheld | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/failure-to-end-a-gas-tax-may-hurt-new-york-power-plants.html | Failure to End a Gas Tax May Hurt New York Power Plants | False | By Richard Perez-Pena | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/amish-are-facing-modern-vice-in-a-drug-case.html | Amish Are Facing Modern Vice in a Drug Case | False | By Michael Janofsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-the-flag-and-speech-what-desecrate-means-704458.html | The Flag and Speech; What 'Desecrate' Means | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/irving-sloane-73-self-taught-guitar-maker.html | Irving Sloane, 73, Self-Taught Guitar Maker | False | By Barbara Stewart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/metro-news-briefs-new-jersey-infant-girl-left-in-car-dies-of-heat-exposure.html | METRO NEWS BRIEFS: NEW JERSEY; Infant Girl Left in Car Dies of Heat Exposure | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/plus-college-basketball-montclair-state-fiore-is-hired.html | PLUS: COLLEGE BASKETBALL -- MONTCLAIR STATE; Fiore Is Hired | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/on-my-mind-judgment-in-beijing.html | On My Mind; Judgment In Beijing | False | By A.m. Rosenthal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/school-rehires-teacher-fired-over-marriage.html | School Rehires Teacher Fired Over Marriage | False | By Joseph Berger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/prayer-in-a-bronx-school.html | Prayer in a Bronx School | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/sports-of-the-times-star-system-is-declining-in-the-nba.html | Sports of The Times; Star System Is Declining In the N.B.A. | False | By Harvey Araton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/weekend-warrior-backhand-fantasy-revenge-of-the-lawn.html | WEEKEND WARRIOR; Backhand Fantasy: Revenge of the Lawn | False | By Allen St. John | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-us-nuclear-hypocrisy-702064.html | U.S. Nuclear Hypocrisy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/cnn-retracts-report-that-us-used-nerve-gas.html | CNN Retracts Report That U.S. Used Nerve Gas | False | By Robin Pogrebin and Felicity Barringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/business/the-markets-bonds-treasury-prices-stage-a-rally-as-the-dollar-gathers-strength.html | THE MARKETS: BONDS; Treasury Prices Stage a Rally As the Dollar Gathers Strength | False | By Robert Hurtado | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-perles-julia.html | Paid Notice: Deaths PERLES, JULIA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/IHT-early-elections-in-1997-halted-frances-long-journey-back-into-nato.html | Early Elections in 1997 Halted France's Long Journey Back Into NATO | False | By Joseph Fitchett, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-memorials-blackwell-joseph-b-jr.html | Paid Notice: Memorials BLACKWELL, JOSEPH B., JR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/a-guidebook-lists-the-warning-signs-of-sexual-abuse.html | A Guidebook Lists the Warning Signs of Sexual Abuse | False | By Jane Gross | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/spare-times-700398.html | SPARE TIMES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/pop-review-six-years-in-the-making-songs-seek-perfection.html | POP REVIEW; Six Years in the Making, Songs Seek Perfection | False | By Ann Powers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/tennis-henman-vs-sampras-cause-meets-special-effect.html | TENNIS; Henman vs. Sampras: Cause Meets Special Effect | False | By Robin Finn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/golf-another-milestone-in-cart-not-that-martin-is-counting.html | GOLF; Another Milestone in Cart (Not That Martin Is Counting) | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/us/new-york-wisconsin-will-defy-federal-directive-provide-viagra-through-medicaid.html | New York and Wisconsin Will Defy Federal Directive to Provide Viagra Through Medicaid | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-guide.html | ART GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/IHT-a-kosovo-formula-letters-to-the-editor.html | A Kosovo Formula.; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/nyregion/residential-real-estate-midtown-developer-mixes-work-with-pleasure.html | Residential Real Estate; Midtown Developer Mixes Work With Pleasure | False | By Rachelle Garbarine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-douglas-william-w.html | Paid Notice: Deaths DOUGLAS, WILLIAM W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-jay-robert-dean.html | Paid Notice: Deaths JAY, ROBERT DEAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/opinion/l-hate-on-the-web-702021.html | Hate on the Web | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/arts/art-in-review-714275.html | ART IN REVIEW | False | By Grace Glueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/movies/theater-guide.html | THEATER GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-memorials-cantor-b-gerald.html | Paid Notice: Memorials CANTOR, B. GERALD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/style/IHT-grace-meets-the-traveler-in-this-troubled-land-the-enchantments-of.html | Grace Meets the Traveler in This Troubled Land : The Enchantments of Burma | False | By Karen Emmons, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-israel-frances-c.html | Paid Notice: Deaths ISRAEL, FRANCES C. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/sports/IHT-czech-topples-world-no-1-as-tauziat-stops-zvereva-novotna-avenges.html | Czech Topples World No. 1 As Tauziat Stops Zvereva : Novotna Avenges Loss to Hingis | False | By Jennifer Frey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/classified/paid-notice-deaths-stremmel-william-m.html | Paid Notice: Deaths STREMMEL, WILLIAM M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-03 | 1998-07-03 | https://www.nytimes.com/1998/07/03/world/clinton-china-reporter-s-notebook-campaign-never-rests-road-china-clinton-was.html | CLINTON IN CHINA: REPORTER'S NOTEBOOK; The Campaign Never Rests: On the Road in China, Clinton Was Right at Home | False | By John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-deaths-scheinfeld-jeremy-m.html | Paid Notice: Deaths SCHEINFELD, JEREMY M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/IHT-algerian-immigrants-priced-out-have-hero-in-zinedine-zidane-in.html | Algerian Immigrants, Priced Out, Have Hero in Zinedine Zidane : In Shadow of Stade, France's Hidden Face | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/metro-news-briefs-new-jersey-authorities-seek-mother-of-abandoned-baby-girl.html | METRO NEWS BRIEFS; NEW JERSEY; Authorities Seek Mother Of Abandoned Baby Girl | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/patient-rights-plans-have-common-core.html | Patient Rights Plans Have Common Core | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/critic-s-choice-rock-cd-s-go-go-boy-power-a-whiff-of-team-spirit.html | CRITIC'S CHOICE/Rock CDs; Go, Go Boy Power: A Whiff of Team Spirit | False | By Ann Powers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/a-challenge-to-senate-secrecy.html | A Challenge to Senate Secrecy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/IHT-with-misgivings-austria-guides-europe-to-east.html | With Misgivings, Austria Guides Europe to East | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/dominant-mexican-party-tries-out-critic-s-role.html | Dominant Mexican Party Tries Out Critic's Role | False | By Sam Dillon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/theater/old-vic-wins-reprieve.html | Old Vic Wins Reprieve | False | By Warren Hoge | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/william-carey-82-science-group-leader-and-budget-official.html | William Carey, 82, Science Group Leader and Budget Official | False | By Eric Pace | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/baseball-memories-of-clemente-huge-throw-beats-mets.html | BASEBALL; Memories of Clemente: Huge Throw Beats Mets | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/news-summary-726516.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/2-patients-rights-bills-take-divergent-roads.html | 2 Patients' Rights Bills Take Divergent Roads | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/pop-review-songs-made-for-you-and-me.html | POP REVIEW; Songs Made for You and Me | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/giuliani-aims-rare-criticism-at-city-agency.html | Giuliani Aims Rare Criticism At City Agency | False | By Rachel L. Swarns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/l-too-poor-for-aids-treatment-727580.html | Too Poor for AIDS Treatment | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/plus-rowing-henley-royal-regatta-four-ivy-league-crews-move-on.html | PLUS: ROWING -- HENLEY ROYAL REGATTA; Four Ivy League Crews Move On | False | By Norman Hildes-Heim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/plus-horse-racing-belmont-park-trainer-and-rider-win-two-stakes.html | PLUS: HORSE RACING -- BELMONT PARK; Trainer and Rider Win Two Stakes | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/clinton-china-upbeat-farewell-clinton-hails-jiang-sees-democracy-for-china.html | CLINTON IN CHINA; In Upbeat Farewell, Clinton Hails Jiang and Sees Democracy for China | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/beating-surveillance-don-t-care-just-laugh.html | Beating Surveillance: Don't Care, Just Laugh | False | By Sarah Boxer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/c-corrections-728306.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-deaths-vanneck-john-b.html | Paid Notice: Deaths VANNECK, JOHN B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/news/armanis-great-escape-pradas-activewear-sails-ahead.html | Armani's Great Escape; Prada's Active-Wear Sails Ahead | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/summer-rally.html | Summer Rally? | False | By David Barboza | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/l-tales-of-journalism-708100.html | Tales of Journalism | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/c-corrections-728292.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/metro-news-briefs-new-jersey-whitman-confirms-plan-on-talks-with-yankees.html | METRO NEWS BRIEFS; NEW JERSEY; Whitman Confirms Plan On Talks With Yankees | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/the-rites-of-independence-day.html | The Rites of Independence Day | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/defiant-france-will-let-bird-hunters-blast-away.html | Defiant France Will Let Bird Hunters Blast Away | False | By Craig R. Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/c-corrections-728330.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/teachers-leader-seeks-new-path.html | Teachers' Leader Seeks New Path | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/style/IHT-150-years-of-history-with-stunning-portraits-africa-turns-a-lens-on.html | 150 Years of History, With Stunning Portraits : Africa Turns a Lens on Itself | False | By Katherine Knorr, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/metro-news-briefs-new-jersey-families-off-welfare-turning-to-relatives.html | METRO NEWS BRIEFS; NEW JERSEY; Families Off Welfare Turning to Relatives | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/style/IHT-gauguins-voyage-to-paradise.html | Gauguin's Voyage to Paradise | False | By David Galloway, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-deaths-kravitz-jeffrey-l.html | Paid Notice: Deaths KRAVITZ, JEFFREY L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/business-digest-725820.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/clinton-in-china-the-outlook-among-hosts-much-elation.html | CLINTON IN CHINA: THE OUTLOOK; Among Hosts, Much Elation | False | By Erik Eckholm | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/your-money/IHT-lowtech-firms-profit-from-innovation-but-they-can-be-hard.html | Low-Tech Firms Profit From Innovation But They Can Be Hard to Spot : Trick:Using Discoveries Fast and Well | False | By Sharon Reier, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/your-money/IHT-briefcase-y2k-bear-raises-recession-odds.html | Briefcase : Y2K Bear Raises Recession Odds | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/religion-journal-time-capsule-leads-church-to-ponder-its-future.html | Religion Journal; Time Capsule Leads Church to Ponder Its Future | False | By Gustav Niebuhr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/ellis-island-ceremony-to-show-who-s-boss.html | Ellis Island Ceremony To Show Who's Boss | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/baseball-mets-deal-hudek-for-reds-harris.html | BASEBALL; Mets Deal Hudek for Reds' Harris | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/l-too-poor-for-aids-treatment-727598.html | Too Poor for AIDS Treatment | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/renato-capecchi-74-who-sang-comic-roles-in-tragic-operas.html | Renato Capecchi, 74, Who Sang Comic Roles in Tragic Operas | False | By Allan Kozinn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/florida-county-evacuated-on-fear-of-merged-fires.html | Florida County Evacuated on Fear of Merged Fires | False | By Mireya Navarro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/what-would-you-like-your-welcome-package-immigrants-offer-tips-for-official.html | What Would You Like In Your Welcome Package?; Immigrants Offer Tips for an Official Guide to America | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/IHT-when-fashion-jumps-into-sports-arena.html | When Fashion Jumps Into Sports Arena | False | By Rebecca Voight, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/nyc-a-hard-lesson-on-the-value-of-liberty.html | NYC; A Hard Lesson On the Value Of Liberty | False | By Clyde Haberman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/11-are-injured-as-queens-apartments-burn.html | 11 Are Injured as Queens Apartments Burn | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/your-money/IHT-briefcase-y-ens-level-a-sign-of-things-to-come.html | Briefcase : Yen's Level a Sign Of Things to Come | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/president-to-push-for-food-safety.html | PRESIDENT TO PUSH FOR FOOD SAFETY | False | By Marian Burros | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/l-crew-s-report-card-702749.html | Crew's Report Card | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/western-officials-say-accord-on-kosovo-seems-uncertain.html | Western Officials Say Accord On Kosovo Seems Uncertain | False | By Craig R. Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/hockey-hull-signs-with-stars-hawks-lure-gilmour.html | HOCKEY; Hull Signs With Stars; Hawks Lure Gilmour | False | By Joe Lapointe | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/worldbusiness/IHT-seoul-hopes-to-earn-up-to-8-billion-by-2000-south.html | Seoul Hopes to Earn Up to $8 Billion by 2000 : South Korea to Sell Off Stakes in 11 Companies | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/frank-l-goffio-82-ex-leader-of-care.html | Frank L. Goffio, 82, Ex-Leader of CARE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/bridge-queen-of-california-bridge-heads-for-the-hall-of-fame.html | Bridge; Queen of California Bridge Heads for the Hall of Fame | False | By Alan Truscott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/arrests-reveal-new-way-to-steal-phone-card-data.html | Arrests Reveal New Way to Steal Phone Card Data | False | By Jayson Blair | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/l-us-rights-shortfall-706604.html | U.S. Rights Shortfall | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/inside-727067.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/l-too-poor-for-aids-treatment-727601.html | Too Poor for AIDS Treatment | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/tennis-sampras-near-history-ivanisevic-near-a-title.html | TENNIS; Sampras Near History; Ivanisevic Near a Title | False | By Robin Finn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/wet-winter-then-drought-are-linked-to-florida-fires.html | Wet Winter, Then Drought Are Linked to Florida Fires | False | By William K. Stevens | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/IHT-1898battle-suspended-in-our-pages100-75-and-50-years-ago.html | 1898:Battle Suspended : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/gardner-patterson-82-ex-world-trade-official.html | Gardner Patterson, 82, Ex-World Trade Official | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/news/when-fashion-jumps-into-sports-arena.html | When Fashion Jumps Into Sports Arena | False | By Rebecca Voight, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-deaths-alcott-fred.html | Paid Notice: Deaths ALCOTT, FRED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/persian-gulf-journal-muting-anguish-over-88-air-disaster.html | Persian Gulf Journal; Muting Anguish Over '88 Air Disaster | False | By Elaine Sciolino | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/philips-sells-irish-plant.html | Philips Sells Irish Plant | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/IHT-future-hopes-may-reside-in-familiar-face-for-us-sad-showing-wont.html | Future Hopes May Reside in Familiar Face : For U.S., Sad Showing Won't Stunt the Game | False | By Ian Thomsen, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/mindful-officer-s-crime-police-recruits-say-they-want-set-better-example.html | Mindful of an Officer's Crime, Police Recruits Say They Want to Set a Better Example | False | By Maria Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/your-money/IHT-medicines-in-pipelineare-key-to-the-value-of-industry-s-stocks.html | Medicines in 'Pipeline'Are Key to the Value Of Industry's Stocks : Drugmakers Need R&D To Thrive | False | By Judith Rehak, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-deaths-perles-julia.html | Paid Notice: Deaths PERLES, JULIA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/quotation-of-the-day-725455.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-deaths-field-rosalind.html | Paid Notice: Deaths FIELD, ROSALIND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/c-corrections-728322.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/golf-after-a-record-62-few-are-laughing-at-gump.html | GOLF; After a Record 62, Few Are Laughing at Gump | False | By Jack Cavanaugh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/pop-review-counterculture-rocker-reclaims-his-heritage.html | POP REVIEW; Counterculture Rocker Reclaims His Heritage | False | By Ann Powers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/dark-days-of-mayhem-finally-emerge-in-the-light.html | Dark Days of Mayhem Finally Emerge in the Light | False | By Mark Bulik | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/IHT-a-new-generation-picks-up-the-stitches-of-tailoring.html | A New Generation Picks Up The Stitches of Tailoring | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-memorials-kotcher-bertha.html | Paid Notice: Memorials KOTCHER, BERTHA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-memorials-caplan-mark-j.html | Paid Notice: Memorials CAPLAN, MARK J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/news/with-misgivings-austria-guides-europe-to-east.html | With Misgivings, Austria Guides Europe to East | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/l-ask-the-jobless-if-marx-is-relevant-727849.html | Ask the Jobless If Marx Is Relevant | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/jazz-review-with-all-the-tools-at-hand-using-only-what-is-needed.html | JAZZ REVIEW; With All the Tools at Hand, Using Only What Is Needed | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/man-accused-of-murdering-girlfriend-s-daughter-3.html | Man Accused Of Murdering Girlfriend's Daughter, 3 | False | By David Kocieniewski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/a-revolution-in-fourth-of-july-concerts-also-started-in-boston.html | A Revolution in Fourth of July Concerts Also Started in Boston | False | By Carey Goldberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/lawrence-campbell-critic-painter-and-art-instructor-84.html | Lawrence Campbell, Critic, Painter and Art Instructor, 84 | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/new-breed-of-german-extortionist-has-soft-spot-for-shoppers.html | New Breed of German Extortionist Has Soft Spot for Shoppers | False | By Edmund L. Andrews | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/south-korea-announces-plans-for-privatizing-its-industries.html | South Korea Announces Plans For Privatizing Its Industries | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/l-from-hungary-s-orban-promises-promises-727644.html | From Hungary's Orban, Promises, Promises | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/new-medicare-rules-winners-and-losers.html | New Medicare Rules: Winners and Losers | False | By Milt Freudenheim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/international-business-speaking-of-a-tough-market.html | INTERNATIONAL BUSINESS; Speaking of a Tough Market ... | False | By Stephen Kinzer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/sports-of-the-times-entertaining-with-flash-and-panache.html | Sports of the Times; Entertaining With Flash And Panache | False | By William C. Rhoden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/your-money/IHT-briefcase-club-med-party-to-ease-asia-blues.html | Briefcase : Club Med Party To Ease Asia Blues | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/IHT-fastgrowing-market-men-wake-up-to-accessories.html | Fast-Growing Market : Men Wake Up To Accessories | False | By Roger Tredre, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/foreign-affairs-jerusalem-as-levittown.html | Foreign Affairs; Jerusalem As Levittown | False | By Thomas L. Friedman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/IHT-of-marketing-magazines-and-cultural-mores.html | Of Marketing, Magazines and Cultural Mores | False | By Godfrey Deeny, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/india-s-a-tests-prompt-cia-to-review-its-warning-systems.html | India's A-Tests Prompt C.I.A. to Review Its Warning Systems | False | By James Risen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/lack-of-lifeguards-limits-choice-but-a-beach-is-still-a-beach.html | Lack of Lifeguards Limits Choice, but a Beach Is Still a Beach | False | By Esther B. Fein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/world-news-briefs-inquiries-on-2-sources-of-suharto-wealth-begin.html | World News Briefs; Inquiries on 2 Sources Of Suharto Wealth Begin | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/l-from-hungary-s-orban-promises-promises-still-investor-friendly-727652.html | From Hungary's Orban, Promises, Promises; Still Investor-Friendly | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/producer-of-retracted-cnn-report-defends-story-but-critics-fault-her-style.html | Producer of Retracted CNN Report Defends Story, but Critics Fault Her Style | False | By Felicity Barringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/world-cup-98-roar-heard-all-over-france-italy-groans-last-shootout-kick-hits.html | WORLD CUP '98: A Roar Is Heard All Over France, As Italy Groans; Last Shootout Kick Hits Crossbar | False | By Christopher Clarey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/baseball-wheeling-and-dealing-cardinals-put-drew-in-his-comfort-zone.html | BASEBALL; Wheeling and Dealing Cardinals Put Drew in His Comfort Zone | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-deaths-rapp-hilde.html | Paid Notice: Deaths RAPP, HILDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/classic-search-its-former-glory-plaintive-cry-consumers-where-have-peanuts-gone.html | A Classic in Search Of Its Former Glory; A Plaintive Cry From Consumers: Where Have the Peanuts Gone? | False | By Constance L. Hays | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/internet-sites-for-children-raise-concerns-on-privacy.html | Internet Sites for Children Raise Concerns on Privacy | False | By Pamela Mendels | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/metro-news-briefs-new-jersey-two-men-are-arrested-in-internet-gun-scheme.html | METRO NEWS BRIEFS; NEW JERSEY; Two Men Are Arrested in Internet Gun Scheme | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/l-church-dissenters-706680.html | Church 'Dissenters' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/chairman-seeks-to-end-uncertainty-over-cendant.html | Chairman Seeks to End Uncertainty Over Cendant | False | By Adam Bryant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/IHT-1948jerusalem-force-in-our-pages100-75-and-50-years-ago.html | 1948;Jerusalem Force : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/baseball-brosius-hit-in-9th-inning-lifts-yanks.html | BASEBALL; Brosius Hit in 9th Inning Lifts Yanks | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/books/think-tank-partisan-fires-burned-bitterly-on-july-4ths-past.html | Think Tank; Partisan Fires Burned Bitterly On July 4ths Past | False | By John H. Cushman Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-deaths-phalen-jane-radford-mrs-clifton-w.html | Paid Notice: Deaths PHALEN, JANE RADFORD (MRS. CLIFTON W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/IHT-unrealistic-premises-will-sink-this-beijingwashington-axis.html | Unrealistic Premises Will Sink This 'Beijing-Washington Axis' | False | By Michael Yahuda, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/news/a-new-generation-picks-up-the-stitches-of-tailoring.html | A New Generation Picks Up The Stitches of Tailoring | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/IHT-final-shot-ends-italians-chances.html | Final Shot Ends Italians' Chances | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/c-corrections-728314.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/your-money/IHT-briefcase-turkeys-appeal.html | Briefcase : Turkey's Appeal | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/the-fourth-of-july.html | The Fourth of July | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/obstructing-local-welfare-reform.html | Obstructing Local Welfare Reform | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/rewards-of-a-china-summit.html | Rewards of a China Summit | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/your-money/IHT-expenditures-color-a-companys-outlook-research-outlaysthe-real.html | Expenditures Color a Company's Outlook : Research Outlays:The Real Bottom Line | False | By Aline Sullivan, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/for-sale-16-rides-and-a-fading-outpost-of-summers-past.html | For Sale: 16 Rides, and a Fading Outpost of Summers Past | False | By Douglas Martin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/classified/paid-notice-deaths-marion-anna.html | Paid Notice: Deaths MARION, ANNA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/tokyo-talks-of-tax-cuts-but-vaguely.html | Tokyo Talks Of Tax Cuts, But Vaguely | False | By Sheryl Wudunn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/the-whitney-cancels-a-karen-finley-exhibition.html | The Whitney Cancels a Karen Finley Exhibition | False | By Mel Gussow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/IHT-the-cozy-way-to-shop-in-paris.html | The Cozy Way to Shop in Paris | False | By Alicia Drake, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/news/fast-growing-market-men-wake-up-to-accessories.html | Fast-Growing Market : Men Wake Up To Accessories | False | By Roger Tredre, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/I-ask-the-jobless-if-marx-is-relevant-727814.html | Ask the Jobless If Marx Is Relevant | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/plus-powerboat-racing-record-trimmed-by-nearly-8-days.html | PLUS: POWERBOAT RACING; Record Trimmed By Nearly 8 Days | False | By Barbara Lloyd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/pope-s-guidance-on-dissent-provokes-new-debate-in-the-us.html | Pope's Guidance on Dissent Provokes New Debate in the U.S. | False | By Nadine Brozan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/news/the-cozy-way-to-shop-in-paris.html | The Cozy Way to Shop in Paris | False | By Alicia Drake, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/basketball-liberty-stays-undefeated-at-garden.html | BASKETBALL; Liberty Stays Undefeated At Garden | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/opart.html | Op-Art | False | By Charles S. Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/IHT-russia-to-delay-missile-delivery-threat-of-conflict-on-cyprus-recedes.html | Russia to Delay Missile Delivery : Threat of Conflict On Cyprus Recedes | False | By Joseph Fitchett, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/new-jersey-proud-owner-to-raise-flag-on-ellis-island.html | New Jersey, Proud Owner, To Raise Flag On Ellis Island | False | By David M. Herszenhorn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/worldbusiness/IHT-economic-scene-hungarian-workers-give-us-city-buses-a-good-start.html | ECONOMIC SCENE : Hungarian Workers Give U.S. City Buses a Good Start | False | By Peter S. Green, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/IHT-1923colorful-duel-in-our-pages100-75-and-50-years-ago.html | 1923:Colorful Duel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/style/IHT-how-monets-garden-grows-a-record.html | How Monet's Garden Grows: A Record | False | By Souren Melikian, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/I-tough-gun-measures-706884.html | Tough Gun Measures | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/officer-accused-of-abuse-by-senator-he-arrested.html | Officer Accused of Abuse By Senator He Arrested | False | By Lynette Holloway | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/journal-from-here-to-zapruder.html | Journal; From Here to Zapruder | False | By Frank Rich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/IHT-american-cruises-past-henman-while-croatian-outlasts-krajicek.html | American Cruises Past Henman, While Croatian Outlasts Krajicek : Sampras and Ivanisevic in Final | False | By Jennifer Frey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | . International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/us/pollution-puts-people-in-peril-on-the-border-with-mexico.html | Pollution Puts People in Peril On the Border With Mexico | False | By Sam Howe Verhovek | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/clinton-in-china-in-hong-kong-manhattan-of-asia-indifferent-to-clinton.html | CLINTON IN CHINA: IN HONG KONG; 'Manhattan Of Asia' Indifferent To Clinton | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/world-cup-98-redemption-for-brazil-over-fearless-denmark.html | WORLD CUP '98; Redemption for Brazil Over Fearless Denmark | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/brash-russian-tax-chief-takes-on-land-of-evasion.html | Brash Russian Tax Chief Takes On Land of Evasion | False | By Michael R. Gordon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/baseball-yankees-notebook-knoblauch-sits-out-one-game.html | BASEBALL; YANKEES NOTEBOOK; Knoblauch Sits Out One Game | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/state-insurers-may-demand-stricter-harassment-policies.html | State Insurers May Demand Stricter Harassment Policies | False | By Leslie Eaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/golf-roundup-state-farm-classic-senior-tour-rookie-takes-lead-with-65.html | GOLF: ROUNDUP -- STATE FARM CLASSIC; Senior Tour Rookie Takes Lead With 65 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/IHT-armanis-great-escape-pradas-activewear-sails-ahead.html | Armani's Great Escape; Prada's Active-Wear Sails Ahead | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/lev-rokhlin-a-foe-of-yeltsin-is-slain-at-51-wife-is-accused.html | Lev Rokhlin, a Foe of Yeltsin, Is Slain at 51; Wife Is Accused | False | By Michael Wines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/world/clinton-china-overview-clinton-optimistic-china-s-future-he-heads-home.html | CLINTON IN CHINA: THE OVERVIEW; CLINTON OPTIMISTIC ON CHINA'S FUTURE AS HE HEADS HOME | False | By John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/nyregion/coming-on-sunday-gulled-by-a-bull.html | COMING ON SUNDAY; GULLED BY A BULL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/transactions-728942.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/arts/getting-serious-about-adultery-who-does-it-and-why-they-risk-it.html | Getting Serious About Adultery; Who Does It and Why They Risk It | False | By Michael Norman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/world-cup-98-germany-stays-resolute-to-end-which-is-when-the-rally-comes.html | WORLD CUP '98; Germany Stays Resolute to End, Which Is When the Rally Comes | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/world-cup-98-defense-carries-france.html | WORLD CUP '98; Defense Carries France | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/l-ask-the-jobless-if-marx-is-relevant-727830.html | Ask the Jobless If Marx Is Relevant | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/business/bit-of-progress-in-talks-to-end-strikes-at-gm.html | Bit of Progress In Talks to End Strikes at G.M. | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/sports/golf-pak-rolls-on-while-bogeys-bury-lopez.html | GOLF; Pak Rolls On, While Bogeys Bury Lopez | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/l-ask-the-jobless-if-marx-is-relevant-727873.html | Ask the Jobless If Marx Is Relevant | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-04 | 1998-07-04 | https://www.nytimes.com/1998/07/04/opinion/IHT-a-uschina-partnership-for-prosperity-and-security.html | A U.S.-China Partnership for Prosperity and Security | False | By Bill Clinton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-campbell-lawrence.html | Paid Notice: Deaths CAMPBELL, LAWRENCE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/for-banks-a-big-nudge-to-do-more.html | For Banks, A Big Nudge To Do More | False | By Timothy L. O'Brien | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/q-a-another-bowl-game-meet-the-man-responsible.html | Q&A; Another Bowl Game? Meet the Man Responsible | False | By Eric Epstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-rapp-hilde.html | Paid Notice: Deaths RAPP, HILDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-let-kashmiris-negotiate-738760.html | Let Kashmiris Negotiate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/art-fantasy-with-death-a-common-backdrop.html | ART; Fantasy, With Death a Common Backdrop | False | By William Zimmer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/viewpoint-learn-from-history-let-cable-evolve.html | VIEWPOINT; Learn From History; Let Cable Evolve | False | By Thomas J. Duesterberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-flaws-or-value-in-closed-end-funds.html | MUTUAL FUNDS REPORT; Flaws or Value in Closed-End Funds? | False | By Rick Gladstone | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/tennis-sampras-is-bracing-himself-to-feel-ivanisevic-s-power.html | TENNIS; Sampras Is Bracing Himself to Feel Ivanisevic's Power | False | By Robin Finn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-sheff-ruling-two-years-later.html | The Sheff Ruling, Two Years Later | False | By Fred Musante | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/going-up.html | Going Up? | False | By Julianne Arns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-china-and-taiwan-are-warming-to-each-other-738743.html | China and Taiwan Are Warming to Each Other | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-jennings-john-quincey.html | Paid Notice: Deaths JENNINGS, JOHN QUINCEY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-lincoln-center-new-station-chugs-along.html | NEIGHBORHOOD REPORT: LINCOLN CENTER; New Station Chugs Along | False | By Anthony Ramirez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/music-all-mozart-all-the-time-or-anyway-for-five-weeks.html | MUSIC; All Mozart, All the Time (or Anyway, for Five Weeks) | False | By Leslie Kandell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/outdoors-climbing-a-mountain-can-prove-family-fun.html | OUTDOORS; Climbing a Mountain Can Prove Family Fun | False | By Kevin McMurray | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/whats-so-wrong-with-this-picture.html | What's So Wrong With This Picture? | False | By Vance Muse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-susan-kramer-christophe-guillemot.html | WEDDINGS; Susan Kramer, Christophe Guillemot | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-scheinfeld-jeremy-j-jer.html | Paid Notice: Deaths SCHEINFELD, JEREMY "J" "JER" | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/archives/out-there-moscow-need-an-ism-try-tarantinism.html | OUT THERE; Moscow; Need an 'Ism'? Try Tarantinism | True | By Vijai Maheshwari | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/travel-advisory-an-artists-retreat-opens-in-the-berkshires.html | TRAVEL ADVISORY; An Artists' Retreat Opens in the Berkshires | False | By Judith H. Dobrzynski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-ms-rimerman-and-mr-serota.html | WEDDINGS; Ms. Rimerman and Mr. Serota | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/lives-autoerotic.html | Lives; Autoerotic | False | By Charles McGrath | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/brooklyn-s-underused-waterfront.html | Brooklyn's Underused Waterfront | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/movies/film-taking-the-children.html | FILM: TAKING THE CHILDREN | False | By Peter M. Nichols | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-nonfiction-606146.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-schuck-george-jacob-jr.html | Paid Notice: Deaths SCHUCK, GEORGE JACOB, JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/market-watch-as-the-fed-points-out-history-doesn-t-lie.html | MARKET WATCH; As the Fed Points Out, History Doesn't Lie | False | By Gretchen Morgenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-upper-east-side-wanted-one-red-arrow.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Wanted: One Red Arrow | False | By Anthony Ramirez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-verdicts-against-freemen.html | June 28-July 4; Verdicts Against Freemen | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/soapbox-swiped.html | SOAPBOX; Swiped! | False | By Margaret Leng Tan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-jenny-saffran-and-seth-pollak.html | WEDDINGS; Jenny Saffran and Seth Pollak | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-nonfiction-downsized-all-the-way.html | Books in Brief: Nonfiction; Downsized All the Way | False | By Stephanie Sun | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/love-among-the-milk-bones.html | Love Among the Milk-Bones | False | By Susan Cheever | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Norah Vincent | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-william-thieriot-leena-ajinkya.html | WEDDINGS; William Thieriot, Leena Ajinkya | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/inside-736589.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-as-indexes-boom-many-funds-fizzle.html | MUTUAL FUNDS REPORT; As Indexes Boom, Many Funds Fizzle | False | By Gretchen Morgenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/dining-out-yes-but-what-of-the-touch-of-spain.html | DINING OUT; Yes, but What of the Touch of Spain? | False | By Patricia Brooks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-florida-the-firestorm-state.html | June 28-July 4; Florida, the Firestorm State | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/two-views-from-the-greenhouse.html | Two Views From the Greenhouse | False | By William J. Broad | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-ragusa-maria-rosa-nata-dirosa.html | Paid Notice: Deaths RAGUSA, MARIA ROSA (NATA DIROSA) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/briefs-friends-again.html | BRIEFS; Friends Again? | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/l-air-pollution-within-state-borders-683280.html | Air Pollution Within State Borders | False | | 1998-09-08 | TX 4-765-831 | | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/good-eating-names-to-note-on-amsterdam.html | GOOD EATING; Names to Note On Amsterdam | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/out-of-order-life-needn-t-be-a-day-at-the-beach.html | OUT OF ORDER; Life Needn't Be a Day at the Beach | False | By David Bouchier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/sunday-july-5-1998-questions-for-bryan-drew.html | SUNDAY, JULY 5, 1998; QUESTIONS FOR; Bryan Drew | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/l-the-pros-and-cons-of-lilco-lipa-deal-714569.html | The Pros and Cons Of Lilco-LIPA Deal | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-birth-rate-and-poverty-738794.html | Birth Rate and Poverty | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/streetscapes-217-82d-street-bay-ridge-brooklyn-1892-shingle-style-house-with.html | Streetscapes/217 82d Street, Bay Ridge, Brooklyn; 1892 Shingle-Style House With an Unusual Layout | False | By Christopher Gray | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/rowing-henley-royal-regatta-americans-advance-to-finals-of-five-events.html | ROWING: HENLEY ROYAL REGATTA; Americans Advance To Finals of Five Events | False | By Norman Hildes-Heim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/c-corrections-739227.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/at-11-stand-up-comic-hones-his-delivery.html | At 11, Stand-Up Comic Hones His Delivery | False | By Cynthia Magriel Wetzler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/archives/pulse-sandal-chase.html | PULSE; Sandal Chase | True | By Eleni N. Gage | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/l-ground-level-677833.html | Ground Level | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-new-york-dogs-up-close-buzz-silent-stars-stage-clad-fur.html | NEIGHBORHOOD REPORT: NEW YORK DOGS UP CLOSE -- BUZZ; Silent Stars Of the Stage, Clad in Fur | False | By Edward Lewine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/l-the-pros-and-cons-of-lilco-lipa-deal-714577.html | The Pros and Cons of Lilco-LIPA Deal | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-swiss-bankers-insult-the-dead-738778.html | Swiss Bankers Insult the Dead | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/atlantic-city-at-the-casinos-699349.html | ATLANTIC CITY; At the Casinos | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-a-hint-of-leniency-in-nigeria.html | June 28-July 4; A Hint of Leniency in Nigeria | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/theater-lineage-of-a-legend-two-german-troupes-return-to-new-york.html | THEATER; Lineage of a Legend: Two German Troupes Return to New York | False | By Kate Mattingly | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/art-putting-a-new-spin-on-an-american-tradition.html | ART; Putting a New Spin on an American Tradition | False | By Fred B. Adelson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-miriam-waltner-duvy-kaplan.html | WEDDINGS; Miriam Waltner, Duvy Kaplan | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-fiction-606073.html | Books in Brief: Fiction | False | By Zofia Smardz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-cindy-diaz-john-munter.html | WEDDINGS; Cindy Diaz, John Munter | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Wayne Catan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-theater-district-relations-lamb-s-club-long-running-real.html | NEIGHBORHOOD REPORT: THEATER DISTRICT -- RELATIONS; At Lamb's Club, a Long-Running, Real-Life Drama | False | By Jesse McKinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/in-brief-valet-parking-arrives-at-newark-airport.html | IN BRIEF; Valet Parking Arrives at Newark Airport | False | By Wendy Ginsberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/political-briefing-voters-may-broaden-oregon-mail-balloting.html | Political Briefing; Voters May Broaden Oregon Mail Balloting | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/orvieto-above-and-below-ground.html | Orvieto, Above and Below Ground | False | By Tom Mueller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/c-corrections-728853.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/world/world-news-briefs-nigeria-s-election-date-in-doubt-a-report-says.html | World News Briefs; Nigeria's Election Date In Doubt, a Report Says | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/briefs-schools-chief-out.html | BRIEFS; Schools Chief Out | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/l-coach-isn-t-problem-739642.html | Coach Isn't Problem | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/travel-advisory-european-beaches-get-yearly-report-card.html | TRAVEL ADVISORY; European Beaches Get Yearly Report Card | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/c-corrections-714810.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/television-in-a-sitcom-for-its-time-teen-agers-knew-best.html | TELEVISION; In a Sitcom for Its Time, Teen-Agers Knew Best | False | By Peter M. Nichols | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-glasser-j-milton.html | Paid Notice: Deaths GLASSER, J. MILTON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/soapbox-joe-d-the-babe-and-pop.html | SOAPBOX; Joe D., the Babe and Pop | False | By Lawrence D. Hogan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/l-sidemen-good-fathers-699632.html | SIDEMEN; Good Fathers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/art-reviews-families-and-other-creative-groups.html | ART REVIEWS; Families and Other Creative Groups | False | By Helen A. Harrison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/q-a-out-of-retirement-a-coach-who-knows-how-to-win.html | Q&A; Out of Retirement, a Coach Who Knows How to Win | False | By Eric Epstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/the-new-york-times-business-best-sellers.html | The New York Times Business Best Sellers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/lewinsky-s-lawyers-and-starr-stall-on-the-issue-of-immunity.html | Lewinsky's Lawyers and Starr Stall on the Issue of Immunity | False | By Stephen Labaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/movies/film-emerging-as-a-leading-man-of-supporting-actors.html | FILM; Emerging as a Leading Man of Supporting Actors | False | By Justine Elias | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/l-space-aged-659193.html | Space Aged | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/reit-s-place-their-new-york-area-bets.html | REIT's Place Their New York Area Bets | False | By John Holusha | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/by-the-way-buzzers-and-bumpers.html | BY THE WAY; Buzzers and Bumpers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/sunday-july-5-1998-crime-a-world-gone-beanie-mad.html | SUNDAY, JULY 5, 1998; CRIME; A World Gone Beanie Mad! | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/on-the-towns-700401.html | ON THE TOWNS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/reuniting-new-yorkers-with-forgotten-billions.html | Reuniting New Yorkers With Forgotten Billions | False | By Jayson Blair | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-hunting-for-bargains-in-latin-america.html | MUTUAL FUNDS REPORT; Hunting for Bargains in Latin America | False | By Mickey Meece | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-halpern-marjorie-a.html | Paid Notice: Deaths HALPERN, MARJORIE A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-best-summer-jobs-on-long-island.html | The Best Summer Jobs on Long Island | False | By David Winzelberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/l-saratoga-springs-677884.html | Saratoga Springs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-basketball-bargaining.html | June 28-July 4; Basketball Bargaining | False | By Mike Wise | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/art-look-at-the-camera-smile-got-it-a-work-of-art.html | ART; Look at the Camera, Smile . . . Got It! A Work of Art! | False | By Tessa Decarlo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-batchelar-colleen-g.html | Paid Notice: Deaths BATCHELAR, COLLEEN G. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/diary-727741.html | DIARY | False | By Bill Wellman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/world/japan-voters-send-message-no-change.html | Japan Voters Send Message: No Change | False | By Nicholas D. Kristof | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-eileen-morcos-m-g-rauchberg.html | WEDDINGS; Eileen Morcos, M. G. Rauchberg | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-birth-rate-and-poverty-738808.html | Birth Rate and Poverty | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/overheard-between-floors.html | Overheard Between Floors | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-gramercy-park-update-justifiable-arboricide-judge-rules-favor.html | NEIGHBORHOOD REPORT: GRAMERCY PARK -- UPDATE; Justifiable 'Arboricide'? Judge Rules in Favor of Tree-Cutters | False | By David Kirby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-no-longer-unknown.html | June 28-July 4; No Longer Unknown | False | By Steven Lee Myers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/theater-in-the-salesroom.html | Theater in the Salesroom | False | By Carol Vogel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-gottlieb-harold.html | Paid Notice: Deaths GOTTLIEB, HAROLD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-jill-bass-carl-vogel-3d.html | WEDDINGS; Jill Bass, Carl Vogel 3d | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/john-j-ryan-86-investment-banker.html | John J. Ryan, 86, Investment Banker | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/pets-minimizing-the-damage-at-teething-time.html | PETS; Minimizing the Damage at Teething Time | False | By Sarah Hodgson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-kandel-malcolm-stuart.html | Paid Notice: Deaths KANDEL, MALCOLM STUART | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/the-battle-to-wire-america.html | The Battle to Wire America | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-memorials-cohen-elias-a.html | Paid Notice: Memorials COHEN, ELIAS A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/on-baseball-influence-of-watson-everywhere-on-yanks.html | ON BASEBALL; Influence of Watson Everywhere on Yanks | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/archives/pulse-a-peep-into-the-pi-perplex.html | PULSE; A Peep Into The Pi Perplex | True | By Eleni N. Gage | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-a-rebuke-and-setback-for-starr-s-inquiry.html | June 28-July 4; A Rebuke and Setback For Starr's Inquiry | False | By Stephen Labaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-capecchi-renato.html | Paid Notice: Deaths CAPECCHI, RENATO | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/rowing-two-oars-one-goal-for-a-rare-us-champion.html | ROWING; Two Oars, One Goal for a Rare U.S. Champion | False | By William N. Wallace | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/theater/theater-israelis-now-but-carrying-on-a-russian-flair-for-fireworks.html | THEATER; Israelis Now, But Carrying On A Russian Flair For Fireworks | False | By Serge Schmemann | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-lindsay-jewett-daniel-sturman.html | WEDDINGS; Lindsay Jewett, Daniel Sturman | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/pets-how-to-deal-with-teething-time.html | PETS; How to Deal With Teething Time | False | By Sarah Hodgson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/l-starbucks-saved-the-city-from-a-lot-of-bad-coffee-739391.html | Starbucks Saved the City From a Lot of Bad Coffee | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/vultures-on-the-roof-in-the-trees-around-the-dog.html | Vultures on the Roof, in the Trees, Around the Dog | False | By Debra West | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/art-exotic-accumulations-in-miniature-spaces.html | ART; Exotic Accumulations in Miniature Spaces | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/l-space-aged-659215.html | Space Aged | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-ellen-labenski-ted-houghton.html | WEDDINGS; Ellen Labenski, Ted Houghton | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/l-schools-for-sale-659185.html | Schools for Sale | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/classical-music-striking-a-few-blows-for-the-mitty-in-everyone.html | CLASSICAL MUSIC; Striking a Few Blows For the Mitty in Everyone | False | By Emanuel Ax | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/bill-to-aid-small-airlines-in-new-york-divides-legislators.html | Bill to Aid Small Airlines in New York Divides Legislators | False | By James Dao | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/an-80-foot-mural-becomes-a-bridge-to-the-future.html | An 80-Foot Mural Becomes a Bridge to the Future | False | By Roberta Hershenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/quick-bite-harding-township-fresh-produce-and-not-so-humble-pies.html | Quick Bite/Harding Township; Fresh Produce and Not-So-Humble Pies | False | By Wendy Ginsberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/travel-advisory-fame-goes-to-her-head-so-liberty-clips-access.html | TRAVEL ADVISORY; Fame Goes to Her Head So Liberty Clips Access | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-new-york-up-close-philosophical-breacher-law-seeks-law-post.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Philosophical Breacher of Law Seeks a Law Post | False | By Jesse McKinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-anyone-want-this-factory.html | June 28-July 4; Anyone Want This Factory? | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-republican-strategy-split.html | June 28-July 4; Republican Strategy Split | False | By Richard L. Berke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/in-umbria-a-world-of-pottery.html | In Umbria, A World Of Pottery | False | By Elaine Sciolino | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/c-corrections-728861.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/in-brief-turnpike-to-give-trucks-off-peak-toll-discounts.html | IN BRIEF; Turnpike To Give Trucks Off-Peak Toll Discounts | False | By Karen Demasters | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-flore-de-preneuf-lee-hockstader.html | WEDDINGS; Flore de Preneuf, Lee Hockstader | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-fresh-air-fund-tears-and-hugs-before-summer-trips.html | The Fresh Air Fund; Tears and Hugs Before Summer Trips | False | By Matthew J. Rosenberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-sports-fans-fury-708550.html | Sports Fans' Fury | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-new-york-line-showing-that-urban-wildlife-no-contradiction.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Showing That 'Urban Wildlife' Is No Contradiction | False | By Anthony Ramirez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/their-sacrifice-and-our-debt.html | Their Sacrifice and Our Debt | False | By John Eisenhower | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/inside-706485.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/playing-in-the-neighborhood-716332.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/world-cup-98-dutch-take-a-minute-to-advance-to-the-semifinals.html | WORLD CUP '98; Dutch Take a Minute to Advance to the Semifinals | False | By George Vecsey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/c-corrections-714801.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-the-verdict-suicide.html | June 28-July 4; The Verdict: Suicide | False | By Marlise Simons | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/l-sick-aloft-677876.html | Sick Aloft | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/soft-money-is-bad-business.html | 'Soft Money' Is Bad Business | False | By Jerome Kohlberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-rayner-lord-derek.html | Paid Notice: Deaths RAYNER, LORD DEREK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-fiction-606103.html | Books in Brief: Fiction | False | By Erik Burns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/l-schools-for-sale-659150.html | Schools for Sale | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-williams-kenneth-d.html | Paid Notice: Deaths WILLIAMS, KENNETH D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/theater/l-shakespeare-truth-through-poetry-699667.html | SHAKESPEARE; Truth Through Poetry | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/the-boating-report-putting-pain-aside-italian-sailor-is-to-go-solo.html | THE BOATING REPORT; Putting Pain Aside, Italian Sailor Is to Go Solo | False | By Barbara Lloyd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/food-a-bow-to-mexico-quesadillas-and-seafood-stew-with-tequila.html | FOOD; A Bow to Mexico: Quesadillas and Seafood Stew With Tequila | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-tina-mcveigh-and-henry-chin.html | WEDDINGS; Tina McVeigh and Henry Chin | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-carroll-gardens-the-mysterious-tattoo-hoax.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; The Mysterious Tattoo Hoax | False | By Erin St. John Kelly | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/baseball-hernandez-gives-yankees-60th-by-a-decision.html | BASEBALL; Hernandez Gives Yankees 60th, by a Decision | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/cuttings-coloring-the-shade-with-unfamiliar-plants.html | CUTTINGS; Coloring the Shade With Unfamiliar Plants | False | By Patricia A. Taylor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/l-race-isn-t-the-point-739626.html | Race Isn't the Point | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/what-s-doing-in-toronto.html | WHAT'S DOING IN; Toronto | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-la-carte-east-end-dining-spots-when-going-al-fresco.html | A LA CARTE; East End Dining Spots When Going al Fresco | False | By Richard Jay Scholem | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-swiss-bankers-insult-the-dead-738786.html | Swiss Bankers Insult the Dead | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/beach-blanket-babel-another-reason-to-stay-at-the-pool.html | Beach-Blanket Babel; Another Reason to Stay at the Pool | False | By Joe Sharkey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/paperback-best-sellers-july-5-1998.html | PAPERBACK BEST SELLERS: July 5, 1998 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-piel-john-j-md.html | Paid Notice: Deaths PIEL, JOHN J., M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/automobiles/as-apple-pie-as-tail-fins-and-burning-rubber-cadillac-deville-lost-generations.html | As Apple Pie as Tail Fins and Burning Rubber; Cadillac DeVille: Lost Generations | False | By Leonard M. Apcar | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-richmond-hill-on-two-baseball-fields-the-ducks-won.html | NEIGHBORHOOD REPORT: RICHMOND HILL; On Two Baseball Fields, the Ducks Won | False | By Richard Weir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/when-children-are-soldiers.html | When Children Are Soldiers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/television-just-one-man-s-story-but-it-speaks-for-many.html | TELEVISION; Just One Man's Story, but It Speaks for Many | False | By Mary Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/connecticut-guide-683272.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-ms-lindstrom-and-mr-conroy.html | WEDDINGS; Ms. Lindstrom And Mr. Conroy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-gramercy-park-slice-19th-century-new-york-almost-landmark.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; A Slice of 19th-Century New York Is Almost a Landmark | False | By David Kirby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/unlimited-ride-metrocards-are-hot-tickets-at-token-booths.html | Unlimited-Ride Metrocards Are Hot Tickets at Token Booths | False | By Andy Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-goodyear-stephen.html | Paid Notice: Deaths GOODYEAR, STEPHEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/the-war-between-the-states-and-washington.html | The War Between the States ... and Washington | False | By Garry Wills | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-feldman-samuel.html | Paid Notice: Deaths FELDMAN, SAMUEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/long-island-journal-korean-adoptees-eager-to-visit-motherland.html | LONG ISLAND JOURNAL; Korean Adoptees Eager to Visit Motherland | False | By Diane Ketcham | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/man-charged-as-foster-child-malnourished-is-found-in-si.html | Man Charged As Foster Child, Malnourished, Is Found in S.I. | False | By Charlie Leduff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/investing-it-a-flexing-of-muscle-in-american-steel.html | INVESTING IT; A Flexing Of Muscle in American Steel | False | By John Holusha | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/crusade-saves-the-house-of-horace-greeley.html | Crusade Saves The House of Horace Greeley | False | By Kate Stone Lombardi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-michael-plotnick-sharon-vogel.html | WEDDINGS; Michael Plotnick, Sharon Vogel | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/conflicting-portraits-of-bomb-suspects.html | Conflicting Portraits of Bomb Suspects | False | By Joseph P. Fried | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-sofferman-frieda.html | Paid Notice: Deaths SOFFERMAN, FRIEDA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/on-the-wings-of-angels.html | On the Wings Of Angels | False | By William Weaver | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/on-politics-compassion-responsibility-and-the-work-of-welfare.html | ON POLITICS; Compassion, Responsibility And the Work of Welfare | False | By Jennifer Preston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-when-religion-and-science-collide-738662.html | When Religion and Science Collide | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/dinner-to-go-in-the-age-of-more-options.html | Dinner-To-Go in the Age of More Options | False | By Leslie Chess Feller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-view-from-groton-an-oval-and-a-squiggle-add-a-giggle-and-groan.html | The View From Groton; An Oval and a Squiggle, Add a Giggle and Groan | False | By Carolyn Battista | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/tv/signoff-how-the-sky-lights-up.html | SIGNOFF; How the Sky Lights Up | False | By Kathryn Shattuck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/archives/pulse-online-shop-with-attitude.html | PULSE; On-Line Shop With Attitude | True | By Eleni N. Gage | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/lure-of-poughkeepsie-the-powerhouse-theater-productions.html | Lure of Poughkeepsie: The Powerhouse Theater Productions | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-connolly-edward-j.html | Paid Notice: Deaths CONNOLLY, EDWARD J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-welden-richard-clinton.html | Paid Notice: Deaths WELDEN, RICHARD CLINTON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/on-language-name-that-nation.html | On Language; Name That Nation | False | By William Safire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/word-for-word-internet-gags-the-information-age-is-here-ah-ha-ha-ha-ha-ha-ha.html | Word for Word/Internet Gags; The Information Age Is Here. Ah-Ha-Ha-Ha-Ha-Ha! | False | By Tom Kuntz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/classical-music-seeing-music-and-the-way-it-moves.html | CLASSICAL MUSIC; Seeing Music And the Way It Moves | False | By Bernard Holland | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/blessings-of-liberty.html | Blessings of Liberty | False | By Richard Wightman Fox | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/travel-advisory-a-mini-philadelphia-at-morris-arboretum.html | TRAVEL ADVISORY; A Mini-Philadelphia At Morris Arboretum | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-memorials-shapiro-jacqueline-irene-rose.html | Paid Notice: Memorials SHAPIRO, JACQUELINE IRENE ROSE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/in-the-garden-love-affair-with-the-often-difficult-daphne.html | IN THE GARDEN; Love Affair With the Often Difficult Daphne | False | By Joan Lee Faust | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/small-business-is-fueling-islands-growth.html | Small Business Is Fueling Island's Growth | False | By Bridget Murphy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/world/troops-occupy-ulster-town-on-eve-of-protestant-march.html | Troops Occupy Ulster Town on Eve of Protestant March | False | By James F. Clarity | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/angela-s-second-boy.html | Angela's Second Boy | False | By Frank Conroy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/travel-advisory-correspondent-s-report-bargain-prices-prevail-vietnam-s-new.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Bargain Prices Prevail At Vietnam's New Hotels | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/sunday-july-5-1998-therapy-bolts-from-on-high.html | SUNDAY, JULY 5, 1998; THERAPY; Bolts From On High | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-fiction-606081.html | Books in Brief: Fiction | False | By Sandee Brawarsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-business-of-chronicling-lives-on-videos.html | A Business of Chronicling Lives on Videos | False | By Penny Singer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/in-brief-state-plans-to-sell-marlboro-hospital-grounds.html | IN BRIEF; State Plans to Sell Marlboro Hospital Grounds | False | By Andrea Kannapell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/to-the-joy-of-shoppers-green-markets-bloom.html | To the Joy of Shoppers, Green Markets Bloom | False | By Marcelle S. Fischler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/new-yorkers-co-designing-the-clothes-then-a-store-to-hold-them.html | NEW YORKERS & CO; Designing the Clothes, Then a Store to Hold Them | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-ellen-passloff-mark-thompson.html | WEDDINGS; Ellen Passloff, Mark Thompson | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/government-in-trenton-a-budget-and-several-changes-for-drivers.html | GOVERNMENT; In Trenton, a Budget and Several Changes for Drivers | False | By Kirsty Sucato | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/l-schools-for-sale-659177.html | Schools for Sale | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-blame-enough-for-all.html | June 28-July 4; Blame Enough for All | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/prospects-for-regina-maris-dim.html | Prospects for Regina Maris Dim | False | By John McQuiston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-mindy-jacobson-michael-goldstein.html | WEDDINGS; Mindy Jacobson, Michael Goldstein | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/archives/pulse-for-a-snip-and-a-snack.html | PULSE; For a Snip and a Snack | True | By Eleni N. Gage | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-arson-in-ulster.html | June 28-July 4; Arson in Ulster | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/l-space-aged-659231.html | Space Aged | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-jill-wolfman-and-jeffrey-aronsky.html | WEDDINGS; Jill Wolfman and Jeffrey Aronsky | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-a-plummeting-black-birth-rate.html | June 28-July 4; A Plummeting Black Birth Rate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/with-just-a-bit-of-gloating-new-jersey-raises-its-flag-on-ellis-island.html | With Just a Bit of Gloating, New Jersey Raises Its Flag on Ellis Island | False | By Mirta Ojito | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/news-summary-738026.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/l-space-aged-659207.html | Space Aged | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/bookend-say-hay.html | BOOKEND; Say Hay | False | By Brenda Maddox | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/l-brian-wilson-a-beach-boy-original-699640.html | BRIAN WILSON; A Beach Boy Original | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/evening-hours-museum-madness.html | EVENING HOURS; Museum Madness | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/c-corrections-716790.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/the-world-historical-amnesia-happy-4th-of-july-canada.html | The World; Historical Amnesia; Happy 4th of July, Canada! | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/view-in-black-and-no-place-to-hide.html | VIEW; In Black, And No Place To Hide | False | By Elizabeth Hayt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/l-space-aged-659223.html | Space Aged | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/making-it-work-it-s-a-bird-it-s-a-plane-it-s-it-s-comic-pusher-man.html | MAKING IT WORK; It's a Bird! It's a Plane! It's . . . It's . . .'Comic Pusher Man'! | False | By Edward Wong | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/arizona-forest-plays-host-to-a-different-kind-of-family-reunion.html | Arizona Forest Plays Host to a Different Kind of Family Reunion | False | By Don Terry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/l-starbucks-saved-the-city-from-a-lot-of-bad-coffee-739383.html | Starbucks Saved the City From a Lot of Bad Coffee | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-finding-a-gauge-can-be-tricky.html | MUTUAL FUNDS REPORT; Finding A Gauge Can Be Tricky | False | By Noelle Knox | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-fagin-arthur-e.html | Paid Notice: Deaths FAGIN, ARTHUR E. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/style-can-t-commit.html | Style; Can't Commit | False | By Holly Brubach | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/political-briefing-reading-tea-leaves-in-new-mexico-vote.html | Political Briefing Reading Tea Leaves In New Mexico Vote | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/tv/movies-this-week-667390.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/pop-jazz-coming-home-to-a-new-strain-of-southern-rock.html | POP/JAZZ; Coming Home To a New Strain Of Southern Rock | False | By Mark Kemp | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/movies/l-movies-for-tweens-learning-to-say-yes-699675.html | MOVIES FOR 'TWEENS; Learning to Say Yes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/world/an-underwater-site-in-cuba-casts-light-on-a-lost-culture.html | An Underwater Site In Cuba Casts Light On a Lost Culture | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/noticed-karaoke-once-more-with-irony.html | NOTICED; Karaoke: Once More, With Irony | False | By Julia Chaplin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-ms-hufnagel-dr-funkhouser.html | WEDDINGS; Ms. Hufnagel, Dr. Funkhouser | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-aleskovsky-emma-g-clark.html | Paid Notice: Deaths ALESKOVSKY, EMMA G. CLARK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/rocks-of-age.html | Rocks of Age | False | By David Quammen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-monika-bekeffy-noah-steinberg.html | WEDDINGS; Monika Bekeffy, Noah Steinberg | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/investing-it-israeli-exchange-hopes-domestic-companies-keep-one-foot-at-home.html | INVESTING IT; Israeli Exchange Hopes Domestic Companies Keep One Foot at Home | False | By Jessica Steinberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-golden-fred.html | Paid Notice: Deaths GOLDEN, FRED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/music-crossing-the-border-to-the-caramoor-festival.html | MUSIC; Crossing the Border to the Caramoor Festival | False | By Robert Sherman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/postings-2-new-buildings-on-the-waterfront-rental-towers-in-jersey-city.html | POSTINGS; 2 New Buildings on the Waterfront; Rental Towers In Jersey City | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-guide-685070.html | THE GUIDE | False | By Eleanor Charles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-sara-goldhaber-jeremy-fiebert.html | WEDDINGS; Sara Goldhaber, Jeremy Fiebert | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-when-religion-and-science-collide-738654.html | When Religion and Science Collide | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/world/zimbabweans-minus-the-president-brace-for-a-crisis.html | Zimbabweans (Minus the President) Brace for a Crisis | False | By Donald G. McNeil Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/world/arab-christians-protest-sale-of-jerusalem-land-to-jews.html | Arab Christians Protest Sale Of Jerusalem Land to Jews | False | By Serge Schmemann | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-new-york-dogs-up-close-looks-like-a-fox-costs-around-1000.html | NEIGHBORHOOD REPORT: NEW YORK DOGS UP CLOSE; Looks Like a Fox, Costs Around $1,000 | False | By Edward Lewine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-davidson-sidney-w-jr.html | Paid Notice: Deaths DAVIDSON, SIDNEY W., JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/l-schools-for-sale-659169.html | Schools for Sale | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/opinion-freedom-from-hightech-slavery.html | OPINION; Freedom From High-Tech Slavery | False | By Bridget Reynolds | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/l-disruptive-coaching-739634.html | Disruptive Coaching | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/spurring-children-to-read.html | Spurring Children To Read | False | By Felice Buckvar | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/pro-basketball-notebook-yesterday-s-bad-deal-today-s-big-break.html | PRO BASKETBALL: NOTEBOOK; Yesterday's Bad Deal, Today's Big Break | False | By Mike Wise | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-china-and-taiwan-are-warning-to-each-other-738735.html | China and Taiwan Are Warning to Each Other | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/political-briefing-signs-of-discontent-in-the-aloha-state.html | Political Briefing Signs of Discontent In the Aloha State | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/in-america-ending-a-retail-drought.html | In America; Ending A Retail Drought | False | By Bob Herbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/art-two-shows-frescoes-and-landscapes.html | ART; Two Shows: Frescoes and Landscapes | False | By Vivien Raynor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/spending-it-damage-control-helps-avoid-surprise-endings-to-auto-leases.html | SPENDING IT; Damage Control Helps Avoid Surprise Endings to Auto Leases | False | By Andrea Adelson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/l-memories-of-lamartine-place-697028.html | Memories of Lamartine Place | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/new-yorkers-co-an-indian-restaurateur-with-a-mission.html | NEW YORKERS & CO; An Indian Restaurateur With a Mission | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/l-turkish-student-finds-joy-in-tag-sales-714585.html | Turkish Student Finds Joy in Tag Sales | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/travel-advisory-new-dialing-system-for-italian-telephones.html | TRAVEL ADVISORY; New Dialing System For Italian Telephones | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-levine-anna-bergen.html | Paid Notice: Deaths LEVINE, ANNA (BERGEN) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-funds-watch-avoiding-some-bumps-along-the-sector-road.html | MUTUAL FUNDS REPORT: FUNDS WATCH; Avoiding Some Bumps Along the Sector Road | False | By Carole Gould | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/the-high-school-at-the-end-of-the-road.html | The High School at the End of the Road | False | By Alex Kotlowitz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/flowers-by-the-yard.html | Flowers by the Yard | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/won-over-by-nature.html | Won Over by Nature | False | By Fran R. Schumer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/enchanted-island.html | Enchanted Island | False | By Alma Guillermoprieto | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-crown-heights-a-library-for-toy-therapy.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; A Library for Toy Therapy | False | By Eric Hubler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/new-yorkers-co-pizzas-pastas-and-salad-greenery-in-brooklyn-heights.html | NEW YORKERS & CO; Pizzas, Pastas and Salad Greenery In Brooklyn Heights | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/2d-firefighter-dies-1-month-after-brooklyn-house-fire.html | 2d Firefighter Dies, 1 Month After Brooklyn House Fire | False | By Charlie Leduff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-fiction-years-with-no-handles.html | Books in Brief: Fiction; Years With No Handles | False | By James Polk | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/investors-bet-on-revival-for-troubled-newark.html | Investors Bet on Revival for Troubled Newark | False | By Charles V Bagli | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-stocks-teeter-safe-harbor-may-be-found-corporate-bonds.html | MUTUAL FUNDS REPORT; As Stocks Teeter, a Safe Harbor May Be Found in Corporate Bonds | False | By Sana Siwolop | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-goldwitz-saul.html | Paid Notice: Deaths GOLDWEITZ, SAUL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/balkan-ghosts.html | Balkan Ghosts | False | By William J. Cobb | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/streets-of-dreams-when-you-re-asleep-new-york-becomes-another-world.html | Streets of Dreams; When You're Asleep, New York Becomes Another World | False | By Janet Allon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/art-artifacts-an-auction-to-make-merchant-ivory-proud.html | ART/ARTIFACTS; An Auction to Make Merchant Ivory Proud | False | By Mitchell Owens | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/horse-racing-elusive-quality-s-poker-run-is-one-for-the-record-books.html | HORSE RACING; Elusive Quality's Poker Run Is One for the Record Books | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-graves-marilyn-preston.html | Paid Notice: Deaths GRAVES, MARILYN PRESTON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/june-28-july-4-cnn-and-time-apologize.html | June 28-July 4; CNN and Time Apologize | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/school-principals-still-seeking-a-little-respect-and-a-contract.html | School Principals Still Seeking a Little Respect, and a Contract | False | By Jacques Steinberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-gina-bolden-orlando-rivera.html | WEDDINGS; Gina Bolden, Orlando Rivera | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/in-brief-ferry-from-jersey-city-will-serve-connecticut-casino.html | IN BRIEF; Ferry From Jersey City Will Serve Connecticut Casino | False | By Karen Demasters | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/baseball-notebook-approaching-midpoint-yanks-keep-pace-with-history.html | BASEBALL: NOTEBOOK; Approaching Midpoint, Yanks Keep Pace With History | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-memorials-lewis-randee-lynn.html | Paid Notice: Memorials LEWIS, RANDEE LYNN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/transactions-739480.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-at-vanguard-it-s-full-speed-ahead.html | MUTUAL FUNDS REPORT; At Vanguard, It's Full Speed Ahead | False | By Edward Wyatt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/baseball-notebook-astros-have-made-moves-to-improve-and-their-numbers-show-it.html | BASEBALL: NOTEBOOK; Astros Have Made Moves to Improve, and Their Numbers Show It | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/world-cup-98-croatia-stuns-germany-with-the-aid-of-a-red-card.html | WORLD CUP '98; Croatia Stuns Germany With the Aid Of a Red Card | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/q-a-dr-george-h-mcginniss-in-sports-the-key-is-listen-to-your-body.html | Q&A/Dr. George H. McGinniss; In Sports, the Key Is 'Listen to Your Body' | False | By Diane Sierpina | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/art-a-60-s-free-spirit-whose-main-subject-was-herself.html | ART; A 60's Free Spirit Whose Main Subject Was Herself | False | BY Edward M. Gomez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/perspective-team-profits-and-labor-peace.html | Perspective; Team Profits and Labor Peace | False | By Andrew Zimbalist | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/vernon-snow-73-trust-executive-and-historian.html | Vernon Snow, 73, Trust Executive And Historian | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/vows-andree-corroon-christopher-foss.html | VOWS; Andree Corroon, Christopher Foss | False | By Lois Smith Brady | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-kravitz-jeffrey-l.html | Paid Notice: Deaths KRAVITZ, JEFFREY L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/off-the-shelf-a-report-from-the-eye-of-the-internet-firestorm.html | OFF THE SHELF; A Report From the Eye Of the Internet Firestorm | False | By Deborah Stead | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/tennis-for-novotna-wimbledon-tears-of-joy-at-last.html | TENNIS; For Novotna, Wimbledon Tears of Joy at Last | False | By Robin Finn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-nicholas-turner-theresa-trzaskoma.html | WEDDINGS; Nicholas Turner, Theresa Trzaskoma | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-orseck-stephen-r.html | Paid Notice: Deaths ORSECK, STEPHEN R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/theater-a-season-of-debuts-and-dares.html | THEATER; A Season of Debuts and Dares | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/only-in-america.html | Only in America | False | By Sarah Kerr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-memorials-lindenbaum-abraham-m.html | Paid Notice: Memorials LINDENBAUM, ABRAHAM M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/robert-klein-comedy-close-to-home.html | Robert Klein: Comedy Close to Home | False | By Dan Markowitz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/wildfires-still-raging-in-florida-though-some-are-now-contained.html | Wildfires Still Raging in Florida, Though Some Are Now Contained | False | By Mireya Navarro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/the-nation-a-new-broom-needs-a-new-handle-welfare-as-we-know-it-goes-incognito.html | THE NATION: A New Broom Needs a New Handle; Welfare as We Know It Goes Incognito | False | By Rachel L. Swarns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-tally-bernice-gang.html | Paid Notice: Deaths TALLY, BERNICE GANG | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-schreiber-jane.html | Paid Notice: Deaths SCHREIBER, JANE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-new-york-up-close-inte-tenant-holds-300-telephone-lines.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; An Inte Tenant Holds 300 Telephone Lines Hostage | False | By Edward Wong | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-of-knowledge.html | Books of Knowledge | False | By George Steiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-sprightley-ryan-and-john-duffy.html | WEDDINGS; Sprightley Ryan and John Duffy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-china-and-taiwan-are-warming-to-each-other-738727.html | China and Taiwan Are Warming to Each Other | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/l-ground-level-677825.html | Ground Level | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-ms-littleford-and-mr-fox.html | WEDDINGS; Ms. Littleford And Mr. Fox | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/protests-over-closed-day-care-site.html | Protests Over Closed Day-Care Site | False | By Merri Rosenberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/revitalizing-the-riverfront-in-wilmington-del.html | Revitalizing the Riverfront in Wilmington, Del. | False | By Maureen Milford | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-clancy-cleo-garis.html | Paid Notice: Deaths CLANCY, CLEO GARIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/water-water-everywhere-it-s-not-adventure-it-s-job-for-employees-who-keep-these.html | Water, Water Everywhere; It's Not an Adventure, It's a Job for the Employees Who Keep These Parks Wet and Not Too Wild | False | By Andrea Kannapell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/gershwin-restored-and-admired-anew.html | Gershwin, Restored and Admired Anew | False | By Barbara Delatiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/earning-it-a-plan-for-unplanned-absences.html | EARNING IT; A Plan for Unplanned Absences | False | By Susan J. Wells | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/on-the-map-a-mural-draws-big-interest-in-a-smalltown-elementary-.html | ON THE MAP; A Mural Draws Big Interest in a Small-Town Elementary School | False | By Si Liberman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/through-the-lenses-of-the-connecticut-postcard-man.html | Through the Lenses of the Connecticut Postcard Man | False | By Bill Ryan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/pop-jazz-making-african-pop-safe-for-western-ears.html | POP/JAZZ; Making African Pop Safe for Western Ears | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/l-bloomsday-677868.html | Bloomsday | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-villages-east-and-west-the-cafe-police-pop-in-for-a-raid.html | NEIGHBORHOOD REPORT: VILLAGES EAST AND WEST; The Cafe Police Pop In for a Raid | False | By Jesse McKinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/support-withdrawn-on-election-referendum.html | Support Withdrawn on Election Referendum | False | By Donna Greene | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/atlantic-city-life-as-a-hooter-girl.html | ATLANTIC CITY; Life as a Hooter Girl | False | By Bill Kent | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/sunday-july-5-1998-law-no-defense.html | SUNDAY, JULY 5, 1998: LAW; No Defense | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/market-timing.html | MARKET TIMING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-fiction-606090.html | Books in Brief: Fiction | False | By Betsy Groban | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/young-new-jersey-in-the-nation-s-capital-a-contest-makes-a-case-for-the-arts.html | YOUNG NEW JERSEY; In the Nation's Capital, a Contest Makes a Case for the Arts | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/the-nation-with-enemies-like-that-they-don-t-need-friends.html | The Nation; With Enemies Like That, They Don't Need Friends | False | By Jill Abramson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/l-ground-level-677841.html | Ground Level | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-robert-tabakin-elizabeth-donlon.html | WEDDINGS; Robert Tabakin, Elizabeth Donlon | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/fyi-714844.html | F.Y.I. | False | By Daniel B. Schneider | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/crime-605654.html | Crime | False | By Marilyn Stasio | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/l-mr-shawn-s-new-yorker-605824.html | Mr. Shawn's New Yorker | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/dining-out-surf-and-turf-in-a-celebrity-s-new-outpost.html | DINING OUT; Surf and Turf in a Celebrity's New Outpost | False | By Joanne Starkey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/editors-note-678309.html | Editors' Note | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-siegel-jean-malino.html | Paid Notice: Deaths SIEGEL, JEAN MALINO | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-child-malcolm.html | Paid Notice: Deaths CHILD, MALCOLM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/sunday-july-5-1998-mad-about-j.html | SUNDAY, JULY 5, 1998; MAD ABOUT J | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/l-seat-belt-laws-should-be-more-effective-698695.html | Seat Belt Laws Should Be More Effective | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/viewpoint-in-choosing-a-chief-look-for-versatility.html | VIEWPOINT; In Choosing a Chief, Look for Versatility | False | By David A. Nadler and Donald C. Hambrick | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/spending-it-medical-accounts-mixed-reviews.html | SPENDING IT; Medical Accounts: Mixed Reviews | False | By Margaret O. Kirk | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/health-issues-dominate-senate-race.html | Health Issues Dominate Senate Race | False | By Lizette Alvarez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-pressman-ken.html | Paid Notice: Deaths PRESSMAN, KEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/classical-music-a-soprano-s-life-near-the-top.html | CLASSICAL MUSIC; A Soprano's Life Near the Top | False | By Anthony Tommasini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/classical-music-hildegard-defies-time-and-the-devil.html | CLASSICAL MUSIC; Hildegard Defies Time and the Devil | False | By Cori Ellison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/l-patent-weaknesses-661520.html | Patent Weaknesses | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/habitats-70-remsen-street-brooklyn-heights-for-2-men-new-dog-then-new-home.html | Habitats/70 Remsen Street, Brooklyn Heights; For 2 Men, a New Dog, And Then a New Home | False | By Barbara Whitaker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-goldstein-jacob-jack.html | Paid Notice: Deaths GOLDSTEIN, JACOB (JACK) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-indexes-make-for-stiff-competition.html | MUTUAL FUNDS REPORT; Indexes Make for Stiff Competition | False | By Carole Gould | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/world/world-news-briefs-rebels-tell-of-failed-bid-to-kill-colombia-leader.html | World News Briefs; Rebels Tell of Failed Bid To Kill Colombia Leader | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-margaret-liu-and-paul-tropp.html | WEDDINGS; Margaret Liu And Paul Tropp | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/music-dance-outdoors-at-wave-hill.html | MUSIC; Dance Outdoors at Wave Hill | False | By Robert Sherman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-isaacson-ruth-b-nee-kalisky.html | Paid Notice: Deaths ISAACSON, RUTH B. (NEE KALISKY) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/ideas-trends-microsoft-has-seen-the-enemy.html | Ideas & Trends; Microsoft Has Seen the Enemy . . . | False | By Steve Lohr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/l-foiling-a-pessimist-739618.html | Foiling a Pessimist | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/sports-of-the-times-lone-fan-in-provence-can-t-help-the-italians.html | Sports of The Times; Lone Fan in Provence Can't Help the Italians | False | By George Vecsey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/l-in-praise-of-the-bums-739669.html | In Praise of the Bums | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/c-correction-715786.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/bye-bye-bargains.html | Bye Bye Bargains | False | By Monique P. Yazigi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/pro-basketball-calipari-likes-changes-for-the-better-of-the-nets.html | PRO BASKETBALL; Calipari Likes Changes For The Better of the Nets | False | By Steve Popper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/l-judy-garland-not-just-for-gay-men-699659.html | JUDY GARLAND; Not Just for Gay Men | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/toxic.html | Toxic | False | By Charles Siebert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/new-transportation-chief-named.html | New Transportation Chief Named | False | By Donna Greene | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/ideas-trends-judgment-call-sure-justices-legislate-they-have-to.html | IDEAS & TRENDS; Judgment Call; Sure Justices Legislate. They Have To. | False | By Linda Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/if-you-re-thinking-living-ditmas-park-brooklyn-suburban-enclave-urban-setting.html | If You're Thinking of Living In/Ditmas Park, Brooklyn; A Suburban Enclave in an Urban Setting | False | By John Rather | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/the-world-searching-for-tibet-the-shangri-la-that-never-was.html | The World: Searching for Tibet; The Shangri-La That Never Was | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/a-night-out-with-ingrid-casares-summer-s-night-life-lite.html | A NIGHT OUT WITH: Ingrid Casares; Summer's Night-Life Lite | False | By Alex Kuczynski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/world/albright-hugs-wary-tokyo-smarting-from-beijing-trip.html | Albright Hugs Wary Tokyo Smarting From Beijing Trip | False | By Nicholas D. Kristof | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-tentative-farewell-to-the-bridgeport-barriers.html | A Tentative Farewell to the Bridgeport Barriers | False | By Richard Weizel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-sharon-gordon-brian-ferber.html | WEDDINGS; Sharon Gordon, Brian Ferber | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/in-the-region-long-island-developers-are-on-the-march-to-rural-manorville.html | In the Region/Long Island; Developers Are on the March to Rural Manorville | False | By Diana Shaman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-classical-series-tailored-to-the-hamptons.html | A Classical Series Tailored to the Hamptons | False | By Leslie Kandell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/world/clinton-s-sojourn-in-china-viewed-from-the-cookout.html | Clinton's Sojourn in China, Viewed From the Cookout | False | By Dirk Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-where-are-the-editors-708470.html | Where Are the Editors? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-let-kashmiris-negotiate-738751.html | Let Kashmiris Negotiate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-lewis-ernestine.html | Paid Notice: Deaths LEWIS, ERNESTINE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/food-fish-and-tips.html | Food; Fish And Tips | False | By Molly O'Neill | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-schachner-sylvia.html | Paid Notice: Deaths SCHACHNER, SYLVIA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-tammy-miles-milton-brown.html | WEDDINGS; Tammy Miles, Milton Brown | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/tv/spotlight-far-from-home.html | SPOTLIGHT; Far From Home | False | By Howard Thompson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/q-a-dr-jeffrey-a-lederman-how-to-travel-and-maintain-good-health.html | Q&A/Dr. Jeffrey A. Lederman; How to Travel and Maintain Good Health | False | By Donna Greene | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/briefs-prime-site-rented.html | BRIEFS; Prime Site Rented | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/for-director-of-peony-a-breather-unsought.html | For Director of 'Peony,' A Breather Unsought | False | By James R. Oestreich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/much-too-close-to-home.html | Much Too Close to Home | False | By Abraham Verghese | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/on-the-job-intern-invasions-survivors-tales.html | ON THE JOB; Intern Invasions: Survivors' Tales | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-alison-amsterdam-david-proshan.html | WEDDINGS; Alison Amsterdam, David Proshan | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/l-ground-level-677850.html | Ground Level | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/books-in-brief-nonfiction-606162.html | Books in Brief: Nonfiction | False | By Emily-Greta Tabourin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/sunday-july-5-1998-long-strange-trip.html | SUNDAY, JULY 5, 1998; LONG, Strange Trip | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/protesters-on-city-hall-steps-have-declaration-for-giuliani.html | Protesters on City Hall Steps Have Declaration for Giuliani | False | By Mike Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/l-league-of-their-own-739650.html | League of Their Own | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/true-to-form-clinton-shifts-energies-back-to-us-focus.html | True to Form, Clinton Shifts Energies Back To U.S. Focus | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-ms-hersey-and-dr-deluca.html | WEDDINGS; Ms. Hersey And Dr. DeLuca | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/theater-review-the-real-live-diva-and-the-pretenders.html | THEATER REVIEW; The Real, Live Diva And the Pretenders | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/ruffled-ranchers-await-day-there-s-an-emu-in-every-pot.html | Ruffled Ranchers Await Day There's an Emu in Every Pot | False | By Sara Rimer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/aram-glorig-92-authority-on-the-ear-and-its-disorders.html | Aram Glorig, 92, Authority On the Ear and Its Disorders | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-three-strategies-one-outcome-a-spring-that-came-up-roses.html | MUTUAL FUNDS REPORT; Three Strategies, One Outcome: A Spring That Came Up Roses | False | By Carole Gould | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-cohen-emma-mabel.html | Paid Notice: Deaths COHEN, EMMA MABEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/baseball-piazza-hurt-in-mets-latest-loss.html | BASEBALL; Piazza Hurt in Mets' Latest Loss | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-mittler-minnie-mitzie.html | Paid Notice: Deaths MITTLER, MINNIE (MITZIE) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-new-york-up-close-this-old-technology-hasn-t-gone-down-the-tubes.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; This Old Technology Hasn't Gone Down the Tubes | False | By Marcia Biederman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/liberties-prime-time-dead.html | Liberties; Prime Time Dead | False | By Maureen Dowd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/investing-it-gorging-on-a-diet-of-deals.html | INVESTING IT; Gorging On a Diet Of Deals | False | By Reed Abelson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/automobiles/as-apple-pie-as-tail-fins-and-burning-rubber-corvette-now-that-s-american.html | As Apple Pie as Tail Fins and Burning Rubber; Corvette: Now That's American | False | By Michelle Krebs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-coan-john-gregory.html | Paid Notice: Deaths COAN, JOHN GREGORY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/our-towns-a-dollar-a-dream-a-daily-habit.html | Our Towns; A Dollar, A Dream, A Daily Habit | False | By Joseph Berger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/q-a-697036.html | Q. & A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/archives/pulse-the-message-is-the-logo.html | PULSE; The Message Is the Logo | True | By Eleni N. Gage | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-no-crowd-for-one-stop-shopping.html | MUTUAL FUNDS REPORT; No Crowd for One-Stop Shopping | False | By Abby Schultz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/chatter-turnpike-tolls-and-hot-dogs.html | CHATTER; Turnpike Tolls and Hot Dogs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/l-mr-shawn-s-new-yorker-605832.html | Mr. Shawn's New Yorker | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-karen-black-thomas-joyce.html | WEDDINGS; Karen Black, Thomas Joyce | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/gary-r-franks-tries-the-rebound-trail.html | Gary R. Franks Tries the Rebound Trail | False | By David Howard | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-little-plutonium-and-many-questions.html | A Little Plutonium And Many Questions | False | By John Rather | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-clash-of-cultures-in-an-east-end-hamlet.html | A Clash of Cultures in an East End Hamlet | False | By Kelly Ann Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/l-blood-givers-are-needed-and-so-are-blood-takers-714798.html | Blood Givers Are Needed, And So Are Blood Takers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-abramson-samuel.html | Paid Notice: Deaths ABRAMSON, SAMUEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/b-is-for-blasphemy.html | B Is for Blasphemy | False | By Michael Upchurch | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/going-going-gone.html | Going . . . Going . . . Gone | False | By Allen Barra | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-return-visit-for-the-tall-ships.html | A Return Visit for the Tall Ships | False | By Linda Tagliaferro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-prayer-and-the-court-722138.html | Prayer and the Court | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/at-the-shore-wildwood-wants-a-casino-but-the-state-isn-t-so-sure.html | AT THE SHORE; Wildwood Wants a Casino, but the State Isn't So Sure | False | By Bill Kent | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/on-the-street-hem-and-him.html | ON THE STREET; Hem and Him | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/golf-imperfect-10-by-hammond-spoils-a-nearly-stellar-round.html | GOLF; Imperfect 10 by Hammond Spoils a Nearly Stellar Round | False | By Jack Cavanaugh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/in-person-here-she-comes-ms-librarian.html | IN PERSON; Here She Comes, Ms. Librarian | False | By Mary Ann Castronovo Fusco | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/the-world-meet-kosovo-the-world-s-biggest-little-tinderbox.html | The World; Meet Kosovo, the World's Biggest Little Tinderbox | False | By Michael T. Kaufman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/sports-of-the-times-happy-birthday-to-boxing-s-voice-don-dunphy.html | Sports of The Times; Happy Birthday to Boxing's Voice, Don Dunphy | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/the-world-finding-the-silver-linings-in-japan-s-storm-clouds.html | The World; Finding the Silver Linings in Japan's Storm Clouds | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/quotation-of-the-day-738085.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/new-yorkers-co-i-ll-start-with-six-california-rolls.html | NEW YORKERS & CO.; 'I'll Start With Six California Rolls . . .' | False | By Winnie Hu | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/shopping-with-yeohlee-it-s-not-necessary-to-be-japanese-at-yaohan-plaza.html | SHOPPING WITH: Yeohlee; It's Not Necessary To Be Japanese At Yaohan Plaza | False | By Ruth La Ferla | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/l-brazilian-music-a-wider-impact-699683.html | BRAZILIAN MUSIC; A Wider Impact | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/cat-scans-for-dogs-chemotherapy-for-cats.html | CAT Scans for Dogs, Chemotherapy for Cats | False | By Vivien Kellerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/movies/taking-the-children-then-the-tiger-says-to-the-doctor.html | TAKING THE CHILDREN; Then the Tiger Says To the Doctor . . . | False | By Suzanne O'connor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/best-sellers-july-5-1998.html | BEST SELLERS: July 5, 1998 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/a-correction-678546.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-marion-anna.html | Paid Notice: Deaths MARION, ANNA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/aids-meeting-ends-with-little-hope-of-breakthrough.html | AIDS MEETING ENDS WITH LITTLE HOPE OF BREAKTHROUGH | False | By Lawrence K. Altman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-diana-florence-scott-peeler.html | WEDDINGS; Diana Florence, Scott Peeler | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-ms-sanderson-and-mr-stocker.html | WEDDINGS; Ms. Sanderson And Mr. Stocker | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/briefs-lyme-attack.html | BRIEFS; Lyme Attack | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/baseball-jeter-is-back-in-fine-form-and-already-earning-raves.html | BASEBALL; Jeter Is Back in Fine Form And Already Earning Raves | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/arts/architecture-looking-at-the-lawn-and-below-the-surface.html | ARCHITECTURE; Looking at the Lawn, and Below the Surface | False | By Herbert Muschamp | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-allison-burman-edward-gordon.html | WEDDINGS; Allison Burman, Edward Gordon | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-spiegel-irving.html | Paid Notice: Deaths SPIEGEL, IRVING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-amy-white-and-scott-soule.html | WEDDINGS; Amy White And Scott Soule | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-bambery-richard-john-sr.html | Paid Notice: Deaths BAMBERY, RICHARD JOHN, SR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/golf-winds-can-t-move-pak-out-of-the-open-lead.html | GOLF; Winds Can't Move Pak Out of the Open Lead | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/playing-in-the-neighborhood-hudson-river-waterfront-playing-catch-with-ishmael.html | PLAYING IN THE NEIGHBORHOOD; HUDSON RIVER WATERFRONT; Playing Catch With Ishmael | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-fort-greene-4-eagles-may-finally-land.html | NEIGHBORHOOD REPORT: FORT GREENE; 4 Eagles May Finally Land | False | By Richard Weir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/theater/theater-location-location-how-side-man-made-all-the-right-moves.html | THEATER; Location, Location; How 'Side Man' Made All the Right Moves | False | By Vincent Canby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/tv/cover-story-no-more-pencils-no-more-books-try-tv.html | COVER STORY; No More Pencils, No More Books? Try TV | False | By Laurel Graeber | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/weekinreview/ideas-trends-defining-disability-aids-virus-case-opens-door-for-infertile.html | Ideas & Trends: Defining Disability; AIDS Virus Case Opens Door for Infertile | False | By Esther B. Fein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/your-home-showing-managers-the-door.html | YOUR HOME; Showing Managers The Door | False | By Jay Romano | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/opinion/l-when-religion-and-science-collide-738670.html | When Religion and Science Collide | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/practical-traveler-steering-clear-of-traffic-jams.html | PRACTICAL TRAVELER; Steering Clear Of Traffic Jams | False | By Betsy Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/briefs-contaminated-well.html | BRIEFS; Contaminated Well | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/l-brooklyn-s-seltzer-maker-has-a-tomb-worth-seeing-739375.html | Brooklyn's Seltzer Maker Has a Tomb Worth Seeing | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/neighborhood-report-villages-east-and-west-a-farewell-to-queens-of-the-night.html | NEIGHBORHOOD REPORT: VILLAGES EAST AND WEST; A Farewell to Queens of the Night | False | By David Kirby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/postings-going-up-seminary-yonkers-archdiocese-new-york-s-archive-center.html | POSTINGS: Going Up at Seminary in Yonkers; Archdiocese Of New York's Archive Center | True | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-blinick-margery-alice-linda.html | Paid Notice: Deaths BLINICK, MARGERY ALICE (LINDA) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/jersey-discovering-a-new-way-of-dining-out.html | JERSEY; Discovering a New Way of Dining Out | False | By Fran Schumer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/frugal-traveler-seattle-latte-for-a-little.html | FRUGAL TRAVELER; Seattle: Latte for a Little | False | By Jesse McKinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/us/teachers-see-close-ballot-on-big-merger.html | Teachers See Close Ballot On Big Merger | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/in-the-region-westchester-pepsico-and-texaco-reconfiguring-headquarters.html | In the Region/Westchester; Pepsico and Texaco Reconfiguring Headquarters | False | By Mary McAleer Vizard | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/sports/boxing-a-dream-destroyed-but-he-lost-his-family.html | BOXING: A Dream Destroyed; Bowe Won Championships, but He Lost His Family | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/q-and-a-645745.html | Q and A | False | By Paul Freireich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/magazine/word-image-when-is-private-pain-a-public-good.html | Word & Image; When Is Private Pain a Public Good? | False | By Max Frankel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/business/mutual-funds-report-less-than-meets-the-eye.html | MUTUAL FUNDS REPORT; Less Than Meets the Eye? | False | By Kenneth N. Gilpin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/restaurants-bistro-days-and-nights.html | RESTAURANTS; Bistro Days and Nights | False | By Fran Schumer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-sarah-smith-david-yezzi.html | WEDDINGS; Sarah Smith, David Yezzi | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/movies/film-keepers-of-a-flame-that-once-burned-for-russia.html | FILM; Keepers of a Flame That Once Burned for Russia | False | By Nancy Ramsey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/who-are-we-a-book-of-answers.html | Who Are We? A Book of Answers | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/home-clinic-mastering-the-art-of-french-polishing.html | HOME CLINIC; Mastering the Art of French Polishing | False | By Edward R. Lipinski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/dining-out-a-focus-on-seafood-in-larchmont.html | DINING OUT; A Focus on Seafood in Larchmont | False | By M. H. Reed | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-elizabeth-bloch-steven-lindecke.html | WEDDINGS; Elizabeth Bloch, Steven Lindecke | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/realestate/residential-sales.html | Residential Sales | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/weddings-laura-dziedzic-christopher-cook.html | WEDDINGS; Laura Dziedzic, Christopher Cook | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/coping-up-the-creek-without-a-plunger.html | COPING; Up the Creek Without a Plunger | False | By Robert Lipsyte | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/books/new-noteworthy-paperbacks-606197.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-vanneck-john-b.html | Paid Notice: Deaths VANNECK, JOHN B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-courts-great-expediter-a-social-worker-for-hire-solves-problems-with-flair.html | The Courts' Great Expediter; A Social Worker for Hire Solves Problems With Flair | False | By N.r. Kleinfield | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/style/this-week-shear-deadhead-and-let-bees-alone.html | THIS WEEK; Shear, Deadhead and Let Bees Alone | False | By Patricia Jonas | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-hermann-mrs-lee.html | Paid Notice: Deaths HERMANN, MRS. LEE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/crusade-to-save-the-chestnut.html | Crusade to Save the Chestnut | False | By Andrea Zimmermann | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/nyregion/the-view-from-hartsdale-with-adoptions-from-china-new-parents-build-families.html | The View From Hartsdale; With Adoptions From China, New Parents Build Families | False | By Lynne Ames | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-05 | 1998-07-05 | https://www.nytimes.com/1998/07/05/classified/paid-notice-deaths-vanneck-jay.html | Paid Notice: Deaths VANNECK, JAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/us/among-the-ashes-florida-victims-sift-for-the-bright-side.html | Among the Ashes, Florida Victims Sift For the Bright Side | False | By Rick Bragg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-clancy-michael-leary.html | Paid Notice: Deaths CLANCY, MICHAEL LEARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/metropolitan-diary-741833.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/l-ozone-increases-asthma-rate-among-poor-747513.html | Ozone Increases Asthma Rate Among Poor | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/us/absent-a-battle-cry-war-for-the-house-is-fought-at-home.html | Absent a Battle Cry, War for the House Is Fought at Home | False | By Alison Mitchell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-finneran-edward-t-jr.html | Paid Notice: Deaths FINNERAN, EDWARD T., JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/pop-review-a-teen-age-bash-with-cool-oases-of-maturity.html | POP REVIEW; A Teen-Age Bash With Cool Oases Of Maturity | False | By Ben Ratliff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-perles-julia.html | Paid Notice: Deaths PERLES, JULIA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/quotation-of-the-day-746584.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-tally-bernice-g.html | Paid Notice: Deaths TALLY, BERNICE G. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/l-when-does-merger-become-monopoly-747432.html | When Does Merger Become Monopoly? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/business-digest-741370.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/media-talk-publishing-industry-has-surge-in-book-reviews.html | Media Talk; Publishing Industry Has Surge in Book Reviews | False | By Karen Angel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/IHT-1948-balkan-split-in-our-pages100-75-and-50-years-ago.html | 1948: Balkan Split : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/the-media-business-advertising-addenda-lowe-partners-sms-appoints-key-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe & Partners/SMS Appoints Key Executive | False | By Stuart Elliot | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/rowing-the-americans-are-treated-like-royalty.html | ROWING; The Americans Are Treated Like Royalty | False | By Norman Hildes-Heim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/radio-s-sports-babe-blows-away-stereotypes.html | Radio's 'Sports Babe' Blows Away Stereotypes | False | By Andrea Adelson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/movies/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-tally-bernice-gang.html | Paid Notice: Deaths TALLY, BERNICE GANG | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-memorials-lotwin-rosemarie.html | Paid Notice: Memorials LOTWIN, ROSEMARIE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/books/books-of-the-times-the-snake-that-charmed-a-life.html | BOOKS OF THE TIMES; The Snake That Charmed a Life | False | By Richard Bernstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-flynn-mary-a.html | Paid Notice: Deaths FLYNN, MARY A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-levy-david-j-jr.html | Paid Notice: Deaths LEVY, DAVID J., JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/privacy-in-the-digital-age.html | Privacy in the Digital Age | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/l-when-does-merger-become-monopoly-747416.html | When Does Merger Become Monopoly? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/we-got-your-e-mail-just-don-t-expect-a-reply.html | We Got Your E-Mail; Just Don't Expect a Reply | False | By Pamela Licalzi O'Connell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/worldbusiness/IHT-officials-hope-to-spur-growth-with-new-outlays.html | Officials Hope to Spur Growth With New Outlays : Seoul Says Budget Deficit To Widen Sharply in '98 | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/guilty-plea-made-in-fraud-case.html | Guilty Plea Made In Fraud Case | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/IHT-1923-guignol-theatre-in-our-pages100-75-and-50-years-ago.html | 1923: Guignol Theatre : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | | | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-scheinfeld-jeremy.html | Paid Notice: Deaths SCHEINFELD, JEREMY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/world/a-6-hour-move-and-landing-in-hong-kong-loses-a-thrill.html | A 6-Hour Move, and Landing in Hong Kong Loses a Thrill | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/media-talk-boston-globe-questions-48-additional-columns.html | Media Talk; Boston Globe Questions 48 Additional Columns | False | By Felicity Barringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/IHT-1898-us-crusade-in-our-pages100-75-and-50-years-ago.html | 1898: U.S. Crusade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | | | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-graves-marilyn-preston.html | Paid Notice: Deaths GRAVES, MARILYN PRESTON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/media-business-advertising-what-kind-coupon-expiration-date-april-31-also.html | THE MEDIA BUSINESS: ADVERTISING; What kind of coupon expiration date is April 31? Also, thanking customers who shop at Target. | False | By Stuart Elliot | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/world/andrew-croft-arctic-explorer-and-winter-warfare-expert-91.html | Andrew Croft, Arctic Explorer And Winter Warfare Expert, 91 | False | By Eric Pace | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/metro-news-briefs-new-york-brooklyn-man-is-charged-in-shooting-of-bicyclist.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Is Charged In Shooting of Bicyclist | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/gunman-wounds-4-in-neighboring-yards.html | Gunman Wounds 4 in Neighboring Yards | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/connections-summer-and-the-quest-for-a-cultural-paradise.html | CONNECTIONS; Summer and the Quest for a Cultural Paradise | False | By Edward Rothstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/us/trial-to-begin-in-big-lawsuit-by-smokers-in-florida.html | Trial to Begin In Big Lawsuit By Smokers In Florida | False | By Barry Meier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/dance-review-a-nighttime-forest-that-s-full-of-melody-and-light.html | DANCE REVIEW; A Nighttime Forest That's Full of Melody and Light | False | By Jack Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/movies/armageddon-shows-strength-at-box-office.html | 'Armageddon' Shows Strength at Box Office | False | By James Sterngold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/media-talk-german-book-office-is-set-up-in-new-york.html | Media Talk; German Book Office Is Set Up in New York | False | By Doreen Carvajal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/music-review-if-musicality-competes-with-sounds-of-the-city.html | MUSIC REVIEW; If Musicality Competes With Sounds of the City | False | By Paul Griffiths | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/golf-amateur-and-pak-in-a-playoff.html | GOLF; Amateur and Pak in a Playoff | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/pro-football-the-two-sides-of-the-giants-biggest-enigma.html | PRO FOOTBALL; The Two Sides of the Giants' Biggest Enigma | False | By Bill Pennington | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/media-talk-tribal-leaders-dismiss-american-indian-editor.html | Media Talk; Tribal Leaders Dismiss American Indian Editor | False | By Charlie Leduff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/a-record-33-million-for-a-monet.html | A Record $33 Million for a Monet | False | By Carol Vogel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/IHT-vantage-point-a-substitutes-dream-ends-in-an-instant-on-the.html | Vantage Point : A Substitute's Dream Ends in an Instant on the Training Field | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | | | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/technology-finance-plan-is-scuttled-by-university.html | Technology Finance Plan Is Scuttled By University | False | By Laurie Flynn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/l-ozone-increases-asthma-rate-among-poor-747505.html | Ozone Increases Asthma Rate Among Poor | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/transactions-744883.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/for-officeless-place-call-home-not-just-copy-shop-any-longer-kinko-s-pushes-its.html | For the Officeless, A Place to Call Home; Not Just a Copy Shop Any Longer, Kinko's Pushes Its Computer Services | False | By Laurie J. Flynn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/a-southern-buyer-will-acquire-saks.html | A SOUTHERN BUYER WILL ACQUIRE SAKS | False | By Jennifer Steinhauer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/world-cup-98-croatia-and-its-fortunate-sons.html | WORLD CUP '98; Croatia and Its Fortunate Sons | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/compressed-data-priceline-expands-into-automobiles.html | Compressed Data; Priceline Expands Into Automobiles | False | By Saul Hansell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-mclaughlin-elaine-c-nee-conway.html | Paid Notice: Deaths MCLAUGHLIN, ELAINE C. (NEE CONWAY) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/IHT-czech-arch-rivals-meet-on-forming-a-coalition.html | Czech Arch-Rivals Meet on Forming a Coalition | False | By Peter S. Green, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/l-medical-savings-plan-is-boon-to-uninsured-747475.html | Medical Savings Plan Is Boon to Uninsured | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/IHT-a-special-relationship-with-painful-side-effects.html | A Special Relationship With Painful Side Effects | False | By Philip Bowring, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/we-cant-save-everything.html | We Can't Save Everything | False | By Deanna B. Marcum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-falk-renate.html | Paid Notice: Deaths FALK, RENATE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-lewis-harriet-fogel.html | Paid Notice: Deaths LEWIS, HARRIET (FOGEL) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/dividend-meetings-739987.html | Dividend Meetings | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/l-medical-savings-plan-is-boon-to-uninsured-don-t-blame-insurers-747491.html | Medical Savings Plan Is Boon to Uninsured; Don't Blame Insurers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/technology-companies-that-provide-access-internet-consolidate-users-may-run-into.html | TECHNOLOGY; As companies that provide access to the Internet consolidate, users may run into roadblocks. | False | By Denise Caruso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/compressed-data-we-d-like-to-announce-oh-nothing-never-mind.html | Compressed Data; We'd Like to Announce: Oh, Nothing, Never Mind | False | By Matt Richtel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/pop-review-a-gentle-evening-with-a-sunny-haitian-big-band.html | POP REVIEW; A Gentle Evening With a Sunny Haitian Big Band | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/metro-matters-sampling-the-kindness-of-strangers.html | Metro Matters; Sampling The Kindness Of Strangers | False | By Elizabeth Kolbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/zapata-in-deals-to-buy-21-internet-properties.html | Zapata in Deals to Buy 21 Internet Properties | False | By Lisa Napoli | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-grush-russell-benjamin.html | Paid Notice: Deaths GRUSH, RUSSELL BENJAMIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/baseball-blending-talent-and-karma-the-yankees-court-history.html | BASEBALL; Blending Talent and Karma, The Yankees Court History | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/inside-746967.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/us/largest-hmo-s-cutting-the-poor-and-the-elderly.html | LARGEST H.M.O.'S CUTTING THE POOR AND THE ELDERLY | False | By Peter T. Kilborn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/medical-savings-plan-is-boon-to-uninsured-patients-pay-for-care-747483.html | Medical Savings Plan Is Boon to Uninsured; Patients Pay for Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/drop-in-at-t-stock-price-raises-concern-on-tci-deal.html | Drop in AT&T Stock Price Raises Concern on TCI Deal | False | By Geraldine Fabrikant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-lewis-ernestine.html | Paid Notice: Deaths LEWIS, ERNESTINE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/magazines-work-to-make-headlines-with-their-headlines.html | Magazines Work to Make Headlines With Their Headlines | False | By Robin Pogrebin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/offerings-of-equity-set-for-this-week.html | Offerings of Equity Set for This Week | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/l-writers-don-t-belong-in-classroom-747300.html | Writers Don't Belong in Classroom | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-crawford-anna-may-skelly.html | Paid Notice: Deaths CRAWFORD, ANNA MAY (SKELLY) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/errol-parker-72-jazz-drummer-and-pianist.html | Errol Parker, 72, Jazz Drummer and Pianist | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/world/peru-reporters-say-officials-direct-harassment-effort.html | Peru Reporters Say Officials Direct Harassment Effort | False | By Clifford Krauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-davidson-sidney-w-jr.html | Paid Notice: Deaths DAVIDSON, SIDNEY W., JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/us/teachers-reject-merger-of-unions-by-large-margin.html | TEACHERS REJECT MERGER OF UNIONS BY LARGE MARGIN | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-amorello-erna-nee-givner.html | Paid Notice: Deaths AMORELLO, ERNA (NEE GIVNER) | False | | 1998-09-08 | TX 4-765-831 | | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/giuliani-s-goal-of-civil-city-runs-into-first-amendment.html | Giuliani's Goal of Civil City Runs Into First Amendment | False | By Susan Sachs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-abramson-samuel.html | Paid Notice: Deaths ABRAMSON, SAMUEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/economic-calendar.html | Economic Calendar | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/news/price-of-reinvigoration-may-be-inflation-and-weakening-of-currencies.html | Price of Reinvigoration May Be Inflation and Weakening of Currencies : East Asia Leans to Risky Economic Shift | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/sid-luckman-star-for-the-bears-dies-at-81.html | Sid Luckman, Star for the Bears, Dies at 81 | False | By William N. Wallace | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/world/elections-in-3-states-are-an-early-test-for-zedillo-s-party.html | Elections in 3 States Are an Early Test for Zedillo's Party | False | By Sam Dillon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/tabloid-offers-reward-and-gets-small-thanks.html | Tabloid Offers Reward And Gets Small Thanks | False | By Christian Berthelsen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/world/northern-ireland-relatively-calm-protestant-marchers-are-kept-catholic-area.html | Northern Ireland Relatively Calm as Protestant Marchers Are Kept From Catholic Area | False | By James F. Clarity | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/baseball-gentle-zephyr-forces-cone-to-alter-strategy.html | BASEBALL; Gentle Zephyr Forces Cone to Alter Strategy | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/world/world-news-briefs-sole-assembly-candidate-is-north-korean-chief.html | World News Briefs; Sole Assembly Candidate Is North Korean Chief | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-golden-fred.html | Paid Notice: Deaths GOLDEN, FRED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-bleckner-fred.html | Paid Notice: Deaths BLECKNER, FRED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/patents-inventor-says-bracelet-with-computer-chip-embedded-it-could-help-cut.html | Patents; An inventor says a bracelet with a computer chip embedded in it could help cut crime rates. | False | By Teresa Riordan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/foster-mother-arrested-in-abuse-of-an-18-pound-boy-age-2.html | Foster Mother Arrested in Abuse of an 18-Pound Boy, Age 2 | False | By Robert D. McFadden With Andy Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-schuck-george-jr.html | Paid Notice: Deaths SCHUCK, GEORGE, JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/golf-browne-captures-hartford-after-a-fade-by-mize.html | GOLF; Browne Captures Hartford After a Fade by Mize | False | By Jack Cavanaugh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-white-edmund-b.html | Paid Notice: Deaths WHITE, EDMUND B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/l-when-does-merger-become-monopoly-747424.html | When Does Merger Become Monopoly? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/l-writers-don-t-belong-in-classroom-747335.html | Writers Don't Belong in Classroom | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/a-performing-arts-center-takes-a-bow-in-newark-a-strong-first-season-raises-hope.html | A Performing Arts Center Takes a Bow; In Newark, a Strong First Season Raises Hope | False | By Ronald Smothers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/compressed-data-a-line-of-computers-without-windows.html | Compressed Data; A Line of Computers Without Windows | False | By Steve Lohr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-memorials-lubin-isador.html | Paid Notice: Memorials LUBIN, ISADOR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/us/federal-government-and-zapruder-family-debate-the-price-of-history.html | Federal Government and Zapruder Family Debate the Price of History | False | By David E. Rosenbaum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/l-writers-don-t-belong-in-classroom-747351.html | Writers Don't Belong in Classroom | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-dingman-art.html | Paid Notice: Deaths DINGMAN, ART | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/baseball-mets-add-bad-luck-to-their-list-of-woes.html | BASEBALL; Mets Add Bad Luck To Their List of Woes | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/world/jiang-reformer-or-the-last-of-the-apparatchiks.html | Jiang, Reformer, or the Last of the Apparatchiks? | False | By Steven Erlanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/world/mame-la-vallee-journal-mouse-no-more-it-s-militant-mickey.html | Marne-la-Vallee Journal; Mouse No More, It's Militant Mickey | False | By Craig R. Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/a-nice-place-to-visit-a-hotel-bus-tours-brooklyn-hits-the-tourist-map.html | A Nice Place to Visit; A Hotel! Bus Tours! Brooklyn Hits the Tourist Map | False | By Thomas J. Lueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/the-media-business-advertising-addenda-recent-developments-in-4-large-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Recent Developments In 4 Large Accounts | False | By Stuart Elliot | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-collier-oscar.html | Paid Notice: Deaths COLLIER, OSCAR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/essay-the-rest-is-history.html | Essay; The Rest Is History | False | By William Safire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/baseball-the-maris-chase-tops-an-exciting-first-half.html | BASEBALL; The Maris Chase Tops An Exciting First Half | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/a-jazz-rhapsody-turned-sour.html | A Jazz Rhapsody Turned Sour | False | By Charlie Leduff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/c-correction-746576.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/world/southern-europe-s-fatal-heat-wave-breaks.html | Southern Europe's Fatal Heat Wave Breaks | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/us/california-vote-aims-to-rescue-horses-from-dinner-table.html | California Vote Aims to Rescue Horses From Dinner Table | False | By Frank Bruni | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/sports-of-the-times-yankees-torre-takes-nothing-for-granted.html | Sports of The Times; Yankees' Torre Takes Nothing for Granted | False | By William C. Rhoden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/world/after-a-year-no-letup-in-asia-s-economic-crisis.html | After a Year, No Letup in Asia's Economic Crisis | False | By David E. Sanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/horse-racing-banker-s-gold-wins-in-a-photo-at-belmont.html | HORSE RACING; Banker's Gold Wins in a Photo At Belmont | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/abroad-at-home-the-engine-of-law.html | Abroad at Home; The Engine Of Law | False | By Anthony Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-beck-jennie.html | Paid Notice: Deaths BECK, JENNIE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/bruising-race-seen-for-state-senate.html | Bruising Race Seen for State Senate | False | By Jonathan P. Hicks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-wassman-eleanor-elizabeth-humphrey.html | Paid Notice: Deaths WASSMAN, ELEANOR ELIZABETH HUMPHREY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/public-and-private-debt-issues-set-to-be-offered-during-week.html | Public and Private Debt Issues Set to Be Offered During Week | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/us/john-prescott-63-ex-director-of-new-england-aquarium.html | John Prescott, 63, Ex-Director Of New England Aquarium | False | By Ford Burkhart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-tanzer-leon.html | Paid Notice: Deaths TANZER, LEON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/arts/bridge-the-most-important-deal.html | BRIDGE; The Most Important Deal | False | By Alan Truscott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/editorial-observer-the-latin-left-searches-for-a-practical-agenda.html | Editorial Observer; The Latin Left Searches for a Practical Agenda | False | By Tina Rosenberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/world/world-news-briefs-mayor-of-teheran-says-donations-were-legal.html | World News Briefs; Mayor of Teheran Says Donations Were Legal | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/monarch-of-center-court.html | Monarch of Center Court | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/tennis-sampras-can-finally-crack-a-smile.html | TENNIS; Sampras Can Finally Crack a Smile | False | By Robin Finn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/l-writers-don-t-belong-in-classroom-747270.html | Writers Don't Belong in Classroom | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-kandel-malcolm-stuart.html | Paid Notice: Deaths KANDEL, MALCOLM STUART | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/IHT-price-of-reinvigoration-may-be-inflation-and-weakening-of-currencies.html | Price of Reinvigoration May Be Inflation and Weakening of Currencies : East Asia Leans to Risky Economic Shift | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/business/dvd-leads-race-for-tv-disks-but-it-is-looking-over-its-shoulder.html | DVD Leads Race for TV Disks, but It Is Looking Over Its Shoulder | False | By Joel Brinkley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/sports/women-s-basketball-liberty-needs-overtime-to-win-after-futile-first-half.html | WOMEN'S BASKETBALL; Liberty Needs Overtime to Win After Futile First Half | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-memorials-cohen-david.html | Paid Notice: Memorials COHEN, DAVID | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/nyregion/news-summary-746657.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/classified/paid-notice-deaths-gordon-betty-lou-baker.html | Paid Notice: Deaths GORDON, BETTY LOU BAKER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-06 | 1998-07-06 | https://www.nytimes.com/1998/07/06/opinion/l-writers-don-t-belong-in-classroom-747327.html | Writers Don't Belong in Classroom | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/golf-92-holes-later-pak-wins-second-major.html | GOLF; 92 Holes Later, Pak Wins Second Major | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-media-business-advertising-addenda-burnett-and-macmanus-continue-talks.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burnett and MacManus Continue Talks | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-turner-robert-karpf.html | Paid Notice: Deaths TURNER, ROBERT KARPF | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/style/review-fashion-getting-personal-in-paris-with-romantic-visions.html | Review/Fashion; Getting Personal in Paris With Romantic Visions | False | By Constance C. R. White | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-tally-bernice-g.html | Paid Notice: Deaths TALLY, BERNICE G. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/cows-cloned-in-first-case-like-dolly-s-japanese-say.html | Cows Cloned In First Case Like Dolly's, Japanese Say | False | By Gina Kolata | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/science/catastrophic-melting-of-ice-sheet-is-possible-studies-hint.html | Catastrophic Melting of Ice Sheet Is Possible, Studies Hint | False | By William K. Stevens | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/c-corrections-761630.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/regina-journal-a-place-in-history-for-a-traitor-or-maybe-a-hero.html | Regina Journal; A Place in History for a Traitor . . . or Maybe a Hero | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/pri-retakes-chihuahua-in-symbolic-election.html | PRI Retakes Chihuahua in Symbolic Election | False | By Sam Dillon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-workers-at-rally-should-fear-for-jobs-761257.html | Workers at Rally Should Fear for Jobs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/c-corrections-761605.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-turtletaub-beatrice.html | Paid Notice: Deaths TURTLETAUB, BEATRICE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-leshufy-colette.html | Paid Notice: Deaths LESHUFY, COLETTE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/style/patterns-754250.html | Patterns | False | By Constance C. R. White | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-baerwald-b-fred.html | Paid Notice: Deaths BAERWALD, H. FRED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/chess-faster-and-more-accurate-polgar-outplays-karpov.html | Chess; Faster and More Accurate, Polgar Outplays Karpov | False | By Robert Byrne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/closed-school-board-session-is-assailed.html | Closed School Board Session Is Assailed | False | By Jacques Steinberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/lincoln-center-festival.html | Lincoln Center Festival | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/india-eye-on-china-insists-it-will-develop-nuclear-deterrent.html | India, Eye on China, Insists It Will Develop Nuclear Deterrent | False | By John F. Burns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/kay-thompson-author-of-eloise-books-dies.html | Kay Thompson, Author of 'Eloise' Books, Dies | False | By Eric Pace | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-simon-estelle-r.html | Paid Notice: Deaths SIMON, ESTELLE R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-rosen-sam.html | Paid Notice: Deaths ROSEN, SAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-paul-elizabeth-sb.html | Paid Notice: Deaths PAUL, ELIZABETH S.B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/charter-panel-told-to-retreat-from-an-issue.html | Charter Panel Told to Retreat From an Issue | False | By Abby Goodnough | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/theater/cabaret-review-look-what-s-happened-to-those-bananas.html | CABARET REVIEW; Look What's Happened to Those Bananas | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-markets-bonds-worries-over-japan-and-us-send-treasury-prices-higher.html | THE MARKETS: BONDS; Worries Over Japan and U.S. Send Treasury Prices Higher | False | By Robert Hurtado | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/style/review-fashion-in-milan-tom-ford-lightens-up-the-gucci-man.html | Review/Fashion; In Milan, Tom Ford Lightens Up the Gucci Man | False | By Constance C. R. White | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/after-legal-odyssey-man-faces-2d-trial-in-officer-s-death.html | After Legal Odyssey, Man Faces 2d Trial in Officer's Death | False | By Susan Sachs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/IHT-1948czechs-march-in-our-pages100-75-and-50-years-ago.html | 1948/Czechs March : IN OUR PAGES/100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/science/personal-computers-powerbooks-give-macintosh-cause-for-optimism.html | PERSONAL COMPUTERS; Powerbooks Give Macintosh Cause for Optimism | False | By Peter H. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-singer-frances-j.html | Paid Notice: Deaths SINGER, FRANCES J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-media-business-advertising-addenda-dairy-management-changes-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dairy Management Changes Agencies | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-gannon-john.html | Paid Notice: Deaths GANNON, JOHN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-casinos-lure-the-elderly-753661.html | Casinos Lure the Elderly | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/atlanta-journal-its-bloom-is-the-worlds-largest-but-its-smell-is-an-eye-opener.html | Atlanta Journal; Its Bloom Is the World's Largest, but Its Smell Is an Eye-Opener | False | By Kevin Sack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/IHT-meddling-on-taiwan-letters-to-the-editor.html | Meddling on Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/sister-of-si-woman-in-abuse-case-is-held.html | Sister of S.I. Woman In Abuse Case Is Held | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/transactions-762539.html | Transactions | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/sports-of-the-times-two-votes-for-mcgwire-to-hit-62.html | Sports of The Times; Two Votes For McGwire To Hit 62 | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/all-star-game-notebook-good-news-for-the-weiss-family.html | ALL-STAR GAME: NOTEBOOK; Good News for the Weiss Family | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/IHT-military-intervention-letters-to-the-editor.html | Military Intervention : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/soccer-major-league-soccer-polish-and-czech-players-keep-fire-s-streak-alive.html | SOCCER: MAJOR LEAGUE SOCCER; Polish and Czech Players Keep Fire's Streak Alive | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/on-baseball-after-the-boos-griffey-homers-for-the-fans.html | ON BASEBALL; After the Boos, Griffey Homers for the Fans | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-heartley-jasna-pervan.html | Paid Notice: Deaths HEARTLEY, JASNA PERVAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-wilsker-betty.html | Paid Notice: Deaths WILSKER, BETTY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-langner-rose-nee-moskowitz.html | Paid Notice: Deaths LANGNER, ROSE (NEE MOSKOWITZ) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/IHT-vantage-point-french-impressionism-images-of-a-month-of-chasing-the.html | Vantage Point / : French Impressionism:Images of a Month of Chasing the Ball | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/IHT-1898600-lost-at-sea-in-our-pages100-75-and-50-years-ago.html | 1898:600 Lost at Sea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/wider-strike-in-puerto-rico.html | Wider Strike in Puerto Rico | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/sports-business-shoe-industry-questioning-star-power.html | SPORTS BUSINESS; Shoe Industry Questioning Star Power | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-media-business-advertising-addenda-fallon-names-office-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Names Office President | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-news-you-can-use-753807.html | News You Can Use | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/worldbusiness/IHT-thinking-ahead-commentary-big-bankers-should-pay.html | THINKING AHEAD/ Commentary : Big Bankers Should Pay for Mistakes | False | By Reginald Dale, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/missing-woman-82-and-tenant-are-sought.html | Missing Woman, 82, and Tenant Are Sought | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-workers-at-rally-should-fear-for-jobs-761214.html | Workers at Rally Should Fear for Jobs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-lieb-maron-h.html | Paid Notice: Deaths LIEB, MARON H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/jury-gets-case-in-second-trial-under-the-death-penalty-law.html | Jury Gets Case in Second Trial Under the Death Penalty Law | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/mta-sees-unlimited-ride-metrocard-as-workaday-success.html | M.T.A. Sees Unlimited-Ride Metrocard as Workaday Success | False | By Andy Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Monique P. Yazigi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/hockey-holik-signed-for-3-years-by-devils.html | HOCKEY; Holik Signed For 3 Years By Devils | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-deaths-garbe-ernest-h.html | Paid Notice: Deaths GARBE, ERNEST H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/c-corrections-761591.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/claims-for-art-collection-pose-a-challenge-to-hungary.html | Claims for Art Collection Pose a Challenge to Hungary | False | By Judith H. Dobrzynski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-coffey-maria-nee-conway.html | Paid Notice: Deaths COFFEY, MARIA (NEE CONWAY) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/cycling-ullrich-ready-to-roll-after-tasting-success.html | CYCLING; Ullrich Ready to Roll After Tasting Success | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/baseball-hundley-to-rejoin-mets-saturday-as-outfielder.html | BASEBALL; Hundley to Rejoin Mets Saturday as Outfielder | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/shuffling-of-board-revives-talks-on-police-in-the-schools.html | Shuffling of Board Revives Talks on Police in the Schools | False | By Jacques Steinberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-reinstein-peggy.html | Paid Notice: Deaths REINSTEIN, PEGGY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-sullivan-judy.html | Paid Notice: Deaths SULLIVAN, JUDY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/demand-surge-costs-utilities-huge-losses-on-open-market.html | Demand Surge Costs Utilities Huge Losses on Open Market | False | By Agis Salpukas | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/company-news-safeguard-scientifics-leads-group-buying-pac-west.html | COMPANY NEWS; SAFEGUARD SCIENTIFICS LEADS GROUP BUYING PAC-WEST | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-matzdorf-alice-l.html | Paid Notice: Deaths MATZDORF, ALICE L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/swimming-doctor-tells-of-issuing-steroids-to-east-germans.html | SWIMMING; Doctor Tells of Issuing Steroids to East Germans | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/british-to-allow-march-this-one-in-belfast.html | British to Allow March, This One in Belfast | False | By James F. Clarity | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-kahane-sara.html | Paid Notice: Deaths KAHANE, SARA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-goldstein-jeffrey-alan.html | Paid Notice: Deaths GOLDSTEIN, JEFFREY ALAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/company-news-zapata-stock-doubles-after-company-splits.html | COMPANY NEWS; ZAPATA STOCK DOUBLES AFTER COMPANY SPLITS | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/speedy-ferry-service-between-staten-island-and-west-38th-st-is-ending.html | Speedy Ferry Service Between Staten Island and West 38th St. Is Ending | False | By Terry Pristin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/for-many-driven-out-by-florida-fires-returning-is-relief.html | For Many Driven Out by Florida Fires, Returning Is Relief | False | By Rick Bragg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/palm-founders-to-form-new-company.html | Palm Founders to Form New Company | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/baseball-williams-reinjures-knee-in-minor-league-tuneup.html | BASEBALL; Williams Reinjures Knee in Minor League Tuneup | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-pesticides-harm-kids-753491.html | Pesticides Harm Kids | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/lawyer-says-defendant-cheat-but-not-terrorist-trial-starts-subway-bomb-plot.html | Lawyer Says Defendant Is Cheat, but Not Terrorist, as Trial Starts in Subway Bomb Plot | False | By David Rohde | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/critic-s-notebook-right-perform-right-compose-loss-peony-players.html | Critic's Notebook: The Right to Perform, the Right to Compose; Loss of 'Peony' and Players | False | By James R. Oestreich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-rothman-sadye.html | Paid Notice: Deaths ROTHMAN, SADYE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/inside-760919.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/no-end-to-suffering.html | No End to Suffering | False | By Rachel L. Swarns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/clinton-ends-delay-in-setting-russia-trip.html | Clinton Ends Delay In Setting Russia Trip | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/music-review-starting-the-season-with-serious-business-in-an-idyllic-setting.html | MUSIC REVIEW; Starting the Season With Serious Business In an Idyllic Setting | False | By James R. Oestreich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/cosby-murder-case-goes-to-jury-as-father-appears-in-court.html | Cosby Murder Case Goes to Jury as Father Appears in Court | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/those-who-cant-teach.html | Those Who Can't Teach | False | By John Silber | 1998-09-08 | TX 4-765-831 | | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/metro-business-law-firm-moving-2-blocks-up-third.html | Metro Business; Law Firm Moving 2 Blocks Up Third | False | By Nick Ravo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-workers-at-rally-should-fear-for-jobs-761141.html | Workers at Rally Should Fear for Jobs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-kaplan-samuel.html | Paid Notice: Deaths KAPLAN, SAMUEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/a-cowboy-s-trail.html | A Cowboy's Trail | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/company-news-swift-energy-to-buy-oil-and-gas-properties-from-sonat.html | COMPANY NEWS; SWIFT ENERGY TO BUY OIL AND GAS PROPERTIES FROM SONAT | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/worldbusiness/IHT-international-bidding-to-start-for-ailing-firm-kia.html | International Bidding to Start for Ailing Firm: Kia Motors on the Block | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-workers-at-rally-should-fear-for-jobs-761206.html | Workers at Rally Should Fear for Jobs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-scheinfeld-jeremy.html | Paid Notice: Deaths SCHEINFELD, JEREMY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/clinton-to-punish-insurers-who-deny-health-coverage.html | CLINTON TO PUNISH INSURERS WHO DENY HEALTH COVERAGE | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/world-cup-98-france-hoping-for-title-at-end-of-the-rainbow.html | WORLD CUP '98; France Hoping for Title At End of the Rainbow | False | By Christopher Clarey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-markets-salomon-set-to-end-group-on-arbitrage.html | THE MARKETS; Salomon Set To End Group On Arbitrage | False | By Peter Truell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-kern-herbert-l.html | Paid Notice: Deaths KERN, HERBERT L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/metro-news-briefs-new-jersey-building-near-lighthouse-burns-after-restoration.html | METRO NEWS BRIEFS: NEW JERSEY; Building Near Lighthouse Burns After Restoration | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/louis-goldstein-85-maryland-comptroller.html | Louis Goldstein, 85, Maryland Comptroller | False | By Michael Janofsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/IHT-letters-to-the-editor-91915544145.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/clinton-agrees-to-meet-yeltsin-in-russia-in-early-september.html | Clinton Agrees to Meet Yeltsin In Russia in Early September | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/waste-business-merger.html | Waste-Business Merger | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/at-long-last-candidate-for-governor-picks-a-running-mate.html | At Long Last, Candidate for Governor Picks a Running Mate | False | By Mike Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/no-policy-turn-us-assures-taiwan-again.html | No Policy Turn, U.S. Assures Taiwan Again | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/science/health-watch-the-write-diet.html | Health Watch; The Write Diet? | False | By John O'Neil | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-traub-murray-b.html | Paid Notice: Deaths TRAUB, MURRAY B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/style/IHT-artists-and-dealers-menswear-designers-take-sides.html | Artists and Dealers: Menswear Designers Take Sides | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/union-pacific-fights-tougher-regulation.html | Union Pacific Fights Tougher Regulation | False | By Allen R. Myerson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/roy-rogers-singing-cowboy-dies-at-86.html | Roy Rogers, Singing Cowboy, Dies at 86 | False | By Richard Severo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/company-news-l-3-communications-holdings-to-buy-spd-technologies.html | COMPANY NEWS; L-3 COMMUNICATIONS HOLDINGS TO BUY SPD TECHNOLOGIES | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/IHT-finance-ministers-balk-at-santers-demand-for-reduced-deficits-euro-group.html | Finance Ministers Balk At Santer's Demand For Reduced Deficits : Euro Group Is Warned To Rein In Spending | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/gay-rights-movement-meets-big-resistance-in-s-carolina.html | Gay Rights Movement Meets Big Resistance in S. Carolina | False | By Kevin Sack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-cinder-gail-ellen.html | Paid Notice: Deaths CINDER, GAIL ELLEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/castro-foes-send-message-by-sea.html | Castro Foes Send Message by Sea | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-boschen-jennifer-a.html | Paid Notice: Deaths BOSCHEN, JENNIFER A | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/foreign-affairs-mideast-future-shock.html | Foreign Affairs; Mideast Future Shock | False | By Thomas L. Friedman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-lewis-harriet.html | Paid Notice: Deaths LEWIS, HARRIET | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/business-digest-762261.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/racial-profiling-protested-in-connecticut.html | Racial Profiling Protested in Connecticut | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/cnn-employees-pointedly-ask-how-managers-escaped-purge.html | CNN Employees Pointedly Ask How Managers Escaped Purge | False | By Felicity Barringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/gloom-in-german-east-may-end-kohl-s-streak.html | Gloom in German East May End Kohl's Streak | False | By Alan Cowell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-do-cyprus-arms-threaten-nato-761028.html | Do Cyprus Arms Threaten NATO? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-levin-william-d.html | Paid Notice: Deaths LEVIN, WILLIAM D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/c-corrections-761613.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-mayer-william-f.html | Paid Notice: Deaths MAYER, WILLIAM F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/unions-and-local-groups-join-to-form-a-new-political-party.html | Unions and Local Groups Join To Form a New Political Party | False | By Abby Goodnough | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/gun-control-advocates-threaten-liability-bill.html | Gun-Control Advocates Threaten Liability Bill | False | By Katharine Q. Seelye | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/reshaping-the-teachers-unions.html | Reshaping the Teachers' Unions | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/peony-ticket-holders-have-three-options.html | 'Peony' Ticket Holders Have Three Options | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/women-s-music-who-can-tell.html | Women's Music: Who Can Tell? | False | By Paul Griffiths | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/books/books-of-the-times-an-uncommitted-slacker-invents-commitments.html | BOOKS OF THE TIMES; An Uncommitted Slacker Invents Commitments | False | By Michiko Kakutani | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-epstein-harvey-alden.html | Paid Notice: Deaths EPSTEIN, HARVEY ALDEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/world-news-briefs-5-indonesians-are-killed-by-police-fire-at-protest.html | World News Briefs; 5 Indonesians Are Killed By Police Fire at Protest | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/first-genocide-trial-of-a-bosnian-serb-opens-in-the-hague.html | First Genocide Trial of a Bosnian Serb Opens in The Hague | False | By Marlise Simons | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/running-for-a-doctor-a-race-between-two-clocks.html | RUNNING; For a Doctor, a Race Between Two Clocks | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/science/personal-health-protecting-children-from-bugs-that-bite.html | Personal Health; Protecting Children From Bugs That Bite | False | By Jane E. Brody | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/car-and-truck-sales-in-us-at-highest-rate-in-10-years.html | Car and Truck Sales in U.S. at Highest Rate in 10 Years | False | By Michelle Krebs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-unger-joan.html | Paid Notice: Deaths UNGER, JOAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-cantor-sylvia-nee-shuter.html | Paid Notice: Deaths CANTOR, SYLVIA (NEE SHUTER) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/a-record-pace-for-viagra-sales.html | A Record Pace For Viagra Sales | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-padua-francisco.html | Paid Notice: Deaths PADUA, FRANCISCO | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-workers-at-rally-should-fear-for-jobs-761230.html | Workers at Rally Should Fear for Jobs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/metro-news-briefs-new-jersey-traffic-accidents-kill-6-over-holiday-weekend.html | METRO NEWS BRIEFS; NEW JERSEY; Traffic Accidents Kill 6 Over Holiday Weekend | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/science/what-do-female-bugs-want-surprise-it-s-shape-not-size.html | What Do Female Bugs Want? Surprise: It's Shape, Not Size | False | By Natalie Angier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-schuck-george-jr.html | Paid Notice: Deaths SCHUCK, GEORGE, JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/three-mile-island-cleaned-up-and-for-sale.html | Three Mile Island: Cleaned Up, and for Sale | False | By Jonathan Rabinovitz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/in-the-bronx-and-beyond-summer-camp-calls.html | In the Bronx and Beyond, Summer Camp Calls | False | By MacArena Hernandez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-boltax-florence.html | Paid Notice: Deaths BOLTAX, FLORENCE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-markets-stocks-optimism-on-profits-and-rates-lifts-s-p-500-to-a-high.html | THE MARKETS; STOCKS; Optimism on Profits and Rates Lifts S.& P. 500 to a High | False | By Sharon R. King | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/international-business-black-pioneer-answers-call-detroit-entrepreneur-sees.html | INTERNATIONAL BUSINESS: Black Pioneer Answers the Call; Detroit Entrepreneur Sees 'Sleeper' Market in Namibia | False | By Donald G. McNeil Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/news-summary-760315.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/public-lives-unimpeded-by-disabilities-his-or-others.html | PUBLIC LIVES; Unimpeded by Disabilities, His or Others' | False | By Joyce Wadler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-gordon-betty-lou-baker.html | Paid Notice: Deaths GORDON, BETTY LOU BAKER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/army-says-general-had-sexual-affairs.html | Army Says General Had Sexual Affairs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/hostage-standoff-ends-in-apparent-suicide.html | Hostage Standoff Ends in Apparent Suicide | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/c-corrections-761583.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/baseball-wells-wins-the-nod-then-griffey-wins-the-derby.html | BASEBALL; Wells Wins the Nod, Then Griffey Wins the Derby | False | By Claire Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/science/essay-it-s-july-the-greenest-month-in-hospitals-no-need-to-panic.html | Essay; It's July, the Greenest Month in Hospitals. No Need to Panic | False | By Abigail Zuger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/science/q-a-750506.html | Q&A | False | By C. Claiborne Ray | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-grush-russell-benjamin.html | Paid Notice: Deaths GRUSH, RUSSELL BENJAMIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-swiggett-nancy-nelson.html | Paid Notice: Deaths SWIGGETT, NANCY (NELSON) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-mcgivern-judge-owen.html | Paid Notice: Deaths MCGIVERN, JUDGE OWEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-decency-prevents-art-753599.html | 'Decency' Prevents Art | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-finkelstein-ida.html | Paid Notice: Deaths FINKELSTEIN, IDA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/IHT-1923pilsudskis-duel-in-our-pages100-75-and-50-years-ago.html | 1923:Pilsudski's Duel : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/russia-should-put-its-people-first.html | Russia Should Put Its People First | False | By Grzegorz W. Kolodko | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/news/manpower-inc-is-shaken-up-in-power-struggle.html | Manpower Inc. Is Shaken Up in Power Struggle | False | By Alan Friedman, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-do-cyprus-arms-threaten-nato-761044.html | Do Cyprus Arms Threaten NATO? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/metro-news-briefs-new-jersey-tuition-rising-8-to-10-at-four-year-colleges.html | METRO NEWS BRIEFS; NEW JERSEY; Tuition Rising 8 to 10% At Four-Year Colleges | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/science/if-these-stones-could-talk-polynesian-mystery-tale-easter-island-giving-up-its.html | If These Stones Could Talk . . A Polynesian Mystery Tale; Easter Island Giving Up Its Secrets, But Only Grudgingly | False | By John Noble Wilford | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/science/science-watch-752150.html | Science Watch | False | By Nicholas Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-do-cyprus-arms-threaten-nato-761036.html | Do Cyprus Arms Threaten NATO? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/metro-news-briefs-new-jersey-bail-is-150000-for-man-accused-of-firing-shots.html | METRO NEWS BRIEFS; NEW JERSEY; Bail Is $150,000 for man Accused of Firing Shots | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/cambodian-killed-in-grenade-attack.html | Cambodian Killed In Grenade Attack | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/science/doctor-s-world-troubling-side-effects-are-linked-effective-aids-drug-therapy.html | The Doctor's World; Troubling Side Effects Are Linked To Effective AIDS Drug Therapy | False | By Lawrence K. Altman, M.d. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-luckman-sid.html | Paid Notice: Deaths LUCKMAN, SID | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/dance-review-debuts-with-leaping.html | DANCE REVIEW; Debuts, With Leaping | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/nyc-now-you-can-ride-forever-is-that-good.html | NYC; Now You Can Ride Forever; Is That Good? | False | By Clyde Haberman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-markets-market-place-wall-st-view-of-saks-sale-no-big-bargain.html | THE MARKETS: Market Place; Wall St. View Of Saks Sale: No Big Bargain | False | By Gretchen Morgenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/radio-writer-pleads-guilty-in-child-pornography-case.html | Radio Writer Pleads Guilty In Child Pornography Case | False | By Neil A. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-mulholland-lillian-nee-husted.html | Paid Notice: Deaths MULHOLLAND, LILLIAN (NEE HUSTED) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-golden-fred.html | Paid Notice: Deaths GOLDEN, FRED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/science/shoes-that-walked-the-earth-8000-years-ago.html | Shoes That Walked the Earth 8,000 Years Ago | False | By Nicholas Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/another-damaging-damages-bill.html | Another Damaging Damages Bill | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/c-corrections-761621.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-mclaughlin-elaine-c-nee-conway.html | Paid Notice: Deaths MCLAUGHLIN, ELAINE C. (NEE CONWAY) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/critic-s-notebook-going-astray-on-high-profile-report.html | CRITIC'S NOTEBOOK; Going Astray on High-Profile Report | False | By Walter Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/pop-review-african-with-ideas-from-afar.html | POP REVIEW; African, With Ideas From Afar | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/doubts-are-voiced-over-new-aviation-navigation-system.html | Doubts Are Voiced Over New Aviation Navigation System | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/army-says-a-former-general-committed-adultery-and-lied.html | Army Says a Former General Committed Adultery and Lied | False | By Steven Lee Myers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/quotation-of-the-day-757110.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/plus-court-news-king-jury-adjourns-after-a-full-day.html | PLUS: COURT NEWS; King Jury Adjourns After a Full Day | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/company-briefs-761249.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/world/italians-recover-3-paintings-stolen-in-a-brazen-robbery.html | Italians Recover 3 Paintings Stolen in a Brazen Robbery | False | By Alessandra Stanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/IHT-pele-and-fontaine-heroes-of-past-take-look-at-present.html | Pele and Fontaine, Heroes of Past, Take Look at Present | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/media-business-advertising-freeman-tries-for-baseball-what-it-did-for-hockey.html | THE MEDIA BUSINESS: ADVERTISING; Freeman tries to do for baseball what it did for hockey -- produce zany spots to sell the game. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-the-ideological-map-753416.html | The Ideological Map | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-riedland-lucille.html | Paid Notice: Deaths RIEDLAND, LUCILLE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/male-bonding-but-no-strippers-for-some-stag-parties-yield-war-games-ball-games.html | Male Bonding, but No Strippers; For Some, Stag Parties Yield to War Games and Ball Games | False | By Jane Gross | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/style/by-design-the-summer-wrap.html | By Design; The Summer Wrap | False | By Anne-Marie Schiro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/subway-ad-campaign-for-needle-exchanges-provokes-debate.html | Subway Ad Campaign for Needle Exchanges Provokes Debate | False | By Christopher S. Wren | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/science/health-watch-kids-and-smoking.html | Health Watch; Kids and Smoking | False | By Linda Villarosa | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/us/teachers-urge-a-renewed-effort-on-merger.html | Teachers Urge a Renewed Effort on Merger | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/l-do-cyprus-arms-threaten-nato-761052.html | Do Cyprus Arms Threaten NATO? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/arts/television-review-forsaking-the-rat-race-to-lend-a-helping-hand.html | TELEVISION REVIEW; Forsaking the Rat Race To Lend a Helping Hand | False | By Walter Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/disputed-hourly-pay-rule-at-heart-of-gm-strike.html | Disputed Hourly Pay Rule at Heart of G.M. Strike | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/the-illusion-of-democracy-in-nigeria.html | The Illusion of Democracy in Nigeria | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-bleckner-fred.html | Paid Notice: Deaths BLECKNER, FRED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-davidson-robert-th-esq.html | Paid Notice: Deaths DAVIDSON, ROBERT T.H., ESQ. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/opinion/IHT-back-up-the-script-letters-to-the-editor.html | Back Up the Script : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/world-cup-98-an-intercontinental-clash-of-the-titans.html | WORLD CUP '98; An Intercontinental Clash of the Titans | False | By George Vecsey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/nyregion/in-closing-maddox-tells-jury-brawley-suit-is-a-lynching.html | In Closing, Maddox Tells Jury Brawley Suit Is a 'Lynching' | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-fisher-lillian-dr.html | Paid Notice: Deaths FISHER, LILLIAN, DR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/sports/pro-basketball-liberty-again-survives-a-poor-shooting-night.html | PRO BASKETBALL; Liberty Again Survives A Poor Shooting Night | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/business/duke-tests-nuclear-agency-on-renewing-plant-license.html | Duke Tests Nuclear Agency On Renewing Plant License | False | By Agis Salpukas | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/IHT-manpower-inc-is-shaken-up-in-power-struggle.html | Manpower Inc. Is Shaken Up in Power Struggle | False | By Alan Friedman, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-07 | 1998-07-07 | https://www.nytimes.com/1998/07/07/classified/paid-notice-deaths-pomerantz-belle.html | Paid Notice: Deaths POMERANTZ, BELLE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/metro-news-briefs-new-york-li-restaurant-owners-win-smoking-ban-delay.html | METRO NEWS BRIEFS: NEW YORK; L.I. Restaurant Owners Win Smoking Ban Delay | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/IHT-torn-by-nato-debate-coalition-parties-cant-devise-a-security-policy.html | Torn by NATO Debate, Coalition Parties Can't Devise a Security Policy : Neutrality Issue Deeply Divides Austria | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-scheinfeld-jeremy.html | Paid Notice: Deaths SCHEINFELD, JEREMY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/temptation-for-licorice-lovers-a-sublime-confection.html | Temptation; For Licorice Lovers, a Sublime Confection | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-markets-bonds-prices-drop-for-treasury-securities-in-line-with-dollar-s-fall.html | THE MARKETS: BONDS; Prices Drop for Treasury Securities in Line With Dollar's Fall | False | By Robert Hurtado | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/all-star-game-notebook-baylor-has-his-spirits-lifted.html | ALL-STAR GAME: NOTEBOOK; Baylor Has His Spirits Lifted | False | By Claire Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/volkswagen-yields-on-nazi-era-payments.html | Volkswagen Yields on Nazi-Era Payments | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-hold-teachers-to-higher-standard-777528.html | Hold Teachers to Higher Standard | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/a-columbus-of-chefs-among-the-papayas.html | A Columbus of Chefs Among the Papayas | False | By Jon Nordheimer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/quotation-of-the-day-776238.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/IHT-1948tito-faulted-in-our-pages100-75-and-50-years-ago.html | 1948:Tito Faulted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-gross-muriel-m.html | Paid Notice: Deaths GROSS, MURIEL M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/lining-up-for-hugs-from-a-guru-of-touch.html | Lining Up For Hugs From a Guru Of Touch | False | By Nadine Brozan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-hold-teachers-to-higher-standard-777480.html | Hold Teachers to Higher Standard | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/news/oil-price-plunge-confounds-malaysia.html | Oil Price Plunge Confounds Malaysia | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-soccer-and-nationalism-766089.html | Soccer and Nationalism | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/jailed-nigerian-dies-amid-envoys-visit.html | Jailed Nigerian Dies Amid Envoys' Visit | False | By R. W. Apple Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-tv-news-pits-facts-against-story-777757.html | TV News Pits Facts Against 'Story' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/home-run-fever.html | Home Run Fever | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-primavera-anne-m-nee-frevola.html | Paid Notice: Deaths PRIMAVERA, ANNE M. (NEE FREVOLA) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/all-star-game-notebook-for-weiss-an-ovation-to-remember.html | ALL-STAR GAME NOTEBOOK; For Weiss, an Ovation to Remember | False | By Claire Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/movies/film-review-wild-west-nyet-st-petersburg.html | FILM REVIEW; Wild West? Nyet, St. Petersburg | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/IHT-high-expectations-ride-with-each-side-vantage-point-france-and.html | High Expectations Ride With Each Side / VANTAGE POINT : France and Croatia: Both a Stride Away | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/linda-tripp-is-focus-of-maryland-criminal-inquiry-over-taped-calls.html | Linda Tripp Is Focus of Maryland Criminal Inquiry Over Taped Calls | False | By Stephen Labaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/IHT-but-its-too-soon-to-trust-in-beijing.html | But It's Too Soon to Trust in Beijing | False | By Esther Lam and Robert Stone, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-rod-james-p.html | Paid Notice: Deaths ROD, JAMES P. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-tv-news-pits-facts-against-story-768189.html | TV News Pits Facts Against 'Story' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-stone-josephine.html | Paid Notice: Deaths STONE, JOSEPHINE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/transactions-778680.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/restaurants-a-small-place-whose-chef-thinks-big.html | Restaurants; A Small Place Whose Chef Thinks Big | False | By Ruth Reichl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/making-threats-and-losing-cash-in-gm-strike.html | Making Threats and Losing Cash in G.M. Strike | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/IHT-oil-price-plunge-confounds-malaysia.html | Oil Price Plunge Confounds Malaysia | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/IHT-late-dutch-goal-forces-extra-time-to-no-avail-brazil-wins-in-shoot-out.html | Late Dutch Goal Forces Extra Time, to No Avail : Brazil Wins in Shoot-Out | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/world-cup-98-brazil-turns-giddy-after-victory.html | WORLD CUP '98; Brazil Turns Giddy After Victory | False | By Diana Jean Schemo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/gore-to-unveil-savings-bonds-with-rates-tied-to-inflation.html | Gore to Unveil Savings Bonds With Rates Tied to Inflation | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/for-a-vote-in-east-timor.html | For a Vote in East Timor | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/inside-778222.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-media-business-advertising-addenda-jenny-craig-names-finalists-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jenny Craig Names Finalists in Review | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/at-trial-in-bomb-plot-officer-recounts-raid.html | At Trial in Bomb Plot, Officer Recounts Raid | False | By David Rohde | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-egan-mary-m-nee-miller-welch.html | Paid Notice: Deaths EGAN, MARY M. (NEE MILLER) WELCH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/palestinians-un-role-widened-a-us-no-vote-is-overwhelmed.html | Palestinians' U.N. Role Widened; A U.S. 'No' Vote Is Overwhelmed | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/third-of-births-aren-t-registered-unicef-says.html | Third of Births Aren't Registered, Unicef Says | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/world-cup-98-france-eager-to-enter-into-the-final-realm.html | WORLD CUP '98; France Eager to Enter Into the Final Realm | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/company-news-hartford-life-to-buy-the-rest-of-mbl-life-assurance-unit.html | COMPANY NEWS; HARTFORD LIFE TO BUY THE REST OF MBL LIFE ASSURANCE UNIT | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/plus-yacht-racing-frenchman-breaks-trans-atlantic-mark.html | PLUS: YACHT RACING; Frenchman Breaks Trans-Atlantic Mark | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/evolutionary-biology-begins-tackling-public-doubts.html | Evolutionary Biology Begins Tackling Public Doubts | False | By Carol Kaesuk Yoon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-mr-starr-s-coercion-777781.html | Mr. Starr's Coercion | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/about-new-york-justice-takes-its-sweet-time-in-son-s-death.html | About New York; Justice Takes Its Sweet Time In Son's Death | False | By David Gonzalez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-berger-curtis.html | Paid Notice: Deaths BERGER, CURTIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/stari-tng-journal-below-it-all-in-kosovo-a-war-s-glittering-prize.html | Stari Tng Journal; Below It All in Kosovo, A War's Glittering Prize | False | By Chris Hedges | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-lincoln-gilbert-hartzell.html | Paid Notice: Deaths LINCOLN, GILBERT HARTZELL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/pro-basketball-liberty-faces-a-double-challenge-tonight.html | PRO BASKETBALL; Liberty Faces a Double Challenge Tonight | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/metro-news-briefs-new-jersey-2-states-agree-to-preserve-farmland-along-border.html | METRO NEWS BRIEFS: NEW JERSEY; 2 States Agree to Preserve Farmland Along Border | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-schuck-george-jr.html | Paid Notice: Deaths SCHUCK, GEORGE, JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/media-business-advertising-youth-influenced-anti-smoking-effort-doesn-t-mince.html | THE MEDIA BUSINESS: ADVERTISING; A youth-influenced anti-smoking effort doesn't mince words. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/case-of-accused-general-leads-army-to-alter-retirement-process.html | Case of Accused General Leads Army to Alter Retirement Process | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/golf-roundup-zabriski-wins-westchester-again.html | GOLF: ROUNDUP; Zabriski Wins Westchester Again | False | By Bernie Beigane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-goldstein-sade.html | Paid Notice: Deaths GOLDSTEIN, SADE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-hold-teachers-to-higher-standard-777471.html | Hold Teachers to Higher Standard | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/pakistan-says-india-uses-false-threats-to-justify-nuclear-arms.html | Pakistan Says India Uses False Threats to Justify Nuclear Arms | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/commercial-real-estate-counting-heads-and-potential-wallets-to-help-sell-midtown.html | Commercial Real Estate; Counting Heads (and Potential Wallets) to Help Sell Midtown | False | By John Holusha | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/alfred-fromm-93-early-leader-in-the-california-wine-industry.html | Alfred Fromm, 93, Early Leader in the California Wine Industry | False | By Lawrence M. Fisher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/baseball-yankees-williams-and-nelson-reinjured.html | BASEBALL; Yankees' Williams and Nelson Reinjured | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-roosevelt-w-emlen.html | Paid Notice: Deaths ROOSEVELT, W. EMLEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-hartz-elizabeth-k.html | Paid Notice: Deaths HARTZ, ELIZABETH K. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-memorials-levin-melvin-r.html | Paid Notice: Memorials LEVIN, MELVIN R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/28-accused-of-racketeering-as-members-of-asian-gang.html | 28 Accused of Racketeering As Members of Asian Gang | False | By Benjamin Weiser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/pop-review-meet-the-quarrymen-minus-the-famous-alumni.html | POP REVIEW; Meet the Quarrymen, Minus the Famous Alumni | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/books/books-of-the-times-a-return-visitor-s-look-at-four-islamic-societies.html | BOOKS OF THE TIMES; A Return Visitor's Look at Four Islamic Societies | False | By Richard Bernstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-dunk-peter-k.html | Paid Notice: Deaths DUNK, PETER K. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-thursh-june-r.html | Paid Notice: Deaths THURSH, JUNE R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/style/IHT-cohen-son-an-old-tradition.html | Cohen & Son: An Old Tradition | False | By Mike Zwerin, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-perlow-jack-dds.html | Paid Notice: Deaths PERLOW, JACK, D.D.S. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/interior-design-clash-rivals-owner-uptown-center-wants-promotional-street-signs.html | In Interior Design, a Clash of Rivals; Owner of Uptown Center Wants Promotional Street Signs | False | By Terry Pristin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/by-the-book-vegetable-dishes-with-science.html | By the Book; Vegetable Dishes With Science | False | By Amanda Hesser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/national-origins-moxee-city-wash-so-difficult-field-so-sweet-tongue.html | National Origins: Moxee City, Wash.; So Difficult In the Field, So Sweet On the Tongue | False | By Frank J. Prial | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-gordon-betty-lou-baker.html | Paid Notice: Deaths GORDON, BETTY LOU BAKER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/pack-rat-s-art-treasures-for-morgan-library-pierre-matisse-s-archives-are.html | A Pack Rat's Art Treasures; For Morgan Library, Pierre Matisse's Archives Are a Bonanza | True | By Carol Vogel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/international-briefs-sanwa-bank-liquidating-us-securities-unit.html | INTERNATIONAL BRIEFS; Sanwa Bank Liquidating U.S. Securities Unit | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/e-corrections-778044.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/fund-raiser-is-indicted-in-tax-case.html | Fund-Raiser Is Indicted In Tax Case | False | By David Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/giuliani-picks-an-ally-s-son-as-director-of-city-budget.html | Giuliani Picks An Ally's Son As Director Of City Budget | False | By Norimitsu Onishi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/soccer-world-cup.html | SOCCER: WORLD CUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/wine-talk-the-important-first-sip-not-to-be-taken-lightly.html | Wine Talk; The Important First Sip: Not to Be Taken Lightly | False | By Frank J. Prial | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-a-hamilton-monument-not-on-the-merits-777650.html | A Hamilton Monument? Not on the Merits | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-keating-joseph-ford-sr.html | Paid Notice: Deaths KEATING, JOSEPH FORD, SR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/worldbusiness/IHT-its-move-into-the-financial-big-leagues-rattles.html | Its Move Into the Financial Big Leagues Rattles Other Bourses : Frankfurt Takes a Giant Step | False | By John Schmid, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/court-backs-ouster-of-a-judge-assailed-for-lenient-rulings.html | Court Backs Ouster Of a Judge Assailed For Lenient Rulings | False | By Richard Perez-Pena | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/e-corrections-778079.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/sometimes-foster-care-is-the-easy-way-out.html | Sometimes, Foster Care Is the Easy Way Out | False | By Martin Guggenheim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/benefits-of-school-business-alliances.html | Benefits of School-Business Alliances | False | By Ethan Bronner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/baseball-mets-ready-to-test-reynoso.html | BASEBALL; Mets Ready to Test Reynoso | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/business-digest-773654.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/international-business-london-and-frankfurt-stock-exchanges-form-alliance.html | INTERNATIONAL BUSINESS; London and Frankfurt Stock Exchanges Form Alliance | False | By Edmund L. Andrews | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-leeds-annette.html | Paid Notice: Deaths LEEDS, ANNETTE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/a-crisis-dont-tell-the-japanese.html | A Crisis? Don't Tell the Japanese | False | By Richard Katz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-fisher-lillian-j.html | Paid Notice: Deaths FISHER, LILLIAN J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/dance-review-links-between-combat-and-love.html | DANCE REVIEW; Links Between Combat and Love | False | By Jennifer Dunning | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/summing-up-plaintiff-s-lawyer-calls-brawley-advisers-evil.html | Summing Up, Plaintiff's Lawyer Calls Brawley Advisers Evil | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/puerto-rican-labor-protest-disrupts-travel.html | Puerto Rican Labor Protest Disrupts Travel | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/journal-milli-vanilli-news.html | Journal; Milli Vanilli News | False | By Frank Rich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/plus-horse-racing-campbell-driving-favorite-in-pace.html | PLUS: HORSE RACING; Campbell Driving Favorite in Pace | False | By Jenny Kellner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/at-brunch-the-more-bizarre-the-better.html | At Brunch, The More Bizarre The Better | False | By William Grimes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-cinder-gail-ellen.html | Paid Notice: Deaths CINDER, GAIL ELLEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/baseball-mvp-stays-in-the-alomar-family.html | BASEBALL; M.V.P. Stays in the Alomar Family | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/emaciated-boy-found-in-home-has-fractures.html | Emaciated Boy Found in Home Has Fractures | False | By Rachel L. Swarns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/world-cup-98-doing-a-little-dance-taffard-guides-brazil-into-final.html | WORLD CUP '98; Doing a Little Dance, Taffard Guides Brazil Into Final | False | By George Vecsey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-traub-murray-b.html | Paid Notice: Deaths TRAUB, MURRAY B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/public-lives-doing-the-heavy-lifting-for-labor-unions.html | PUBLIC LIVES; Doing the Heavy Lifting for Labor Unions | False | By David Firestone | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/metro-business-niagara-mohawk-is-sued.html | Metro Business; Niagara Mohawk Is Sued | False | By David Cay Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/texas-assault-leaves-5-dead-including-2-in-border-patrol.html | Texas Assault Leaves 5 Dead, Including 2 in Border Patrol | False | By Allen R. Myerson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/news-summary-778303.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/corrections-778060.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-becker-elaine.html | Paid Notice: Deaths BECKER, ELAINE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-davidson-robert-th-esq.html | Paid Notice: Deaths DAVIDSON, ROBERT T.H., ESQ. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/business-travel-american-society-travel-agents-giving-airline-passengers-new.html | Business Travel; The American Society of Travel Agents is giving airline passengers a new avenue for complaints. | False | By Janet Piorko | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-linder-milton-j-mike.html | Paid Notice: Deaths LINDER, MILTON J. (MIKE) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/IHT-a-century-of-building-blocks-for-the-new-europe.html | A Century of Building Blocks for the New Europe | False | By Fritz Stern, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/international-business-paris-aghast-at-mere-hint-of-us-stake-in-the-tower.html | INTERNATIONAL BUSINESS; Paris Aghast at Mere Hint of U.S. Stake in the Tower | False | By Craig R. Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/IHT-russians-expel-south-korean-aide-alleging-he-paid-bribes-for-secrets.html | Russians Expel South Korean Aide, Alleging He Paid Bribes for Secrets : Seoul and Moscow Hit Diplomatic Bump | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/test-kitchen-where-there-s-a-pit-there-s-a-way.html | Test Kitchen; Where There's a Pit, There's a Way | False | By Amanda Hesser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/after-a-tough-stretch-manager-quits-ferraro-s-senate-race.html | After a Tough Stretch, Manager Quits Ferraro's Senate Race | False | By Abby Goodnough | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/chancellor-makes-a-foray-into-tv-with-lin-purchase.html | Chancellor Makes a Foray Into TV With Lin Purchase | False | By Carol Marie Cropper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/how-the-un-voted.html | How the U.N. Voted | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-mascolo-alfred-e.html | Paid Notice: Deaths MASCOLO, ALFRED E. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-garzon-manuela-diaz.html | Paid Notice: Deaths GARZON, MANUELA DIAZ | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-media-business-advertising-addenda-joan-lunden-signed-in-claritin-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Joan Lunden Signed In Claritin Campaign | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/needed-techies-who-know-shakespeare.html | Needed: Techies Who Know Shakespeare | False | By Ellen Ullman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-kaminsky-mollie.html | Paid Notice: Deaths KAMINSKY, MOLLIE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/man-convicted-in-cosby-death-faces-life-term.html | Man Convicted In Cosby Death; Faces Life Term | False | By James Sterngold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/lott-leads-gop-attack-on-mistakes-on-china-trip.html | Lott Leads G.O.P. Attack On 'Mistakes' On China Trip | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/california-s-budget-struggle-is-bitter-despite-big-surplus.html | California's Budget Struggle Is Bitter Despite Big Surplus | False | By Todd S. Purdum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-reizman-elfriede.html | Paid Notice: Deaths REIZMAN, ELFRIEDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/c-corrections-778052.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/arts-abroad-frida-kahlo-introduces-her-husband-diego-rivera.html | Arts Abroad; Frida Kahlo Introduces Her Husband, Diego Rivera | False | By Alan Riding | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/grand-adventure-in-a-beloved-house.html | Grand Adventure in a Beloved House | False | By Susan Sachs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/the-chef.html | The Chef | False | By Deborah Madison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/russians-say-loan-by-imf-may-fall-short-of-the-need.html | RUSSIANS SAY LOAN BY I.M.F. MAY FALL SHORT OF THE NEED | False | By Michael R. Gordon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-hold-teachers-to-higher-standard-777463.html | Hold Teachers to Higher Standard | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/company-reports-woes-persist-as-motorola-posts-results.html | COMPANY REPORTS; Woes Persist As Motorola Posts Results | False | By Barnaby J. Feder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-markets-market-place-some-clouds-dim-a-star-of-on-line-trading.html | THE MARKETS: Market Place; Some Clouds Dim a Star of On-Line Trading | False | By David Barboza | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/company-led-by-top-admiral-buys-michigan-vaccine-lab.html | Company Led by Top Admiral Buys Michigan Vaccine Lab | False | By Judith Miller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/a-dash-of-eros-a-pinch-of-sympathy.html | A Dash of Eros, a Pinch of Sympathy | False | By Molly O'Neill | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/owen-mcgivern-87-dies-judge-led-appellate-court.html | Owen McGivern, 87, Dies; Judge Led Appellate Court | False | By Barbara Stewart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/IHT-lessons-for-english-soccer-letters-to-the-editor.html | Lessons for English Soccer : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-baerwald-h-fred.html | Paid Notice: Deaths BAERWALD, H. FRED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/the-battle-over-hog-factories.html | The Battle Over Hog Factories | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/sips-what-the-waiter-marathon-traffic-will-bear.html | Sips; What the Waiter Marathon Traffic Will Bear | False | By William Grimes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/revised-after-protests-freud-show-is-back-on.html | Revised After Protests, Freud Show Is Back On | False | By Dinitia Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-marion-anna.html | Paid Notice: Deaths MARION, ANNA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/IHT-1923dadaist-brawl-in-our-pages100-75-and-50-years-ago.html | 1923:Dadaist Brawl : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/the-pop-life-767336.html | The Pop Life | False | By Neil Strauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-bonfield-patricia.html | Paid Notice: Deaths BONFIELD, PATRICIA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-goldstein-jeffrey-alan.html | Paid Notice: Deaths GOLDSTEIN, JEFFREY ALAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/repairs-start-after-vandalism-in-historic-black-cemetery.html | Repairs Start After Vandalism In Historic Black Cemetery | False | By Jayson Blair | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/theater/theater-review-tarnished-goddess-alloy-of-iron-and-pain.html | THEATER REVIEW; Tarnished Goddess, Alloy of Iron and Pain | False | By Ben Brantley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/IHT-1898socialist-colony-in-our-pages100-75-and-50-years-ago.html | 1898:Socialist Colony : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-markets-stocks-slide-in-oil-and-internet-shares-helps-stall-summer-rally.html | THE MARKETS: STOCKS; Slide in Oil and Internet Shares Helps Stall Summer Rally | False | By Sharon R. King | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-eisenberg-sanford-h-sande.html | Paid Notice: Deaths EISENBERG, SANFORD H. (SANDE) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-abramson-sam.html | Paid Notice: Deaths ABRAMSON, SAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/dancers-leap-past-death-to-reclaim-life-s-rhythm.html | Dancers Leap Past Death To Reclaim Life's Rhythm | False | By Donald G. McNeil Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/moshood-k-o-abiola-from-wealth-to-troubled-politics-to-flawed-symbol.html | Moshood K.O. Abiola; From Wealth to Troubled Politics to Flawed Symbol | False | By Michael T. Kaufman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-setaro-mary-a.html | Paid Notice: Deaths SETARO, MARY A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/mother-and-son-face-questioning-in-socialite-s-disappearance.html | Mother and Son Face Questioning in Socialite's Disappearance | False | By David Kocieniewski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/style/IHT-a-literary-wanderer-far-from-north-korea.html | A Literary Wanderer, Far From North Korea | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-weintraub-morris-aka-murray-traub.html | Paid Notice: Deaths WEINTRAUB, MORRIS (A.K.A. MURRAY TRAUB) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/abusing-the-charter-process.html | Abusing the Charter Process | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-hold-teachers-to-higher-standard-777455.html | Hold Teachers to Higher Standard | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/career-of-a-cnn-star-hangs-in-the-balance-over-a-repudiated-report.html | Career of a CNN Star Hangs in the Balance Over a Repudiated Report | False | By Felicity Barringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/golf-roundup-graham-earns-spot-in-us-senior-open.html | GOLF: ROUNDUP; Graham Earns Spot In U.S. Senior Open | False | By Bernie Beigane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/5-indicted-in-sex-abuse-of-3-children-in-brooklyn.html | 5 Indicted in Sex Abuse of 3 Children in Brooklyn | False | By Monte Williams | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/guilty-plea-in-death-of-newborn-at-prom.html | Guilty Plea in Death of Newborn at Prom | False | By Robert Hanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-greenberg-frank-md.html | Paid Notice: Deaths GREENBERG, FRANK, MD. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/company-news-profit-recovery-in-cash-and-stock-deal-for-loder-drew.html | COMPANY NEWS; PROFIT RECOVERY IN CASH AND STOCK DEAL FOR LODER, DREW | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/attend-mass-on-sundays-pope-reminds-the-wayward.html | Attend Mass On Sundays, Pope Reminds The Wayward | False | By Alessandra Stanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/court-orders-secret-service-to-testify-in-lewinsky-case.html | Court Orders Secret Service To Testify in Lewinsky Case | False | By Stephen Labaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/c-correction-777420.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/television-review-sam-shepard-beyond-the-writing-and-acting.html | TELEVISION REVIEW; Sam Shepard, Beyond the Writing and Acting | False | By Will Joyner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/an-awkward-ally.html | An Awkward Ally | False | By Howard W. French | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/company-news-chs-electronics-and-metro-in-320-million-deal.html | COMPANY NEWS; CHS ELECTRONICS AND METRO IN $320 MILLION DEAL | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-garbe-ernest-h.html | Paid Notice: Deaths GARBE, ERNEST H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-kupferstein-harry-hershel.html | Paid Notice: Deaths KUPFERSTEIN, HARRY (HERSHEL) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-levin-william-d.html | Paid Notice: Deaths LEVIN, WILLIAM D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/the-minimalist-how-salting-cucumbers-works-magic-in-a-dish.html | The Minimalist; How Salting Cucumbers Works Magic in a Dish | False | By Mark Bittman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-mcgivern-judge-owen.html | Paid Notice: Deaths MCGIVERN, JUDGE OWEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-mr-starr-s-coercion-768570.html | Mr. Starr's Coercion | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/style/IHT-when-the-wind-blows.html | When The Wind Blows | False | By Sheridan Morley, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/IHT-no-court-to-deter-the-barbarity-in-sierra-leone.html | No Court to Deter the Barbarity in Sierra Leone | False | By Emma Bonino, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-hold-teachers-to-higher-standard-777510.html | Hold Teachers to Higher Standard | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/metro-news-briefs-new-jersey-court-bars-damages-in-touch-football-injury.html | METRO NEWS BRIEFS; NEW JERSEY; Court Bars Damages In Touch-Football Injury | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/arts/evan-whallon-74-orchestra-conductor.html | Evan Whallon, 74, Orchestra Conductor | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/boxing-possible-mistrial-looms-in-king-case.html | BOXING; Possible Mistrial Looms in King Case | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/metro-business-payroll-tax-refunds-begin-in-jersey-city.html | Metro Business; Payroll Tax Refunds Begin in Jersey City | False | By Steve Strunsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/bay-networks-acquisition.html | Bay Networks Acquisition | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/tennis-roundup.html | TENNIS; ROUNDUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/the-media-business-advertising-addenda-macmanus-loses-out-in-sbc-consolidation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MacManus Loses Out In SBC Consolidation | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-a-hamilton-monument-not-on-the-merits-777617.html | A Hamilton Monument? Not on the Merits | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/excerpts-from-appeals-court-ruling-on-secret-service-testimony.html | Excerpts From Appeals Court Ruling on Secret Service Testimony | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/company-news-chesapeake-energy-considers-possible-sale-or-merger.html | COMPANY NEWS; CHESAPEAKE ENERGY CONSIDERS POSSIBLE SALE OR MERGER | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/IHT-hong-kong-preparing-a-mature-economy.html | Hong Kong: Preparing a Mature Economy | False | By David K.p. Li, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/boxing-notebook-tyson-delaying-a-bid-to-regain-his-license.html | BOXING: NOTEBOOK; Tyson Delaying a Bid To Regain His License | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/volkswagen-in-shift-will-set-up-fund-for-slave-workers.html | Volkswagen, in Shift, Will Set Up Fund for Slave Workers | False | By Edmund L. Andrews | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/on-baseball-coors-field-steals-a-bit-of-show.html | ON BASEBALL; Coors Field Steals a Bit of Show | False | By Claire Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/world-cup-98-goalie-has-answers-for-brazil-fans.html | WORLD CUP '98; Goalie Has Answers for Brazil Fans | False | By Christopher Clarey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/arafat-likely-to-declare-statehood-in-99.html | Arafat Likely to Declare Statehood in '99 | False | By Serge Schmemann | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/hockey-vanbiesbrouck-s-signing-frees-up-others.html | HOCKEY; Vanbiesbrouck's Signing Frees Up Others | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/metro-news-briefs-new-jersey-trial-for-3-continues-after-defendant-s-death.html | METRO NEWS BRIEFS; NEW JERSEY; Trial for 3 Continues After Defendant's Death | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/all-star-game-notebook-another-streak-record-for-ripken.html | ALL-STAR GAME: NOTEBOOK; Another Streak Record For Ripken | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/liberties-in-all-his-feathered-glory.html | Liberties; In All His Feathered Glory | False | By Maureen Dowd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/parolee-questioned-in-death-of-woman-81.html | Parolee Questioned in Death of Woman, 81 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/25-and-under-tibetan-dishes-that-speak-of-tranquility.html | $25 and Under; Tibetan Dishes That Speak of Tranquillity | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-a-hamilton-monument-not-on-the-merits-777633.html | A Hamilton Monument? Not on the Merits | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-price-george.html | Paid Notice: Deaths PRICE, GEORGE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/rector-and-a-2d-man-arrested-in-drug-purchase.html | Rector and a 2d Man Arrested in Drug Purchase | False | By Kit R. Roane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-henriette-marcus.html | Paid Notice: Deaths HENRIETTE, MARCUS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/company-briefs-778087.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/bruce-m-galphin-journalist-65.html | Bruce M. Galphin, Journalist, 65 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-rogers-roy.html | Paid Notice: Deaths ROGERS, ROY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/all-star-game-notebook-boones-join-father-son-club.html | ALL-STAR GAME: NOTEBOOK; Boones Join Father-Son Club | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/sports-of-the-times-i-ve-got-to-drive-the-guys-in.html | Sports of The Times; I've Got To Drive The Guys In' | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/world/scientists-say-pakistani-defector-is-not-credible.html | Scientists Say Pakistani Defector Is Not Credible | False | By John Kifner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/editors-note-778109.html | Editors' Note | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/IHT-londonfrankfurt-stock-linkup-set.html | London-Frankfurt Stock Linkup Set | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/metro-news-briefs-new-york-court-allows-increase-in-la-guardia-flights.html | METRO NEWS BRIEFS: NEW YORK; Court Allows Increase In La Guardia Flights | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/opinion/l-detention-is-no-cure-767395.html | Detention Is No Cure | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-glew-marion-elizabeth-nee-hughes.html | Paid Notice: Deaths GLEW, MARION ELIZABETH (NEE HUGHES) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/nyregion/summer-in-the-city-but-it-s-cool.html | Summer in the City, but It's Cool | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/international-business-white-house-yields-a-bit-on-encryption.html | INTERNATIONAL BUSINESS; White House Yields a Bit On Encryption | False | By Jeri Clausing | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-chefec-morris.html | Paid Notice: Deaths CHEFEC, MORRIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/world-cup-98-left-bank-to-right-wing-a-nation-cheers.html | WORLD CUP '98; Left Bank to Right Wing, a Nation Cheers | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/dining/calendar.html | Calendar | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/sports/1998-all-star-game-sluggers-have-their-night-as-the-al-bats-prevail.html | 1998 ALL-STAR GAME; Sluggers Have Their Night as the A.L. Bats Prevail | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/classified/paid-notice-deaths-fafalios-john-c.html | Paid Notice: Deaths FAFALIOS, JOHN C. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/political-pause-for-a-tribute-to-a-maryland-legend.html | Political Pause for a Tribute to a Maryland Legend | False | By Michael Janofsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/us/florida-s-flat-land-and-shrubs-a-haven-for-fires.html | Florida's Flat Land and Shrubs a Haven for Fires | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-08 | https://www.nytimes.com/1998/07/08/business/roughnecks-of-distinction-oilfield-workers-acquire-status-in-labor-shortage.html | Roughnecks Of Distinction; Oilfield Workers Acquire Status in Labor Shortage | False | By Agis Salpukas | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-08 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/l-the-future-of-e-books-796654.html | The Future of E-Books | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-mcgivern-judge-owen.html | Paid Notice: Deaths MCGIVERN, JUDGE OWEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-diaz-margaret-peggy-ann-neligan.html | Paid Notice: Deaths DIAZ, MARGARET (PEGGY) ANN (NELIGAN) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-adler-rebecca-kammerman.html | Paid Notice: Deaths ADLER, REBECCA KAMMERMAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-foes-of-liability-bill-786926.html | Foes of Liability Bill | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-fehr-robert-o-phd.html | Paid Notice: Deaths FEHR, ROBERT O., PH.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/metro-matters-charter-panel-adding-insult-to-revision.html | Metro Matters; Charter Panel: Adding Insult To Revision | False | By Elizabeth Kolbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/library-on-line-music-stores-variety-and-prices-draw-music-fans-to-web.html | LIBRARY/ON-LINE MUSIC STORES; Variety and Prices Draw Music Fans to Web | False | By Matthew Mirapaul | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/l-turning-off-chat-796662.html | Turning Off Chat | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/trade-secrets-designers-arrive-in-the-kitchen-with-creature-comforts.html | Trade Secrets; Designers Arrive in the Kitchen With Creature Comforts | False | By Julie V. Iovine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/news-watch-new-barter-site-on-the-internet-for-unloading-white-elephants.html | NEWS WATCH; New Barter Site on the Internet For Unloading White Elephants | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/britain-s-new-military-look-a-bit-leaner-and-more-flexible.html | Britain's New Military Look: A Bit Leaner and More Flexible | False | By Warren Hoge | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-no-welcome-for-serbia-787213.html | No Welcome for Serbia | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-rule-of-law-is-gaining-in-china-796867.html | Rule of Law Is Gaining in China | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-friedman-doris.html | Paid Notice: Deaths FRIEDMAN, DORIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-simons-robert.html | Paid Notice: Deaths SIMONS, ROBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/france-advances-to-world-cup-final.html | France Advances To World Cup Final | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/annals-of-the-new-yorker.html | Annals of The New Yorker | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/us/scorched-and-parched-the-south-tallies-the-rising-toll-of-a-drought.html | Scorched and Parched, the South Tallies the Rising Toll of a Drought | False | By Mireya Navarro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/not-to-debunk-the-berlin-airlift-but-have-you-heard-this.html | Not to Debunk the Berlin Airlift, but Have You Heard This? | False | By Alan Cowell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/l-the-future-of-e-books-796620.html | The Future of E-Books | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/company-news-kranzco-to-buy-shopping-centers-in-midwest-and-south.html | COMPANY NEWS; KRANZCO TO BUY SHOPPING CENTERS IN MIDWEST AND SOUTH | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/tennis-roundup-a-p-classic-novotna-is-sought.html | TENNIS: ROUNDUP -- A.& P. CLASSIC; Novotna Is Sought | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/us/fine-print-helping-home-state-company-lott-tries-avert-amendments-bill-then-he.html | THE FINE PRINT: Helping a Home-State Company; Lott Tries to Avert Amendments to Bill; Then He Adds One | False | By Neil A. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/news-watch-adsl-lines-of-bellsouth-to-start-including-mac-users.html | NEWS WATCH; A.D.S.L. Lines of BellSouth To Start Including Mac Users | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/public-eye-the-fridge-flees-the-kitchen.html | Public Eye; The Fridge Flees the Kitchen | False | By Patricia Leigh Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/plus-pro-football-jets-boose-top-pick-signs-contract.html | PLUS: PRO FOOTBALL -- JETS; Boose, Top Pick, Signs Contract | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/c-corrections-796255.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/worldbusiness/IHT-banker-gives-eu-a-fiscal-wakeup-call.html | Banker Gives EU a Fiscal Wake-Up Call | False | By John Schmid, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/sec-said-to-be-acting-on-possible-price-fixing.html | S.E.C. Said to Be Acting On Possible Price-Fixing | False | By Peter Truell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/international-business-europeans-act-to-clear-way-for-air-pacts-conditionally.html | INTERNATIONAL BUSINESS; Europeans Act To Clear Way For Air Pacts, Conditionally | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-personal-journeys-a-map-of-your-very-own.html | CURRENTS: PERSONAL JOURNEYS; A Map of Your Very Own | False | By Elaine Louie | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-it-s-modular-the-german-desk-that-eats-spaghetti.html | CURRENTS: IT'S MODULAR; The German Desk That Eats Spaghetti | False | By Elaine Louie | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/stolen-old-masters-surface-in-us.html | Stolen Old Masters Surface in U.S. | False | By William H. Honan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/at-night-ulster-becomes-a-war-zone.html | At Night Ulster Becomes a War Zone | False | By James F. Clarity | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/news-watch-from-nec-virtual-life-in-the-proverbial-fishbowl.html | NEWS WATCH; From NEC, Virtual Life in the Proverbial Fishbowl | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/baseball-as-gate-rises-steinbrenner-softens-on-bronx.html | BASEBALL; As Gate Rises, Steinbrenner Softens on Bronx | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-primavera-anne-m-nee-frevola.html | Paid Notice: Deaths PRIMAVERA, ANNE M. (NEE FREVOLA) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-rosenberg-seymour.html | Paid Notice: Deaths ROSENBERG, SEYMOUR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/c-corrections-796271.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-taliesin-damaged-from-fallingwater-to-falling-oak.html | CURRENTS: TALIESIN DAMAGED; From Fallingwater to Falling Oak | False | By Elaine Louie | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-picard-philip-g.html | Paid Notice: Deaths PICARD, PHILIP G. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-sullivan-janet-f-rn-phd.html | Paid Notice: Deaths SULLIVAN, JANET F., R.N., PH.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/new-york-police-will-start-using-deadlier-bullets.html | NEW YORK POLICE WILL START USING DEADLIER BULLETS | False | By Michael Cooper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/worldbusiness/IHT-despite-lack-of-investors-philippine-city-counts.html | Despite Lack of Investors, Philippine City Counts on Success : Fishing for an Economic Revival | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/international-briefs-abn-amro-to-buy-banco-real-of-brazil.html | INTERNATIONAL BRIEFS; ABN Amro to Buy Banco Real of Brazil | False | By Bridge News | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-in-cambridge-public-housing-that-blends-in-with-its-neighborhood.html | CURRENTS: IN CAMBRIDGE; Public Housing That Blends In With Its Neighborhood | False | By Elaine Louie | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/theater/festival-review-theater-where-past-and-future-intersect.html | FESTIVAL REVIEW/Theater; Where Past And Future Intersect | False | By Peter Marks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/IHT-czech-rivals-join-forces-in-political-power-play.html | Czech Rivals Join Forces In Political Power Play | False | By Peter S. Green, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-rule-of-law-is-gaining-in-china-796840.html | Rule of Law Is Gaining in China | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/priest-s-arrest-on-drug-charge-is-seen-as-blow-to-archdiocese.html | Priest's Arrest on Drug Charge Is Seen as Blow to Archdiocese | False | By James Risen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-knudsen-semon-e.html | Paid Notice: Deaths KNUDSEN, SEMON E. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/metro-news-briefs-new-jersey-police-officer-cleared-in-boyfriend-s-killing.html | METRO NEWS BRIEFS: NEW JERSEY; Police Officer Cleared In Boyfriend's Killing | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/news-watch-a-pager-to-lighten-the-load-for-the-palm-pilot-crowd.html | NEWS WATCH; A Pager to Lighten the Load For the Palm Pilot Crowd | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/metro-news-briefs-new-jersey-court-strikes-down-part-of-welfare-law.html | METRO NEWS BRIEFS: NEW JERSEY; Court Strikes Down Part of Welfare Law | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/baseball-notebook-class-aaa-all-star-game-marriage-of-baseball-and-pageantry.html | BASEBALL: NOTEBOOK - CLASS AAA ALL-STAR GAME; Marriage of Baseball and Pageantry | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-oberlin-campus-eco-friendly-building-that-will-purify-its-own-water.html | CURRENTS: ON THE OBERLIN CAMPUS; An Eco-Friendly Building That Will Purify Its Own Water | False | By Elaine Louie | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/editorial-notebook-waiting-for-brown-drakes-at-dusk.html | Editorial Notebook; Waiting for Brown Drakes at Dusk | False | By Verlyn Klinkenborg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-scheinfeld-jeremy.html | Paid Notice: Deaths SCHEINFELD, JEREMY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/markets-market-place-us-ruling-will-limit-major-tax-deductions-for-corporations.html | THE MARKETS: Market Place; U.S. Ruling Will Limit Major Tax Deductions For Corporations | False | By Gretchen Morgenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/library-on-line-music-stores-flea-market-offers-surprises.html | LIBRARY/ON-LINE MUSIC STORES; Flea Market Offers Surprises | False | By Matthew Mirapaul | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-soccer-and-sarcasm-785954.html | Soccer and Sarcasm | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/the-secret-service-and-the-law.html | The Secret Service and the Law | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/change-at-the-new-yorker-the-magazine-new-yorker-faces-crucial-decisions.html | CHANGE AT THE NEW YORKER: THE MAGAZINE; New Yorker Faces Crucial Decisions | False | By Geraldine Fabrikant With Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/rage-of-the-rank-and-file.html | Rage of the Rank and File | False | By Charles R. Morris | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/unable-to-sell-nuclear-plant-utility-seeks-to-close-it.html | Unable to Sell Nuclear Plant, Utility Seeks to Close It | False | By Ronald Smothers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/IHT-malaria-comes-back-letters-to-the-editor.html | Malaria Comes Back : LETTERS TO THE EDITOR | False | . International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/indonesians-visit-us-seeking-help-with-debt.html | Indonesians Visit U.S. Seeking Help With Debt | False | By Timothy L. O'Brien | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-textiles-in-lush-living-color.html | CURRENTS: TEXTILES; In Lush, Living Color | False | By William L. Hamilton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/basketball-bulls-search-for-new-coach-down-to-5-candidates.html | BASKETBALL; Bulls' Search for New Coach Down to 5 Candidates | False | By Mike Wise | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/us/montana-journal-urban-sprawl-is-home-on-the-range.html | Montana Journal; Urban Sprawl Is Home on the Range | False | By Timothy Egan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/the-media-business-advertising-addenda-accounts-796085.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/study-rejects-new-limits-on-helicopters.html | Study Rejects New Limits on Helicopters | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-when-is-junk-junk-786918.html | When Is Junk Junk? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/company-news-st-microelectronics-and-ibm-in-pact-on-chip-systems.html | COMPANY NEWS; ST MICROELECTRONICS AND I.B.M. IN PACT ON CHIP SYSTEMS | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-london-lillian-k.html | Paid Notice: Deaths LONDON, LILLIAN K. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/IHT-vantage-point-raising-a-toast-to-the-goalscorers.html | Vantage Point : Raising a Toast to the Goalscorers | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-estate-tax-is-fair-786934.html | Estate Tax Is Fair | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/currents-flatware-from-a-master-s-hand.html | CURRENTS; FLATWARE; From a Master's Hand | False | By Elaine Louie | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/IHT-korea-expels-envoy-in-rift-with-russia.html | Korea Expels Envoy in Rift With Russia | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/in-many-cities-new-bullets-have-not-brought-complaints.html | In Many Cities, New Bullets Have Not Brought Complaints | False | By Kit R. Roane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/citing-study-mayor-says-workfare-doesn-t-hurt-students.html | Citing Study, Mayor Says Workfare Doesn't Hurt Students | False | By Karen W. Arenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/the-media-business-advertising-addenda-two-havas-units-in-chicago-venture.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Two Havas Units In Chicago Venture | False | By Courtney Kane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/semon-knudsen-85-dies-was-prominent-auto-executive.html | Semon Knudsen, 85, Dies; Was Prominent Auto Executive | False | By John Holusha | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-cirlin-ruth.html | Paid Notice: Deaths CIRLIN, RUTH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/the-golf-report-nicklaus-to-skip-majors-as-streak-comes-to-end.html | THE GOLF REPORT; Nicklaus to Skip Majors As Streak Comes to End | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/IHT-1948-death-penalty-in-our-pages100-75-and-50-years-ago.html | 1948: Death Penalty : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/nigeria-edges-toward-anarchy.html | Nigeria Edges Toward Anarchy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/at-this-helsinki-home-beware-the-computer-and-the-dog.html | At This Helsinki Home, Beware the Computer (and the Dog) | False | By Youssef M. Ibrahim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/can-the-internet-cure-the-common-cold.html | Can the Internet Cure the Common Cold? | False | By Katie Hafner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/IHT-lets-not-leave-refugees-unarmed-against-aids.html | Let's Not Leave Refugees Unarmed Against AIDS | False | By Millicent Obaso, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/IHT-1923-isolation-myth-in-our-pages100-75-and-50-years-ago.html | 1923: Isolation Myth : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-gay-rights-outlook-improves-in-south-personal-beliefs-796905.html | Gay Rights Outlook Improves in South; Personal Beliefs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/snooping-on-fish-causes-cry-of-foul.html | Snooping on Fish Causes Cry of Foul | False | By Carla Baranauckas | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/us-aide-urges-lifting-of-azerbaijan-ban.html | U.S. Aide Urges Lifting of Azerbaijan Ban | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-rule-of-law-is-gaining-in-china-796875.html | Rule of Law Is Gaining in China | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-berger-curtis.html | Paid Notice: Deaths BERGER, CURTIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/inside-794473.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/q-a-making-a-mac-s-files-speak-a-pc-s-language.html | Q & A; Making a Mac's Files Speak a PC's Language | False | By J. D. Biersdorfer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/crunching-numbers-bit-by-bit.html | Crunching Numbers Bit by Bit | False | By Peter Wayner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/library-on-line-music-stores-amazon-s-musical-offerings.html | LIBRARY/ON-LINE MUSIC STORES; Amazon's Musical Offerings | False | By Matthew Mirapaul | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-ashley-eleanor.html | Paid Notice: Deaths ASHLEY, ELEANOR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-dubinsky-esther.html | Paid Notice: Deaths DUBINSKY, ESTHER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/baseball-williams-undergoes-test.html | BASEBALL; Williams Undergoes Test | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/equity-residential-to-acquire-merry-land-for-stock-and-debt.html | Equity Residential to Acquire Merry Land for Stock and Debt | False | By Laura M. Holson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/us/us-review-seems-to-absolve-the-chinese-on-missing-devices.html | U.S. Review Seems to Absolve the Chinese on Missing Devices | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-starbuck-margaret-easton.html | Paid Notice: Deaths STARBUCK, MARGARET EASTON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/international-business-mexico-cuts-98-budget-outlays-to-match-drop-in-oil-income.html | INTERNATIONAL BUSINESS; Mexico Cuts '98 Budget Outlays to Match Drop in Oil Income | False | By Julia Preston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/hard-drive-by-any-other-name-might-make-its-owner-blush.html | Hard Drive by Any Other Name Might Make Its Owner Blush | False | By David Kushner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/IHT-no-love-lost-between-lequipo-and-jacquet-frances-other-matchsports.html | No Love Lost Between l'Equipe and Jacquet : France's Other Match;Sports Daily vs. Coach | False | By John Vinocur, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-dunk-peter-k.html | Paid Notice: Deaths DUNK, PETER K. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/media-business-advertising-federal-agency-starts-paid-campaign-today-influence.html | THE MEDIA BUSINESS: ADVERTISING; A Federal agency starts a paid campaign today to influence young people to stay away from drugs. | False | By Courtney Kane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/IHT-defense-provides-a-21-victory-over-croatia.html | Defense Provides a 2-1 Victory Over Croatia | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/i-am-the-face.html | I Am the Face | False | By Brian Unger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/demre-journal-will-the-world-buy-this-santa-claus-lived-here.html | Demre Journal; Will the World Buy This? Santa Claus Lived Here | False | By Stephen Kinzer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/senior-class-riding-off-into-the-sunrise-to-keep-the-sunset-at-bay.html | Senior Class; Riding Off Into the Sunrise, to Keep the Sunset at Bay | False | By Robert W. Stock | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/design-notebook-motel-makeover-no-room-for-kitsch.html | Design Notebook; Motel Makeover: No Room for Kitsch | False | By Joseph Giovannini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/essay-the-eight-yeses.html | Essay; The Eight Yeses | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/baseball-not-only-do-homers-find-gaps-at-coors.html | BASEBALL; Not Only Do Homers Find Gaps At Coors | False | By Claire Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/you-can-be-happy-living-in-a-hut.html | You Can Be Happy Living in a Hut | False | By William L. Hamilton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/former-portfolio-manager-at-dreyfus-placed-on-leave.html | Former Portfolio Manager At Dreyfus Placed on Leave | False | By Edward Wyatt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/metro-news-briefs-new-york-off-duty-police-officer-is-shot-in-the-hand.html | METRO NEWS BRIEFS: NEW YORK; Off-Duty Police Officer is Shot in the Hand | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/baseball-yankees-mural-is-painted-in-details.html | BASEBALL; Yankees' Mural Is Painted in Details | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/international-business-problems-continue-to-mount-at-new-hong-kong-airport.html | INTERNATIONAL BUSINESS; Problems Continue to Mount at New Hong Kong Airport | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/game-theory-spice-world-land-of-missed-opportunities.html | GAME THEORY; Spice World, Land of Missed Opportunities | False | By J. C. Herz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-perlstein-s-leo.html | Paid Notice: Deaths PERLSTEIN, S. LEO | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/baseball-mcgwire-gets-better-and-a-record-looks-more-vulnerable.html | BASEBALL; McGwire Gets Better, and a Record Looks More Vulnerable | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/e-corrections-796247.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/transactions-796956.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/police-say-socialite-signed-papers-before-she-vanished.html | Police Say Socialite Signed Papers Before She Vanished | False | By David Kocieniewski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/at-home-with-barry-hannah-mellowing-out-but-unbowed.html | AT HOME WITH: Barry Hannah; Mellowing Out But Unbowed | False | By Randy Kennedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/the-media-business-advertising-addenda-campbell-ewald-names-3-to-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell-Ewald Names 3 to Posts | False | By Courtney Kane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-connery-robert-h-professor.html | Paid Notice: Deaths CONNERY, ROBERT H., PROFESSOR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/l-the-future-of-e-books-796646.html | The Future of E-Books | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/IHT-a-rough-sendoff-letters-to-the-editor.html | A Rough Send-Off : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/new-low-for-high-end-hi-fi.html | New Low for High-End Hi-Fi | False | By Lawrence M. Fisher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/that-strange-keyboard-isn-t-broken-just-redesigned.html | That Strange Keyboard Isn't Broken, Just Redesigned | False | By Deborah Quilter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/baseball-for-mets-the-top-is-at-the-bottom.html | BASEBALL; For Mets, the Top Is at the Bottom | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-geyelin-henry-r.html | Paid Notice: Deaths GEYELIN, HENRY R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/in-america-waiting-for-the-da.html | In America; Waiting For The D.A. | False | By Bob Herbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/l-the-future-of-e-books-796638.html | The Future of E-Books | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-jahnigen-dennis-w-md.html | Paid Notice: Deaths JAHNIGEN, DENNIS W., M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/europe-s-clunkers-shift-fast-lane-introduction-euro-fueling-also-ran-economies.html | Europe's Clunkers Shift to Fast Lane; Introduction of the Euro Is Fueling Also-Ran Economies | False | By Edmund L. Andrews | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/soccer-us-open-cup-metrostars-escape-on-overtime-goal.html | SOCCER: U.S. OPEN CUP; MetroStars Escape On Overtime Goal | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/business-digest-793680.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/user-s-guide-no-monkey-business-in-browser-for-kids.html | USER'S GUIDE; No Monkey Business In Browser for Kids | False | By Michelle Slatalla | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/IHT-indias-nuclear-step-letters-to-the-editor.html | India's Nuclear Step : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/metro-news-briefs-new-jersey-essex-lawmakers-to-call-for-stadium-in-newark.html | METRO NEWS BRIEFS: NEW JERSEY; Essex Lawmakers to Call For Stadium in Newark | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/festival-review-dance-dedicated-romeo-and-juliet.html | FESTIVAL REVIEW/Dance; Dedicated 'Romeo and Juliet' | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/earthly-offices-a-frog-could-love.html | Earthly Offices A Frog Could Love | False | By Elaine Louie | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/executive-changes-789054.html | Executive Changes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/IHT-1898hawaii-annexed-in-our-pages100-75-and-50-years-ago.html | 1898:Hawaii Annexed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/japanese-premier-promises-tax-cut-for-long-term-too.html | Japanese Premier Promises Tax Cut for Long Term, Too | False | By Sheryl WuDunn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-rule-of-law-is-gaining-in-china-796883.html | Rule of Law Is Gaining in China | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/l-a-racket-in-the-woods-796670.html | A Racket in the Woods | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/world-cup-98-a-tour-de-force-for-the-team-of-france.html | WORLD CUP '98; A Tour De Force For the Team Of France | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/tillman-durdin-91-reporter-in-china-during-world-war-ii.html | Tillman Durdin, 91, Reporter In China During World War II | False | By Eric Pace | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/change-new-yorker-studio-match-made-hollywood-marriage-razzle-dazzle.html | CHANGE AT THE NEW YORKER: THE STUDIO; A Match Made in Hollywood: The Marriage of Razzle and Dazzle | False | By Bernard Weinraub | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/terrorism-suspect-blamed-in-co-Co-Defendant-s-beating.html | Terrorism Suspect Blamed in Co-Defendant's Beating | False | By Joseph P. Fried | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/hockey-ice-in-july-schedule-is-released.html | HOCKEY; Ice in July: Schedule Is Released | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/theater/arts-in-america-in-denver-pride-and-prosperity-take-center-stage.html | Arts in America; In Denver, Pride and Prosperity Take Center Stage | False | By Elizabeth Heilman Brooke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/festival-review-opera-devil-soul-tense-dalliance-carnal-temptation.html | FESTIVAL REVIEW/Opera; The Devil and Soul In a Tense Dalliance Of Carnal Temptation | False | By Paul Griffiths | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/us/4-anti-government-militants-are-convicted-of-more-charges.html | 4 Anti-Government Militants Are Convicted of More Charges | False | By James Brooke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/library-on-line-music-stores-at-cdnow-advice-helps-fans-quests.html | LIBRARY/ON-LINE MUSIC STORES; At CDnow, Advice Helps Fans' Quests | False | By Matthew Mirapaul | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/jury-starts-deliberating-in-brawley-defamation-case.html | Jury Starts Deliberating in Brawley Defamation Case | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/basketball-hard-shooting-comets-rout-liberty-at-home.html | BASKETBALL; Hard-Shooting Comets Rout Liberty at Home | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-medoff-allan.html | Paid Notice: Deaths MEDOFF, ALLAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/turning-to-the-net-to-lift-the-shadows-of-cancer-s-dark-days.html | Turning to the Net to Lift the Shadows of Cancer's Dark Days | False | By Glenn Fleishman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-mazer-william.html | Paid Notice: Deaths MAZER, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-schulhafer-florence.html | Paid Notice: Deaths SCHULHAFER, FLORENCE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-art-on-life-support-786446.html | Art on Life Support | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/us/cnn-retains-arnett-despite-role-in-flawed-nerve-gas-report.html | CNN Retains Arnett Despite Role in Flawed Nerve-Gas Report | False | By Felicity Barringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/croatia-s-run-in-soccer-stirs-its-emigres.html | Croatia's Run in Soccer Stirs Its Emigres | False | By Vivian S. Toy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-pechenik-harry.html | Paid Notice: Deaths PECHENIK, HARRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/japan-s-tale-of-2-brothers-does-best-man-rise-to-top.html | Japan's Tale of 2 Brothers: Does Best Man Rise to Top? | False | By Nicholas D. Kristof | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/books/making-books-the-next-hit-is-the-hardest.html | Making Books; The Next Hit Is the Hardest | False | By Martin Arnold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/big-deal.html | Big Deal | False | By Tracie Rozhon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/ferrer-files-us-complaint-over-stadium-referendum.html | Ferrer Files U.S. Complaint Over Stadium Referendum | False | By Abby Goodnough | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/little-progress-seen-in-strike-talks-between-gm-and-uaw.html | Little Progress Seen in Strike Talks Between G.M. and U.A.W. | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/on-line-polling-is-more-business-than-science.html | On-Line Polling Is More Business Than Science | False | By Matt Richtel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/books/books-of-the-times-a-jungle-it-s-murder-it-s-a-conspiracy.html | Books of the Times; A Jungle? It's Murder, It's a Conspiracy | False | By By Christopher Lehmann-Haupt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/fred-golden-83-who-promoted-broadway-shows-for-60-years.html | Fred Golden, 83, Who Promoted Broadway Shows for 60 Years | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/library-on-line-music-stores-visually-rich-but-slow-site.html | LIBRARY/ON-LINE MUSIC STORES; Visually Rich, but Slow, Site | False | By Matthew Mirapaul | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-mazzeo-joseph-a.html | Paid Notice: Deaths MAZZEO, JOSEPH A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/world-cup-98-from-right-to-left-thuram-sparkles.html | WORLD CUP '98; From Right to Left, Thuram Sparkles | False | By Christopher Clarey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/us/clinton-at-race-forum-is-confronted-on-affirmative-action.html | Clinton, at Race Forum, Is Confronted on Affirmative Action | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/bridge-advancing-the-difficult-art-of-protecting-your-partner.html | BRIDGE; Advancing the Difficult Art Of Protecting Your Partner | False | By Alan Truscott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/IHT-a-20-billion-public-relations-disaster-hong-kongs-airport-cant-get-off.html | A \$20 Billion 'Public Relations Disaster : Hong Kong's Airport Can't Get Off Ground | False | By Philip Segal, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/movies/after-a-year-of-rejection-lolita-is-to-open-in-us.html | After a Year of Rejection, 'Lolita' Is to Open in U.S. | False | By Bernard Weinraub | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/change-new-yorker-editor-editor-new-yorker-leaving-for-new-venture.html | CHANGE AT THE NEW YORKER: THE EDITOR; Editor of The New Yorker Leaving for New Venture | False | By Janny Scott and Geraldine Fabrikant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/site-seeing-medical-information-sorting-health-facts-from-fiction-on-line.html | Site-Seeing; Medical Information; Sorting Health Facts From Fiction on Line | False | By Denise Grady | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/quotation-of-the-day-796280.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/television-review-for-crime-witnesses-should-seeing-be-believing.html | TELEVISION REVIEW; For Crime Witnesses, Should Seeing Be Believing? | False | By Walter Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/frustrated-by-kosovo-stalemate-the-west-criticizes-all-sides.html | Frustrated by Kosovo Stalemate, the West Criticizes All Sides | False | By Craig R. Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/us/senators-hear-pitch-for-flag-burning-ban.html | Senators Hear Pitch for Flag-Burning Ban | False | By Linda Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/IHT-editors-note.html | Editor's Note | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/calendar-beads-wood-waterlilies-and-posters-all-on-view.html | Calendar; Beads, Wood, Waterlilies And Posters, All On View | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-rule-of-law-is-gaining-in-china-796859.html | Rule of Law Is Gaining in China | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/news/a-20-billion-public-relations-disaster-hong-kongs-airport-cant-get-off.html | A \$20 Billion 'Public Relations Disaster : Hong Kong's Airport Can't Get Off Ground | False | By Philip Segal, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/metro-business-lower-rates-urged-on-auto-insurance.html | Metro Business; Lower Rates Urged On Auto Insurance | False | By Carole Burns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/new-york-man-is-convicted-in-2-killings.html | New York Man Is Convicted In 2 Killings | False | By Claudia Rowe | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/judge-questions-king-jurors.html | Judge Questions King Jurors | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/chief-s-5-month-silence-raises-doubts-about-zapatista-army.html | Chief's 5-Month Silence Raises Doubts About Zapatista Army | False | By Julia Preston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/us/implant-maker-reaches-accord-on-damage-suits.html | IMPLANT MAKER REACHES ACCORD ON DAMAGE SUITS | False | By David J. Morrow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/metro-business-office-tower-plans-set.html | Metro Business; Office Tower Plans Set | False | By Steve Strunsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/us/nbc-is-guilty-of-negligence-a-jury-finds.html | NBC Is Guilty Of Negligence, A Jury Finds | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/c-corrections-796220.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/editors-note-792055.html | Editors' Note | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/news-summary-794902.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/broadcast-industry-draws-fire-over-digital-tv.html | Broadcast Industry Draws Fire Over Digital TV | False | By Jeri Clausing | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-true-campaign-reform-786861.html | True Campaign Reform | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/screen-grab-in-slick-cyberfilm-star-wars-meets-cops.html | SCREEN GRAB; In Slick Cyberfilm, 'Star Wars' Meets 'Cops' | False | By Michel Marriott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/worldbusiness/IHT-eu-gives-a-green-light-to-two-transatlantic.html | EU Gives a Green Light to Two Trans-Atlantic Airline Alliances | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/delay-for-teen-ager-who-had-baby-at-prom.html | Delay for Teen-Ager Who Had Baby at Prom | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/personal-shopper-oh-for-a-summer-softer-than-sand.html | Personal Shopper; Oh, for a Summer Softer Than Sand | False | By Marianne Rohrlich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/arts/festival-review-music-a-program-weds-2-who-led-the-philharmonic.html | FESTIVAL REVIEW/Music; A Program Weds 2 Who Led the Philharmonic | False | By Bernard Holland | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/nigerian-pleads-for-calm-vowing-democracy-and-autopsy-for-foe.html | Nigerian Pleads for Calm, Vowing Democracy and Autopsy for Foe | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/c-corrections-796263.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/opinion/l-gay-rights-outlook-improves-in-south-796891.html | Gay Rights Outlook Improves in South | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/company-reports-yahoo-reports-strong-earnings-for-2d-quarter.html | COMPANY REPORTS; Yahoo Reports Strong Earnings For 2d Quarter | False | By Saul Hansell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/economic-scene-the-flimsy-accounting-in-nuclear-weapons-decisions.html | Economic Scene; The flimsy accounting in nuclear weapons decisions. | False | By Peter Passell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/residential-sales.html | Residential Sales | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/us-policy-on-nigeria-could-hinge-on-results-of-an-autopsy.html | U.S. Policy on Nigeria Could Hinge on Results of an Autopsy | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/the-golf-report-lyme-diseases-tick-adds-hazard-to-rough.html | THE GOLF REPORT; Lyme Disease's Tick Adds Hazard to Rough | False | By Topsy Siderowf | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/business/company-briefs-796484.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-lygnos-peter-n.html | Paid Notice: Deaths LYGNOS, PETER N. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/news-watch-fast-track-to-programs-with-ibm-keyboards.html | NEWS WATCH; Fast Track to Programs With I.B.M. Keyboards | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/parole-granted-to-immigrant-smuggled-to-new-jersey-beach.html | Parole Granted to Immigrant Smuggled to New Jersey Beach | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/classified/paid-notice-deaths-schuck-george-jacob-jr.html | Paid Notice: Deaths SCHUCK, GEORGE JACOB, JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/us/health-agency-urged-to-review-spending.html | Health Agency Urged to Review Spending | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/nursing-homes-routinely-hide-reports-of-flaws-green-charges.html | Nursing Homes Routinely Hide Reports of Flaws, Green Charges | False | By Monte Williams | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/nyregion/public-lives-saving-images-of-dead-signs-on-old-walls.html | PUBLIC LIVES; Saving Images of 'Dead Signs' on Old Walls | False | By Randy Kennedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/technology/news-watch-my-people-your-people-contact-managers-go-on-line.html | NEWS WATCH; My People, Your People: Contact Managers Go on Line | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/sports/sports-of-the-times-king-retrial-is-a-lesson-in-futility.html | Sports of The Times; King Retrial Is a Lesson In Futility | False | By Harvey Araton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/world/semantics-stalls-pact-labeling-rape-a-war-crime.html | Semantics Stalls Pact Labeling Rape a War Crime | False | By Alessandra Stanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/books/scholars-survivors-tatter-kerouac-s-self-portrait-pursuing-the-beath-from-courtrooms-chat.html | Scholars and Survivors Tatter Kerouac's Self-Portrait; Pursuing the Beath From Courtrooms to Chat Rooms | False | By Dinitia Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-09 | https://www.nytimes.com/1998/07/09/us/death-of-sex-offender-is-tied-to-megan-s-law.html | Death of Sex Offender Is Tied to Megan's Law | False | By Todd S. Purdum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-09 | 1998-07-10 | https://www.nytimes.com/1998/07/10/world/the-baby-bust-a-special-report-population-implosion-worries-a-graying-europe.html | THE BABY BUST: A special report.; Population Implosion Worries a Graying Europe | False | By Michael Specter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/on-my-mind-the-weapon-called-vx.html | On My Mind; The Weapon Called VX | False | By A. M. Rosenthal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/metro-news-briefs-new-jersey-immigrant-is-rearrested-after-bail-is-posted.html | METRO NEWS BRIEFS: NEW JERSEY; Immigrant Is Rearrested After Bail Is Posted | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/classical-music-and-jazz-guide.html | CLASSICAL MUSIC AND JAZZ GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/observer-it-was-a-very-good-year.html | Observer; It Was A Very Good Year | False | By Russell Baker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-media-business-advertising-addenda-a-corner-of-maine-in-times-square.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A 'Corner of Maine' In Times Square | False | By Carol Marie Cropper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/world/new-president-of-colombia-meets-guerrilla-leaders.html | New President of Colombia Meets Guerrilla Leaders | False | By Diana Jean Schemo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/boxing-reclusive-jones-appears-for-a-new-york-minute.html | BOXING; Reclusive Jones Appears For a New York Minute | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/will-asia-turn-against-the-west.html | Will Asia Turn Against the West? | False | By Fareed Zakaria | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/antiques-collectors-go-hunting-for-tapas.html | Antiques; Collectors Go Hunting For Tapas | False | By Wendy Moonan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/sports-of-the-times-when-hundley-comes-marchin-home-again.html | Sports of The Times; When Hundley Comes Marchin' Home Again | False | By William C. Rhoden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/sports-of-the-times-in-soccer-flopping-is-an-art-form.html | Sports of The Times; In Soccer, Flopping Is An Art Form | False | By George Vecsey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/epidemiologist-is-chosen-to-head-centers-for-disease-control.html | Epidemiologist Is Chosen to Head Centers for Disease Control | False | By Sheryl Gay Stolberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-unknown-redefined-812560.html | 'Unknown,' Redefined | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/c-corrections-811866.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/c-corrections-811912.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/cabaret-review-10001-nights-of-greco-mr-lounge.html | CABARET REVIEW; 10,001 Nights of Greco, Mr. Lounge | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/george-lloyd-85-british-symphonic-composer.html | George Lloyd, 85, British Symphonic Composer | False | By Allan Kozinn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/pop-and-jazz-guide-800996.html | POP AND JAZZ GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/international-business-japanese-banks-cutting-back-on-us-presence.html | INTERNATIONAL BUSINESS; Japanese Banks Cutting Back on U.S. Presence | False | By Andrew Pollack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/metro-business-brokers-charged-in-fraud.html | Metro Business; Brokers Charged in Fraud | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-willie-cole.html | ART IN REVIEW; Willie Cole | False | By Grace Glueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/books/books-of-the-times-poking-around-behind-polished-prose.html | BOOKS OF THE TIMES; Poking Around Behind Polished Prose | False | By Michiko Kakutani | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/in-gm-strike-sides-disagree-on-early-pact.html | In G.M. Strike, Sides Disagree On Early Pact | False | By Nichole M. Christian | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/news/prime-minister-accused-of-favoring-lobbyists-blair-beset-in-scandal.html | Prime Minister Accused of Favoring Lobbyists : Blair Beset in Scandal Over Money for Access | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-media-business-advertising-addenda-tourism-account-goes-to-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tourism Account Goes to Saatchi | False | By Carol Marie Cropper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/IHT-australias-future-letters-to-the-editor.html | Australia's Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/some-human-risk-is-seen-from-drugs-in-food-animals.html | Some Human Risk Is Seen From Drugs in Food Animals | False | By Warren E. Leary | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-want-better-schools-let-teachers-teach-812463.html | Want Better Schools? Let Teachers Teach | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-when-the-journalist-is-the-star-hollywood-triumphs-812307.html | When the Journalist is the Star, Hollywood Triumphs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/turandot-to-be-staged-in-beijing-s-forbidden-city.html | 'Turandot' to Be Staged in Beijing's Forbidden City | False | By Erik Eckholm | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/markets-market-place-big-board-brokers-win-more-arbitration-than-they-lose.html | THE MARKETS; Market Place; Big Board brokers win more in arbitration than they lose. | False | By Gretchen Morgenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/baseball-mets-open-2d-half-handing-one-away.html | BASEBALL; Mets Open 2d Half Handing One Away | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-donnelly-john-a.html | Paid Notice: Deaths DONNELLY, JOHN A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/golf-roundup-mga-public-links-thomas-hangs-on-down-the-stretch.html | GOLF: ROUNDUP -- M.G.A. PUBLIC LINKS; Thomas Hangs On Down the Stretch | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-world-without-privacy-fighting-cyberhate-812714.html | World Without Privacy; Fighting Cyberhate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-media-business-journalism-goes-hollywood-and-hollywood-is-reading.html | THE MEDIA BUSINESS; Journalism Goes Hollywood, and Hollywood Is Reading | False | By James Sterngold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-brotman-martin.html | Paid Notice: Deaths BROTMAN, MARTIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/senate-dims-hope-for-liability-bill.html | SENATE DIMS HOPE FOR LIABILITY BILL | False | By Neil A. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/world/afghan-rulers-planning-to-smash-tv-sets.html | Afghan Rulers Planning to Smash TV Sets | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-want-better-schools-let-teachers-teach-812455.html | Want Better Schools? Let Teachers Teach | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/IHT-more-than-owners-letters-to-the-editor.html | More Than Owners : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-welden-richard-c.html | Paid Notice: Deaths WELDEN, RICHARD C. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-when-the-journalist-is-the-star-arnett-s-responsibility-812293.html | When the Journalist is the Star; Arnett's Responsibility | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-new-elizabeth-v.html | Paid Notice: Deaths NEW, ELIZABETH V. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/nyc-3-defendants-deftly-juggle-the-facts.html | NYC; 3 Defendants Deftly Juggle The Facts | False | By Clyded Haberman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/film-review-living-life-by-the-numbers-can-give-a-guy-a-headache.html | FILM REVIEW; Living Life by the Numbers Can Give a Guy a Headache | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/plus-running-chicago-marathon-us-record-holder-lawson-to-return.html | PLUS: RUNNING -- CHICAGO MARATHON; U.S. Record-Holder Lawson to Return | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/college-basketball-former-brooklyn-coach-wins-damages-in-sex-bias-suit.html | COLLEGE BASKETBALL; Former Brooklyn Coach Wins Damages in Sex Bias Suit | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/world/us-specifies-terms-for-war-crimes-court.html | U.S. Specifies Terms for War Crimes Court | False | By Alessandra Stanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-abramson-sam.html | Paid Notice: Deaths ABRAMSON, SAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-knowing-children.html | ART IN REVIEW; 'Knowing Children' | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/critic-s-notebook-bernstein-revisited-a-master-of-it-all.html | CRITIC'S NOTEBOOK; Bernstein Revisited: A Master Of It All | False | By Anthony Tommasini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/IHT-cipollini-is-in-a-hurry-to-turn-green.html | Cipollini Is in a Hurry to Turn Green | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/film-review-bones-crunch-jokes-fly-must-be-gibson-and-glover.html | FILM REVIEW; Bones Crunch? Jokes Fly? Must Be Gibson and Glover | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/c-orrections-811904.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/transactions-812730.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-marx-thelma.html | Paid Notice: Deaths MARX, THELMA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/company-news-first-source-bancorp-agrees-to-acquire-pulse-bancorp.html | COMPANY NEWS; FIRST SOURCE BANCORP AGREES TO ACQUIRE PULSE BANCORP | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/evidence-emerges-on-inquiry-involving-archer-daniels.html | Evidence Emerges on Inquiry Involving Archer Daniels | False | By Kurt Eichenwald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/automobiles/art-that-stands-on-its-own-2-wheels.html | Art That Stands on Its Own 2 Wheels | False | By Jim McCraw | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/books/on-the-trail-with-bill-bryson-a-little-uphill-downhill-and-out-of-shape.html | ON THE TRAIL WITH: Bill Bryson; A Little Uphill, Downhill and Out of Shape | False | By Hubert B. Herring | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/photography-review-going-everywhere-at-home-nowhere-but-within-himself.html | PHOTOGRAPHY REVIEW; Going Everywhere, at Home Nowhere but Within Himself | False | By Sarah Boxer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/national-league-1999-schedule.html | National League; 1999 SCHEDULE | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/the-history-behind-trent-lott.html | The History Behind Trent Lott | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-graves-marilyn.html | Paid Notice: Deaths GRAVES, MARILYN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/horse-racing-favorite-trick-will-sit-out-travers-stakes.html | HORSE RACING; Favorite Trick Will Sit Out Travers Stakes | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-markets-bonds-prices-higher-on-treasuries-in-a-light-day.html | THE MARKETS: BONDS; Prices Higher On Treasuries In a Light Day | False | By Robert Hurtado | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-media-business-advertising-addenda-accounts-811769.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Carol Marie Cropper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/legendary-artist-fit-for-the-90-s.html | Legendary Artist Fit for the 90's | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/quotation-of-the-day-811920.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-world-without-privacy-804657.html | World Without Privacy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/murder-suspect-tries-to-commit-suicide.html | Murder Suspect Tries to Commit Suicide | False | By David M. Herszenhorn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/inside-812218.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/construction-union-puts-off-lawsuit.html | Construction Union Puts Off Lawsuit | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/news-summary-809969.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-berger-curtis.html | Paid Notice: Deaths BERGER, CURTIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/festival-review-opera-romance-colored-by-danger-and-ecstasy.html | FESTIVAL REVIEW/Opera; Romance Colored by Danger and Ecstasy | False | By Anthony Tommasini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-klein-paul.html | Paid Notice: Deaths KLEIN, PAUL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/21-year-term-for-a-death-in-crown-hts.html | 21-Year Term For a Death In Crown Hts. | False | By John Sullivan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/style/IHT-fiat-finds-reasons-to-be-small.html | Fiat Finds Reasons to Be Small | False | By Gavin Green, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/world/a-fear-of-violence-hovers-over-ulster-s-parade-standoff.html | A Fear of Violence Hovers Over Ulster's Parade Standoff | False | By James F. Clarity | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-want-better-schools-let-teachers-teach-812439.html | Want Better Schools? Let Teachers Teach | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/worldbusiness/IHT-tietmeyers-words-pull-markets-from-records.html | Tietmeyer's Words Pull Markets From Records : Exuberant Investors Cautioned in Europe | False | By John Schmid, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/june-retail-sales-are-clouded-by-hints-of-hesitant-shoppers.html | June Retail Sales Are Clouded By Hints of Hesitant Shoppers | False | By Jennifer Steinhauer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/style/IHT-but-financial-crisis-raises-the-stakes-mayfair-casinos-gamble-on.html | But Financial Crisis Raises the Stakes : Mayfair Casinos Gamble On Asian High Rollers | False | By David Spanier, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-chakaia-booker-not-that-daughter.html | ART IN REVIEW; Chakaia Booker -- 'Not That Daughter' | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/metro-news-briefs-new-jersey-review-panel-to-control-camden-s-finances.html | METRO NEWS BRIEFS: NEW JERSEY; Review Panel to Control Camden's Finances | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/spare-times-798460.html | SPARE TIMES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-diaz-margaret-peggy-ann-neligan.html | Paid Notice: Deaths DIAZ, MARGARET (PEGGY) ANN (NELIGAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/panel-to-propose-ways-to-speed-executions.html | Panel to Propose Ways to Speed Executions | False | By Ronald Smothers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/suspects-in-a-disappearance-have-been-running-for-years.html | Suspects in a Disappearance Have Been Running for Years | False | By Christopher Drew | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/boxing-king-acquitted-in-second-trial-on-fraud-charges.html | BOXING; King Acquitted in Second Trial on Fraud Charges | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-memorials-schwartz-dr-leo-r.html | Paid Notice: Memorials SCHWARTZ, DR. LEO R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/broker-asserts-political-views-drew-pressure.html | Broker Asserts Political Views Drew Pressure | False | By Steven A. Holmes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/film-review-ritual-angst-of-a-girl-17-in-new-jersey.html | FILM REVIEW; Ritual Angst Of a Girl, 17, In New Jersey | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/IHT-1898-cable-to-hawaii-in-our-pages100-75-and-50-years-ago.html | 1898: Cable to Hawaii : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-media-business-advertising-addenda-ogilvy-and-singleton-in-australia-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy and Singleton In Australia Venture | False | By Carol Marie Cropper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/IHT-world-roundup-coach-gets-homage-mixed-with-regrets.html | World Roundup : Coach Gets Homage Mixed With Regrets | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/media-business-advertising-spanish-speaking-consumers-are-object-growing-number.html | THE MEDIA BUSINESS: ADVERTISING; Spanish-speaking consumers are the object of a growing number of marketers' desires. | False | By Carol Marie Cropper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/world-cup-98-french-team-asks-fans-for-support-in-stadium.html | WORLD CUP '98; French Team Asks Fans For Support in Stadium | False | By Christopher Clarey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/world/senators-back-sale-of-wheat-to-pakistanis.html | Senators Back Sale of Wheat To Pakistanis | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-kramer-lissi.html | Paid Notice: Deaths KRAMER, LISSI | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/world/nigeria-holds-its-breath-waiting-to-hear-how-a-prisoner-died.html | Nigeria Holds Its Breath Waiting to Hear How a Prisoner Died | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-dubois-joan-fitzgerald.html | Paid Notice: Deaths DUBOIS, JOAN FITZGERALD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-media-business-new-yorker-staff-takes-deep-breath.html | THE MEDIA BUSINESS; New Yorker Staff Takes Deep Breath | False | By David Firestone | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/theater-guide.html | THEATER GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-humble-county.html | ART IN REVIEW; 'Humble County' | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-unknown-redefined-812579.html | 'Unknown,' Redefined | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/baseball-take-away-the-acting-label-selig-is-baseball-s-commissioner.html | BASEBALL; Take Away the 'Acting' Label: Selig Is Baseball's Commissioner | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-guide.html | ART GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/home-video-going-once-going-twice.html | HOME VIDEO; Going Once, Going Twice | False | By Peter M. Nichols | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/5-years-after-workers-vote-shipyard-holds-off-a-union.html | 5 Years After Workers' Vote, Shipyard Holds Off a Union | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/transactions-812668.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/film-review-in-a-fractured-family-a-girl-tries-to-make-things-all-better.html | FILM REVIEW; In a Fractured Family, a Girl Tries to Make Things All Better | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/film-review-constantly-stepping-out-of-those-2-straight-lines.html | FILM REVIEW; Constantly Stepping Out Of Those 2 Straight Lines | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-peep-show.html | ART IN REVIEW; 'Peep Show' | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-luckman-sid.html | Paid Notice: Deaths LUCKMAN, SID | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/world/hadera-journal-jewish-family-heirloom-15-square-miles-of-death.html | Hadera Journal; Jewish Family Heirloom: 15 Square Miles of Death | False | By Serge Schmemann | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/festival-review-dance-new-touches-like-rage-for-stuttgart-s-onegin.html | FESTIVAL REVIEW/DANCE; New Touches (Like Rage) for Stuttgart's 'Onegin' | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-curbing-soft-money-803740.html | Curbing Soft Money | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-greenspan-george-m.html | Paid Notice: Deaths GREENSPAN, GEORGE M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/hockey-rangers-sign-maclean-a-devil-for-14-seasons.html | HOCKEY; Rangers Sign MacLean, A Devil for 14 Seasons | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/IHT-1948-russian-sweets-in-our-pages100-75-and-50-years-ago.html | 1948: Russian Sweets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/state-oversight-panel-disbands-and-leaves-yonkers-on-its-own.html | State Oversight Panel Disbands And Leaves Yonkers on Its Own | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/worldbusiness/IHT-strong-currency-viewed-as-a-barrier-to-exports.html | Strong Currency Viewed As a Barrier to Exports : Won's Gain Not Helping South Korea | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/steinbrenner-foes-buoyed-by-his-recent-comments.html | Steinbrenner Foes Buoyed By His Recent Comments | False | By Clifford J. Levy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/company-news-special-metals-agrees-to-acquire-alloys-unit-from-inco.html | COMPANY NEWS; SPECIAL METALS AGREES TO ACQUIRE ALLOYS UNIT FROM INCO | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-shoup-ruth-snedden.html | Paid Notice: Deaths SHOUP, RUTH SNEDDEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/cycling-cipollini-has-one-goal-just-look-at-his-bicycle.html | CYCLING; Cipollini Has One Goal: Just Look at His Bicycle | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/theater-review-far-fetched-shakespeare-with-an-air-of-reason.html | THEATER REVIEW; Far-Fetched Shakespeare, With an Air of Reason | False | By Peter Marks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-when-the-journalist-is-the-star-keeping-the-press-out-812315.html | When the Journalist is the Star; Keeping the Press Out | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/maryland-officials-defend-investigation-of-tripp-tapes.html | Maryland Officials Defend Investigation of Tripp Tapes | False | By Stephen Labaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/baseball-mets-notebook-valentine-says-hundley-should-be-in-peak-form.html | BASEBALL; METS NOTEBOOK; Valentine Says Hundley Should Be in Peak Form | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/style/IHT-san-millan-is-site-of-first-writings-birthplace-of-spanish-language.html | San Millan Is Site Of First Writings : Birthplace Of Spanish Language | False | By Al Goodman, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/hasidic-village-loses-again-in-schools-ruling.html | Hasidic Village Loses Again in Schools Ruling | False | By Joseph Berger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-cohen-jessica-jennifer.html | Paid Notice: Deaths COHEN, JESSICA JENNIFER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-atkin-dr-maurice-b.html | Paid Notice: Deaths ATKIN, DR. MAURICE B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/new-board-member-s-educational-odyssey.html | New Board Member's Educational Odyssey | False | By Jacques Steinberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/cambodia-s-stunted-election-campaign.html | Cambodia's Stunted Election Campaign | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/a-taste-of-rich-man-s-time-on-a-bun-with-mayo.html | A Taste of Rich Man's Time (on a Bun, With Mayo) | False | By Michael T. Kaufman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/horse-racing-monmouth-bid-for-skip-away.html | HORSE RACING; Monmouth Bid For Skip Away | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-weinapple-evelyn.html | Paid Notice: Deaths WEINAPPLE, EVELYN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-inwood-evelyn-glasser.html | Paid Notice: Deaths INWOOD, EVELYN GLASSER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-fehr-robert-o-dr.html | Paid Notice: Deaths FEHR, ROBERT O., DR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/residential-real-estate-super-luxury-condo-market-broadens.html | Residential Real Estate; Super-Luxury Condo Market Broadens | False | By Rachelle Garbarine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-review-watching-paris-change-at-st-lazare.html | ART REVIEW; Watching Paris Change at St.-Lazare | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/company-news-lucent-says-it-will-buy-dutch-company-s-ethernet-unit.html | COMPANY NEWS; LUCENT SAYS IT WILL BUY DUTCH COMPANY'S ETHERNET UNIT | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/baseball-yankees-notebook-back-in-uniform-again-if-only-for-day-for-now.html | BASEBALL; YANKEES NOTEBOOK; Back in Uniform Again, If Only for Day (for Now) | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/metro-news-briefs-new-jersey-smoke-detectors-gone-four-die-in-a-fire.html | METRO NEWS BRIEFS; NEW JERSEY; Smoke Detectors Gone, Four Die in a Fire | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/bullets-designed-to-maim.html | Bullets Designed to Maim | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/doctors-to-buy-a-stake-and-run-2-chicago-hospitals.html | Doctors to Buy a Stake and Run 2 Chicago Hospitals | False | By Peter T. Kilborn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-when-the-journalist-is-the-star-812285.html | When the Journalist Is the Star | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/city-students-test-lower-in-reading.html | City Students Test Lower In Reading | False | By Somini Sengupta | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/style/IHT-a-paris-institution-reinvents-its-menu.html | A Paris Institution Reinvents Its Menu | False | By Patricia Wells, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-fitzgerald-marilyn-c.html | Paid Notice: Deaths FITZGERALD, MARILYN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/IHT-les-bleus-dont-feel-the-passion-of-the-streets-france-goes-wild.html | Les Bleus Don't Feel the Passion of the Streets : France Goes Wild, But Not at the Stade | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-fromm-alfred.html | Paid Notice: Deaths FROMM, ALFRED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-straus-madelaine.html | Paid Notice: Deaths STRAUS, MADELAINE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-suzy-spence.html | ART IN REVIEW; Suzy Spence | False | By Grace Glueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/e-corrections-811882.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/rock-review-all-riffs-all-strategic-noise-all-night.html | ROCK REVIEW; All Riffs, All Strategic Noise, All Night | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/film-review-the-few-the-proud-the-computer-generated.html | FILM REVIEW; The Few, the Proud, the Computer-Generated | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/company-briefs-812161.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/new-video-releases-799947.html | New Video Releases | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/quit-whining-and-they-will-come.html | Quit Whining and They Will Come | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/business-digest-807699.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-review-an-innovator-battling-demons-of-society-and-her-mind.html | ART REVIEW; An Innovator Battling Demons of Society and Her Mind | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/metro-news-briefs-new-york-hospital-has-new-plan-to-correct-deficiencies.html | METRO NEWS BRIEFS; NEW YORK; Hospital Has New Plan To Correct Deficiencies | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-faherty-clarence-j.html | Paid Notice: Deaths FAHERTY, CLARENCE J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-lygnos-peter-n.html | Paid Notice: Deaths LYGNOS, PETER N. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/misha-dichter-and-caramoor-celebrate-25-years-of-fresh-discoveries.html | Misha Dichter and Caramoor Celebrate 25 Years of Fresh Discoveries | False | By Allan Kozinn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/gop-at-risk-if-health-bill-fails-to-pass-pollsters-say.html | G.O.P. at Risk If Health Bill Fails to Pass, Pollsters Say | False | By Lizette Alvarez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/jurors-seek-sequestration-in-brawley-case.html | Jurors Seek Sequestration In Brawley Case | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/true-grit-gritty-inner-city-some-dreams-come-true-but-company-fights-for-life.html | True Grit in the Gritty Inner City; Some Dreams Come True, but Company Fights for Life | False | By Barnaby J. Feder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron and Joe Brescia | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/IHT-prime-minister-accused-of-favoring-lobbyists-blair-beset-in-scandal-over.html | Prime Minister Accused of Favoring Lobbyists : Blair Beset in Scandal Over Money for Access | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/2d-crown-hts-sentence.html | 2d Crown Hts. Sentence | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-review-matthew-benedict-yves-chaudouet-anne-marie-schneider-david-shrigley.html | ART IN REVIEW; Matthew Benedict, Yves Chaudouet, Anne-Marie Schneider and David Shrigley | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/funeral-for-firefighter-who-battled-burns-for-month.html | Funeral for Firefighter Who Battled Burns for Month | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/wayne-calloway-dies-at-62-was-chief-at-pepsico-10-years.html | Wayne Calloway Dies at 62; Was Chief at Pepsico 10 Years | False | By Constance L. Hays | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/tv-weekend-a-doomed-quest-for-home-and-heroism.html | TV Weekend; A Doomed Quest for Home and Heroism | False | By Ron Wertheimer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/police-find-pay-phones-minus-quarters.html | Police Find Pay Phones (Minus Quarters) | False | By MacArena Hernandez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/court-bars-city-from-awarding-contracts-to-bidders-other-than-the-lowest.html | Court Bars City From Awarding Contracts to Bidders Other Than the Lowest | False | By Richard Perez-Pena | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-review-traditional-materials-in-modern-incarnations.html | ART REVIEW; Traditional Materials In Modern Incarnations | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/at-the-movies-tracking-armageddon.html | At the Movies; Tracking 'Armageddon' | False | By Bernard Weinraub | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/IHT-1923-halfmillion-bill-in-our-pages100-75-and-50-years-ago.html | 1923: Half-Million Bill : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-children-sent-to-war-803391.html | Children Sent to War | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-heller-constance-quint.html | Paid Notice: Deaths HELLER, CONSTANCE QUINT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-want-better-schools-let-teachers-teach-812447.html | Want Better Schools?/ Let Teachers Teach | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/metro-business-2-trust-companies-to-buy-tower-realty.html | Metro Business; 2 Trust Companies To Buy Tower Realty | False | By John Holusha | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/coppola-awarded-80-million-for-unmade-pinocchio-movie.html | Coppola Awarded $80 Million For Unmade Pinocchio Movie | False | By Andrew Pollack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/IHT-key-defenders-suspension-from-final-is-a-disaster-coach-says.html | Key Defender's Suspension From Final Is a Disaster, Coach Says : Sadness Tinges the French Euphoria | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/c-corrections-811890.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/world-cup-98-brazil-s-coach-never-so-sure-of-winning-as-he-is-now.html | WORLD CUP '98; Brazil's Coach Never So Sure Of Winning As He Is Now | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/teen-agers-get-terms-in-prison-in-baby-s-death.html | Teen-Agers Get Terms in Prison In Baby's Death | False | By Robert Hanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/plus-in-the-news-oakley-is-booked-on-assault-charge.html | PLUS IN THE NEWS; Oakley Is Booked On Assault Charge | False | By Jerry Schwartz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-naked-and-famous.html | ART IN REVIEW; 'Naked and Famous' | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/minneapolis-journal-a-museum-with-a-cure-for-every-ill-but-naivete.html | Minneapolis Journal; A Museum With a Cure For Every Ill But Naivete | False | By Tamar Lewin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/eating-out-name-that-address.html | EATING OUT; Name That Address | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-mazer-william.html | Paid Notice: Deaths MAZER, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-schenendorf-sylvia.html | Paid Notice: Deaths SCHENENDORF, SYLVIA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/l-new-crop-of-doctors-803367.html | New Crop of Doctors | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/us-environmental-chief-attacks-ge-pollution-ads.html | U.S. Environmental Chief Attacks G.E. Pollution Ads | False | By Andrew C. Revkin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-simons-robert.html | Paid Notice: Deaths SIMONS, ROBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/sports/baseball-pettitte-makes-sure-yanks-stay-in-stride.html | BASEBALL; Pettitte Makes Sure Yanks Stay In Stride | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/on-stage-and-off.html | On Stage and Off | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-salerno-ismaele-sal.html | Paid Notice: Deaths SALERNO, ISMAELE "SAL" | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/nyregion/recanting-a-sex-abuse-charge-family-needs-to-heal-but-which-statement-is-the-lie.html | Recanting a Sex Abuse Charge; Family Needs to Heal, but Which Statement Is the Lie? | False | By Joseph Berger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/arts/art-in-review-sassy-nuggetts.html | ART IN REVIEW; 'Sassy Nuggetts' | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/warren-b-cozzens-81-pioneer-in-electronic-medical-equipment.html | Warren B. Cozzens, 81, Pioneer In Electronic Medical Equipment | False | By Louis Uchitelle | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-siegel-simeon-md.html | Paid Notice: Deaths SIEGEL, SIMEON, M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/tobacco-companies-seek-new-accord-with-states.html | Tobacco Companies Seek New Accord With States | False | By Barry Meier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/movies/theater-review-a-family-confronts-its-demons.html | THEATER REVIEW; A Family Confronts Its Demons | False | By Anita Gates | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-scheinfeld-jeremy.html | Paid Notice: Deaths SCHEINFELD, JEREMY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/pentagon-to-weigh-competitor-in-missile-plan.html | Pentagon to Weigh Competitor in Missile Plan | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-rod-james-p.html | Paid Notice: Deaths ROD, JAMES P. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-memorials-fuerth-norman.html | Paid Notice: Memorials FUERTH, NORMAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/world/parker-bowles-as-consort-the-speculation-is-revived.html | Parker Bowles as Consort? The Speculation Is Revived | False | By Warren Hoge | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/opinion/IHT-japan-and-china-continue-to-see-each-other-as-rivals-in-asia.html | Japan and China Continue to See Each Other as Rivals in Asia | False | By Gregory Clark, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/business/international-business-again-russia-delays-a-sale-of-oil-giant.html | INTERNATIONAL BUSINESS; Again, Russia Delays a Sale Of Oil Giant | False | By Michael R. Gordon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/clinton-and-gingrich-unite-against-drugs.html | Clinton and Gingrich Unite Against Drugs | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/classified/paid-notice-deaths-rothschild-dr-jacob.html | Paid Notice: Deaths ROTHSCHILD, DR. JACOB | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-10 | 1998-07-10 | https://www.nytimes.com/1998/07/10/us/senate-votes-96-2-on-final-approval-for-changing-irs.html | SENATE VOTES 96-2 ON FINAL APPROVAL FOR CHANGING I.R.S. | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/about-new-york-danger-signs-but-no-sense-of-urgency.html | About New York; Danger Signs, But No Sense Of Urgency | False | By David Gonzalez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/new-owner-wants-to-build-a-tower-for-random-house.html | New Owner Wants to Build A Tower for Random House | False | By Charles V Bagli | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/cycling-boardman-distracted-but-determined.html | CYCLING; Boardman Distracted but Determined | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/your-money/IHT-the-new-rules-for-trading-in-asias-gloom-the-risks-and-rewards.html | The New Rules For Trading in Asia's Gloom : The Risks and Rewards of the Emerging-Markets Currency Game | False | By Philip Segal, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/irs-report-cites-abuses-in-seizures.html | I.R.S. Report Cites Abuses In Seizures | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/boxing-best-boxer-nobody-knows-after-19-years-career-ghanaian-legend-nears-end.html | BOXING: The Best Boxer Nobody Knows; After 19 Years, the Career of a Ghanaian Legend Nears an End | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/coming-on-sunday-a-bomber-s-tale.html | COMING ON SUNDAY; A BOMBER'S TALE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/political-briefing-illinois-democrats-spur-their-candidate.html | Political Briefing Illinois Democrats Spur Their Candidate | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/in-implant-case-science-and-the-law-have-different-agendas.html | In Implant Case, Science and the Law Have Different Agendas | False | By Gina Kolata | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/books/secret-of-the-eternally-young-sleuths.html | Secret of the Eternally Young Sleuths | False | By Dinitia Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/l-needed-more-mentors-820300.html | Needed: More Mentors | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/on-the-ocean-looking-back.html | On the Ocean, Looking Back | False | By John N. Cole | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/metro-news-briefs-new-jersey-tuition-at-rutgers-to-increase-7-percent.html | METRO NEWS BRIEFS: NEW JERSEY; Tuition at Rutgers To Increase 7 Percent | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/metro-news-briefs-new-jersey-suspect-thrill-killings-improving-condition.html | METRO NEWS BRIEFS: NEW JERSEY; Suspect in Thrill Killings Is in Improving Condition | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/world/with-better-arms-kosovo-separatists-turn-tide-in-war.html | With Better Arms, Kosovo Separatists Turn Tide in War | False | By Chris Hedges | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/world/ulster-parade-talks-planned.html | Ulster Parade Talks Planned | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/IHT-1898-electric-trains-in-our-pages100-75-and-50-years-ago.html | 1898: Electric Trains : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/two-killed-on-day-trip-for-children.html | Two Killed On Day Trip For Children | False | By Charlie Leduff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/IHT-boardman-has-doubts-as-tour-gets-set-to-roll.html | Boardman Has Doubts As Tour Gets Set To Roll | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/running-teammates-at-the-meet-strangers-at-practice.html | RUNNING; Teammates at the Meet, Strangers at Practice | False | By Marc Bloom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/in-the-ashes-of-a-las-vegas-house-investigators-see-clues-to-a-new-york-case.html | In the Ashes of a Las Vegas House, Investigators See Clues to a New York Case | False | By James Risen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/l-orthodox-and-on-line-821640.html | Orthodox and on Line | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/l-japan-s-political-system-freezes-out-reformers-831506.html | Japan's Political System Freezes Out Reformers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/metro-news-briefs-new-jersey-guard-given-4-years-in-immigrant-beating.html | METRO NEWS BRIEFS: NEW JERSEY; Guard Given 4 Years In Immigrant Beating | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/your-money/IHT-briefcase-norway-recovery-dont-bet-on-it.html | Briefcase : Norway Recovery?/Don't Bet on It | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/bridge-should-you-bid-1-no-trump-with-5-in-a-major-depends.html | Bridge; Should You Bid 1 No-Trump With 5 in a Major? Depends | False | By Alan Truscott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/company-briefs-830003.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/police-say-socialite-and-a-suspect-argued.html | Police Say Socialite and a Suspect Argued | False | By David Kocieniewski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-susser-audrey.html | Paid Notice: Deaths SUSSER, AUDREY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/elijah-pitts-60-star-back-for-storied-packers.html | Elijah Pitts, 60, Star Back for Storied Packers | False | By Richard Goldstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/l-japan-s-political-system-freezes-out-reformers-in-russia-same-old-821632.html | Japan's Political System Freezes Out Reformers; In Russia, Same Old | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/c-corrections-830267.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/minor-loans-giving-major-help-microcredit-catches-on-with-entrepreneurs-in-need.html | Minor Loans Giving Major Help; Microcredit Catches On With Entrepreneurs in Need | False | By Leslie Eaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/official-at-sec-is-joining-law-firm.html | Official at S.E.C. Is Joining Law Firm | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/world/african-sees-hope-for-nigerian-democracy.html | African Sees Hope for Nigerian Democracy | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/protecting-new-york-s-children.html | Protecting New York's Children | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/baseball-a-big-welcome-mat-in-the-outfield.html | BASEBALL; A Big Welcome Mat in the Outfield | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-rosenberg-arthur.html | Paid Notice: Deaths ROSENBERG, ARTHUR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-memorials-bernklau-dorothy-riss.html | Paid Notice: Memorials BERNKLAU, DOROTHY RISS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/dance-review-hurtling-and-skimming-in-a-celebration-of-jazz.html | DANCE REVIEW; Hurtling and Skimming In a Celebration of Jazz | False | By Jennifer Dunning | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-marx-thelma.html | Paid Notice: Deaths MARX, THELMA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/IHT-its-hosts-vs-holders-for-soccer-supremacy.html | It's Hosts Vs. Holders For Soccer Supremacy | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/police-officer-and-a-friend-are-found-shot-to-death.html | Police Officer and a Friend Are Found Shot to Death | False | By Robert Hanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/agreement-ends-40-day-philadelphia-strike-restoring-transit-service.html | Agreement Ends 40-Day Philadelphia Strike, Restoring Transit Service | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/horse-racing-notebook-ruffians-are-behaving-better-entering-the-dwyer.html | HORSE RACING: NOTEBOOK; Ruffians Are Behaving Better Entering the Dwyer | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/l-poverty-is-scourge-behind-global-aids-epidemic-830623.html | Poverty Is Scourge Behind Global AIDS Epidemic | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/james-p-rod-53-a-caretaker-of-an-audubon-society-preserve.html | James P. Rod, 53, a Caretaker Of an Audubon Society Preserve | False | By Andrew C. Revkin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/convictions-are-upheld-in-murders-in-atlanta.html | Convictions Are Upheld In Murders In Atlanta | False | By Rick Bragg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/corrections-830313.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/l-poverty-is-scourge-behind-global-aids-epidemic-830585.html | Poverty Is Scourge Behind Global AIDS Epidemic | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/baseball-irabu-grins-starter-s-role-is-rightly-his.html | BASEBALL; Irabu Grins; Starter's Role Is Rightly His | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-goffin-judy.html | Paid Notice: Deaths GOFFIN, JUDY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/baseball-mcmichael-returns-to-shea.html | BASEBALL; McMichael Returns to Shea | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/corrections-830291.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/editorial-observer-so-far-hong-kong-remains-largely-intact.html | Editorial Observer; So Far, Hong Kong Remains Largely Intact | False | By Philip M. Boffey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/foreign-affairs-over-and-over-again.html | Foreign Affairs; Over and Over Again | False | By Thomas L. Friedman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/trying-to-reconcile-the-law-and-science.html | Trying to Reconcile The Law and Science | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/p-k-bloch-79-whose-company-developed-uses-for-ultrasound.html | P.K. Bloch, 79, Whose Company Developed Uses for Ultrasound | False | By Milt Freudenheim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-rollins-jack-leon.html | Paid Notice: Deaths ROLLINS, JACK LEON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/3-soccer-fans-teams-gone-sing-anyway.html | 3 Soccer Fans, Teams Gone, Sing Anyway | False | By Alan Riding | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/news/push-by-secessionist-forces-adds-to-economic-pressures-reforms-unleash.html | Push by Secessionist Forces Adds to Economic Pressures : Reforms Unleash Habibie Foes | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/l-wasted-waterfront-821683.html | Wasted Waterfront | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/IHT-the-tactical-battles-can-brazil-defend-can-france-score.html | The Tactical Battles:Can Brazil Defend?Can France Score? | False | By Peter Berlin, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/world-cup-98-france-is-depending-on-its-seven-blocks-of-defense.html | WORLD CUP '98; France Is Depending on Its Seven Blocks of Defense | False | By Christopher Clarey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-knott-lois-a.html | Paid Notice: Deaths KNOTT, LOIS A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-towbin-elsie.html | Paid Notice: Deaths TOWBIN, ELSIE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/IHT-he-tries-to-join-club-of-jordan-and-pele-ronaldos-showtime-and.html | He Tries to Join Club of Jordan and Pele : Ronaldo's Showtime, And World Is Watching | False | By Ian Thomsen, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-lynaugh-george-louis.html | Paid Notice: Deaths LYNAUGH, GEORGE LOUIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/international-business-in-seoul-strong-currency-is-a-concern.html | INTERNATIONAL BUSINESS; In Seoul, Strong Currency Is a Concern | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/political-briefing-gop-in-georgia-has-race-on-its-mind.html | Political Briefing G.O.P. in Georgia Has Race on Its Mind | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/hands-tied-judges-rue-law-that-limits-hmo-liability.html | Hands Tied, Judges Rue Law That Limits H.M.O. Liability | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/international-business-swamped-asia-s-wake-nations-that-export-commodities-feel.html | INTERNATIONAL BUSINESS; Swamped by Asia's Wake; Nations That Export Commodities Feel Shock Waves | False | By Jonathan Fuerbringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/style/IHT-the-vanishing-world-of-classic-prints.html | The Vanishing World of Classic Prints | False | By Souren Melikian, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/pop-review-at-the-mercy-of-lust-yet-in-total-control.html | POP REVIEW; At the Mercy of Lust, Yet in Total Control | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/world/for-a-champion-of-nigerian-unity-a-stoning-by-its-foes.html | For a Champion of Nigerian Unity, a Stoning by Its Foes | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-selke-jack-l.html | Paid Notice: Deaths SELKE, JACK L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/plus-arena-football-a-fluke-score-dooms-cityhawks.html | PLUS: ARENA FOOTBALL; A Fluke Score Dooms CityHawks | False | By Ron Dicker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/your-money/IHT-q-a-mark-howdle-salomon-smith-barney-redefining-domestic-in.html | Q & A / Mark Howdle, Salomon Smith Barney : Redefining 'Domestic' In the New Euroland | False | By Conrad De Aenlle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/police-officer-killed-suspect-kills-himself.html | Police Officer Killed; Suspect Kills Himself | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/pilot-and-navigator-in-ski-lift-accident-face-involuntary-manslaughter-charges.html | Pilot and Navigator in Ski Lift Accident Face Involuntary Manslaughter Charges | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/IHT-in-a-pakistani-village-a-mother-and-child-sew-for-150-a-day-where.html | In a Pakistani Village, a Mother and Child Sew for $1.50 a Day : Where the Soccer Balls Are Made | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/baseball-where-s-hundley-mets-drop-9th-of-11.html | BASEBALL; Where's Hundley? Mets Drop 9th of 11 | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/beliefs-830860.html | Beliefs | False | By Peter Steinfels | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/hockey-canucks-may-chase-richter.html | HOCKEY; Canucks May Chase Richter | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/IHT-britain-india-and-pakistan-could-start-a-disarmament-club.html | Britain, India and Pakistan Could Start a Disarmament Club | False | By Ramesh Thakur and Ralph A. Cossa, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/subway-car-of-future-looks-much-like-today-s.html | Subway Car Of Future Looks Much Like Today's | False | By Jayson Blair | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/daddy-dearest-you-really-matter-everyone-agrees-you-but-so-far-no-one-has.html | Daddy Dearest: Do You Really Matter?; Everyone Agrees You Do, but So Far No One Has Established Why | False | By Patricia Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/fallen-taboo-frank-talk-on-viagra-is-about-cost.html | Fallen Taboo: Frank Talk On Viagra Is About Cost | False | By Michael M. Weinstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/court-allows-boy-2-to-be-returned-to-mother-convicted-of-murder.html | Court Allows Boy, 2, to Be Returned to Mother Convicted of Murder | False | By Michael Janofsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/metro-news-briefs-new-york-man-in-li-beating-case-may-act-as-own-lawyer.html | METRO NEWS BRIEFS: NEW YORK; Man in L.I. Beating Case May Act as Own Lawyer | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-mazer-william.html | Paid Notice: Deaths MAZER, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/gm-negotiations-are-stalled-over-pledge-for-no-more-strikes.html | G.M. Negotiations Are Stalled Over Pledge for No More Strikes | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/IHT-1923-lofty-vienna-in-our-pages100-75-and-50-years-ago.html | 1923: Lofty Vienna : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-kirschenbaum-leah.html | Paid Notice: Deaths KIRSCHENBAUM, LEAH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/under-political-pressure-silver-weighs-allowing-vote-on-parole-bill.html | Under Political Pressure, Silver Weighs Allowing Vote on Parole Bill | False | By Richard Perez-Pena | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/a-diocese-settles-a-case-of-sex-abuse.html | A Diocese Settles a Case Of Sex Abuse | False | By Carol Marie Cropper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/world/us-aides-say-nigeria-leader-might-have-been-poisoned.html | U.S. Aides Say Nigeria Leader Might Have Been Poisoned | False | By Tim Weiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/political-briefing-maryland-governor-gets-lesson-in-unity.html | Political Briefing; Maryland Governor Gets Lesson in Unity | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/your-money/IHT-amid-the-tumult-smooth-sailing-for-an-offshore-money-fund-with.html | Amid the Tumult, Smooth Sailing for an Offshore Money Fund With an Exotic Mix | False | By Conrad De Aenlle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/in-a-life-of-improvisation-a-sudden-troubling-exit.html | In a Life of Improvisation, A Sudden, Troubling Exit | False | By Susan Sachs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/l-antigay-in-new-york-820474.html | Antigay in New York | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/much-more-than-a-game.html | Much More Than A Game | False | By Geoffrey Wheatcroft | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/world/hong-kong-journal-latest-letdown-airport-s-nosedive.html | Hong Kong Journal; Latest Letdown: Airport's Nosedive | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/business-digest-826910.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/official-chagrined-by-beanie-babies.html | Official Chagrined by Beanie Babies | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/boeing-raises-base-prices-of-commercial-jets.html | Boeing Raises Base Prices of Commercial Jets | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/world/bernard-haring-85-is-dead-challenged-catholic-morality.html | Bernard Haring, 85, Is Dead; Challenged Catholic Morality | False | By Barbara Stewart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/plus-basketball-gill-says-he-wants-to-stay-with-nets.html | PLUS: BASKETBALL; Gill Says He Wants To Stay With Nets | False | By Steve Popper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/relatives-of-immigrants-testify-at-hearing.html | Relatives of Immigrants Testify at Hearing | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/c-corrections-830275.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/world/yeltsin-in-appeal-directly-to-west-for-billions-in-aid.html | YELTSIN IN APPEAL DIRECTLY TO WEST FOR BILLIONS IN AID | False | By Michael R. Gordon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/metro-news-briefs-new-york-3-teen-agers-accused-of-thefts-on-subway.html | METRO NEWS BRIEFS; NEW YORK; 3 Teen-Agers Accused Of Thefts on Subway | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-rasamny-rafic-m.html | Paid Notice: Deaths RASAMNY, RAFIC M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/your-money/IHT-briefcase-a-condo-boycott-in-vancouver.html | Briefcase : A Condo Boycott In Vancouver? | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/c-corrections-830259.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/IHT-but-will-final-offer-a-glimpse-of-grandeur-hardedged-brazil-should.html | But Will Final Offer a Glimpse of Grandeur?: Hard-Edged Brazil Should Beat Bleus | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/your-money/IHT-its-time-to-give-some-currencies-a-second-look-the-risks-and.html | It's Time to Give Some Currencies A Second Look : The Risks and Rewards of the Emerging-Markets Currency Game | False | By Aline Sullivan, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/journal-tina-and-disney-elope.html | Journal; Tina and Disney Elope | False | By Frank Rich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/inside-831123.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/jazz-review-at-play-in-the-microtones-of-the-blues.html | JAZZ REVIEW; At Play in the Microtones of the Blues | False | By Ben Ratliff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/your-money/IHT-briefcase-for-some-benefits-of-the-oil-slump.html | Briefcase : For Some, Benefits Of the Oil Slump | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/national-news-briefs-election-panel-ordered-to-study-commerce-trips.html | National News Briefs; Election Panel Ordered To Study Commerce Trips | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/low-on-teachers-new-york-scours-austria.html | Low on Teachers, New York Scours Austria | False | By Jacques Steinberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-calloway-wayne.html | Paid Notice: Deaths CALLOWAY, WAYNE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/giuliani-rejects-suggestion-for-guarantee-on-yankees.html | Giuliani Rejects Suggestion For Guarantee on Yankees | False | By Abby Goodnough | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/washington-memo-the-rumors-grow-rubin-will-leave.html | Washington Memo; The Rumors Grow: Rubin Will Leave | False | By David E. Sanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/dance-review-a-duet-up-close-with-echoes-across-the-lawn.html | DANCE REVIEW; A Duet Up Close, With Echoes Across the Lawn | False | By Jennifer Dunning | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-memorials-roussin-arthur-richard.html | Paid Notice: Memorials ROUSSIN, ARTHUR RICHARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/l-poverty-is-scourge-behind-global-aids-epidemic-830615.html | Poverty Is Scourge Behind Global AIDS Epidemic | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/IHT-1948-italian-threat-in-our-pages100-75-and-50-years-ago.html | 1948: Italian Threat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/world/gallic-smiles-have-erased-gallic-gloom-for-now.html | Gallic Smiles Have Erased Gallic Gloom, for Now | False | By Craig R. Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/plus-distance-running-hall-of-fame-first-five-members-to-be-inducted.html | PLUS: DISTANCE RUNNING -- HALL OF FAME; First Five Members To Be Inducted | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-gershowitz-louis.html | Paid Notice: Deaths GERSHOWITZ, LOUIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/IHT-push-by-secessionist-forces-adds-to-economic-pressures-reforms-unleash.html | Push by Secessionist Forces Adds to Economic Pressures : Reforms Unleash Habibie Foes | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/120-million-movie-studio-hub-is-planned-for-lower-manhattan.html | $120 Million Movie Studio Hub Is Planned for Lower Manhattan | False | By Thomas J. Lueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/world/police-arrest-9-london-bombing-plot-saying-explosives-were-just-about-go-off.html | Police Arrest 9 in a London Bombing Plot, Saying Explosives Were Just About to Go Off | False | By Warren Hoge | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/a-corrections-830283.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/a-settlement-on-implants.html | A Settlement on Implants | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/c-corrections-830321.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/style/IHT-the-hermitage-and-catherine-the-great-collector.html | The Hermitage and Catherine the Great Collector | False | By Roderick Conway Morris, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/arts/think-tank-when-life-is-a-day-at-the-beach.html | Think Tank; When Life Is a Day at the Beach | False | By Peter Applebome | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/the-house-and-the-imf.html | The House and the I.M.F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-memorials-sussman-jack-r.html | Paid Notice: Memorials SUSSMAN, JACK R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/quotation-of-the-day-830240.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/your-money/IHT-with-single-currency-a-wide-range-of-high-yield-issues-is.html | With Single Currency, a Wide Range of High-Yield Issues Is Expected ; Euro Options:Diversity Born of Unity | False | By Barbara Wall, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/in-questions-brawley-jury-shows-an-eye-for-details.html | In Questions, Brawley Jury Shows an Eye For Details | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/c-corrections-830305.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/world/saudi-prince-insists-attack-that-killed-19-americans-still-being-investigated.html | Saudi Prince Insists an Attack That Killed 19 Americans Is Still Being Investigated | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/l-poverty-is-scourge-behind-global-aids-epidemic-830577.html | Poverty Is Scourge Behind Global AIDS Epidemic | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/william-mazer-92-a-leader-in-charity-and-a-paper-company.html | William Mazer, 92, a Leader In Charity and a Paper Company | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/nyregion/news-summary-828351.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/l-poverty-is-scourge-behind-global-aids-epidemic-830593.html | Poverty Is Scourge Behind Global AIDS Epidemic | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/baseball-with-one-big-swing-knoblauch-bails-out-irabu.html | BASEBALL; With One Big Swing, Knoblauch Bails Out Irabu | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-smiler-ruth.html | Paid Notice: Deaths SMILER, RUTH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/us/lemont-journal-honoring-sensational-swami-of-1893.html | Lemont Journal; Honoring Sensational Swami of 1893 | False | By Gustav Niebuhr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/classified/paid-notice-deaths-samuelson-julius.html | Paid Notice: Deaths SAMUELSON, JULIUS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/IHT-british-grand-prix-could-be-test-of-wills-schumacher-closing.html | British Grand Prix Could Be Test of Wills : Schumacher Closing, Hakkinen Is Ready | False | By Brad Spurgeon, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/opinion/l-japan-s-political-system-freezes-out-reformers-western-pressure-helps-831514.html | Japan's Political System Freezes Out Reformers; Western Pressure Helps | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/sports/sports-of-the-times-the-body-finally-has-a-head.html | Sports of The Times; The Body Finally Has a Head | False | By William C. Rhoden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-11 | 1998-07-11 | https://www.nytimes.com/1998/07/11/business/company-news-case-plans-to-repurchase-up-to-8-million-shares.html | COMPANY NEWS; CASE PLANS TO REPURCHASE UP TO 8 MILLION SHARES | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-henneman-john-b-jr.html | Paid Notice: Deaths HENNEMAN, JOHN B. JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/bookshelf-reading-for-the-beach-bag.html | BOOKSHELF; Reading For the Beach Bag | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-do-students-need-the-liberal-arts-842613.html | Do Students Need the Liberal Arts? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/world/election-gives-boost-to-indonesia-leader.html | Election Gives Boost To Indonesia Leader | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/tribeca-they-re-raising-roofs-rooms-penthouses-full-floors-new-additions-take.html | In TriBeCa, They're Raising the Roofs; From rooms to penthouses to full floors, new additions take many shapes. | False | By Joyce Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-person-a-man-s-search-for-routes.html | IN PERSON; A Man's Search for Routes | False | By Andrea Kannapell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/theater/theater-a-suitably-sprawling-version-of-a-john-irving-novel.html | THEATER; A Suitably Sprawling Version of a John Irving Novel | False | By Todd S. Purdum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-fiction-715069.html | Books in Brief: Fiction | False | By William Ferguson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/bollywood-nights.html | Bollywood Nights | False | By Jamie James | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-ryals-clyde-de-loache.html | Paid Notice: Deaths RYALS, CLYDE DE LOACHE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/pulse-vuitton-as-a-guide.html | PULSE; Vuitton as a Guide | False | By Elena Kornbluth | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/the-nation-bad-boys-in-shorts-soccer-is-trying-to-sell-the-us-a-bill-of-goods.html | The Nation: Bad Boys in Shorts; Soccer Is Trying to Sell the U.S. a Bill of Goods | False | By Kirk Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/l-audubon-society-and-golf-courses-834688.html | Audubon Society And Golf Courses | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/taking-remedial-class-is-like-a-second-start.html | Taking Remedial Class Is Like a Second Start | False | By Maria Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-finegold-rochelle-levinson.html | Paid Notice: Deaths FINEGOLD, ROCHELLE LEVINSON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/dubliner.html | Dubliner | False | By Terence Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/tennis-connors-hero-of-the-open-swaggers-into-the-hall-of-fame.html | TENNIS; Connors, Hero of the Open, Swaggers Into the Hall of Fame | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-cronan-leo-j.html | Paid Notice: Deaths CRONAN, LEO J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-after-lighthouse-site-fire-it-s-back-to-fund-raising.html | IN BRIEF; After Lighthouse-Site Fire, It's Back to Fund-Raising | False | By Bill Kent | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-smart-anna-m.html | Paid Notice: Deaths SMART, ANNA M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/dining-out-roadside-fare-mixable-with-theater.html | DINING OUT; Roadside Fare Mixable With Theater | False | By Patricia Brooks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/cottage-of-horrors.html | Cottage of Horrors | False | By James Saynor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/parents-of-son-of-sam-victim-are-angered-by-planned-movie.html | Parents of Son of Sam Victim Are Angered by Planned Movie | False | By Karen W. Arenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-the-masters-regained.html | July 5-11; The Masters Regained | False | By Hubert B. Herring | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-gun-database.html | IN BRIEF; Gun Database | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-vows-shanaz-naqji-and-john-diefendorf.html | WEDDINGS; VOWS; Shanaz Naqji and John Diefendorf | False | By Lois Smith Brady | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/i-can-i-have-that-in-a-plain-brown-wrapper-please-749621.html | Can I Have That In a Plain Brown Wrapper, Please? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-guzman-alberto-luis.html | Paid Notice: Deaths GUZMAN, ALBERTO LUIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-flushing-buzz-contest-before-the-contest.html | NEIGHBORHOOD REPORT: FLUSHING -- BUZZ; Contest Before the Contest | False | By Edward Wong | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/answering-the-leaf-blowers-yell.html | Answering the Leaf Blowers' Yell | False | By Linda F. Burghardt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/world/yielding-to-west-imf-will-double-russia-loan-offer.html | YIELDING TO WEST, I.M.F. WILL DOUBLE RUSSIA LOAN OFFER | False | By Michael R. Gordon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-gershowitz-louis.html | Paid Notice: Deaths GERSHOWITZ, LOUIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/classical-briefs-767417.html | Classical Briefs | False | By Sarah Bryan Miller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/streetscapes-863-park-avenue-one-of-the-oldest-luxury-apartment-houses-on-park.html | Streetscapes/863 Park Avenue; One of the Oldest Luxury Apartment Houses on Park | False | By Christopher Gray | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-slep-al-j.html | Paid Notice: Deaths SLEP, AL J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/c-corrections-843202.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/sports-times-rating-this-world-cup-all-that-surrounds-it-1-10-scale.html | Sports of The Times; Rating This World Cup and All That Surrounds It on a 1-to-10 Scale | False | By George Vecsey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-bombay-arnold.html | Paid Notice: Deaths BOMBAY, ARNOLD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/new-yorkers-co-mom-there-are-two-australians-in-the-bedroom.html | NEW YORKERS & CO.; Mom, There Are Two Australians in the Bedroom! | False | By Eric Hubler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/betsy-mccaughey-ross-is-not-kidding.html | Betsy McCaughey Ross Is Not Kidding | False | By Adam Nagourney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/l-big-tobacco-s-endgame-749583.html | Big Tobacco's Endgame | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/for-las-vegas-locals-heavy-action-is-at-the-buffet.html | For Las Vegas Locals, Heavy Action Is at the Buffet | False | By Frank Bruni | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/l-the-business-of-child-care-831620.html | The Business of Child Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/young-vulnerable-and-violated-in-the-new-south-africa.html | Young, Vulnerable And Violated In the New South Africa | False | By Suzanne Daley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/theater-the-winter-s-tale-at-boscobel-restoration.html | THEATER; 'The Winter's Tale' at Boscobel Restoration | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/tax-break-intact-for-now-after-fight-by-businesses.html | Tax Break Intact for Now After Fight By Businesses | False | By Leslie Wayne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/c-correction-803669.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/classical-music-for-an-early-postmodernist-a-day-of-overdue-vindication.html | CLASSICAL MUSIC; For an Early Post-Modernist, A Day of Overdue Vindication | False | By Paul J. Horsley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/votes-in-congress-836052.html | Votes in Congress | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-erica-blechschmidt-scott-stauffer.html | WEDDINGS; Erica Blechschmidt, Scott Stauffer | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-one-unheroic-cowboy-822981.html | One Unheroic Cowboy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/wall-st-to-roll-clock-ahead-to-see-if-year-2000-computes.html | Wall St. to Roll Clock Ahead To See if Year 2000 Computes | False | By Barnaby J. Feder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-samuelson-julius.html | Paid Notice: Deaths SAMUELSON, JULIUS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-kim-phillips-robert-baron-jr.html | WEDDINGS; Kim Phillips, Robert Baron Jr. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/few-in-van-if-any-wore-seat-belts.html | Few in Van, If Any, Wore Seat Belts | False | By David M. Herszenhorn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/l-big-tobacco-s-endgame-749575.html | Big Tobacco's Endgame | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-gowanus-dredging-up-a-revival-waterway.html | NEIGHBORHOOD REPORT: GOWANUS; Dredging Up a Revived Waterway | False | By Anthony Ramirez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-ms-schaper-mr-berkenblit.html | WEDDINGS; Ms. Schaper, Mr. Berkenblit | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/diary-828459.html | DIARY | False | By David Rampe | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/engines-roaring-pagers-beeping-middle-class-leads-renewed-romance-with-biker.html | Engines Roaring, Pagers Beeping, Middle Class Leads a Renewed Romance With Biker Culture | False | By Randy Kennedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-farrington-grace-l.html | Paid Notice: Deaths FARRINGTON, GRACE L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/fantasy-island.html | Fantasy Island | False | By Robert Eisner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-hope-shaw-john-bertrand-jr.html | WEDDINGS; Hope Shaw, John Bertrand Jr. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-to-protect-the-flag-trust-in-patriotism-old-glory-as-pitchman-842745.html | To Protect the Flag, Trust in Patriotism; Old Glory as Pitchman | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Carol West | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/restaurants-in-the-neighborhood-of-jerusalem-without-ever-leaving-new-jersey.html | RESTAURANTS; In the Neighborhood of Jerusalem, Without Ever Leaving New Jersey | False | By Fran Schumer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/what-s-doing-in-london.html | WHAT'S DOING IN; London | False | By Sarah Lyall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-susan-lawson-charles-parsons.html | WEDDINGS; Susan Lawson, Charles Parsons | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/l-courts-have-given-up-legislating-on-schools-833738.html | Courts Have Given Up Legislating on Schools | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-fiction-715085.html | Books in Brief: Fiction | False | By Anthony Bourdain | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-billboard-new-york-next-stop-the-loop.html | NEIGHBORHOOD REPORT; BILLBOARD NEW YORK; Next Stop . . . the Loop | False | By Michael Molyneux | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/tackle-in-tow-disabled-gather-on-a-minnesota-lake.html | Tackle in Tow, Disabled Gather on a Minnesota Lake | False | By Carla Baranauckas | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/art-summer-at-yale-a-variety-of-shows.html | ART; Summer at Yale: A Variety of Shows | False | By William Zimmer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/cycling-boardman-wins-as-drug-case-arises.html | CYCLING; Boardman Wins as Drug Case Arises | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/bench-pressing-judges-can-control-your-life-are-they-up-to-the-job.html | Bench-Pressing Judges Can Control Your Life. Are They Up to the Job? | False | By Bernard Stamler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/the-big-city-you-ll-wonder-where-the-yellow-went.html | The Big City; You'll Wonder Where The Yellow Went | False | By John Tierney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/world-cup-98-for-brazil-and-its-fans-only-victory-will-do.html | WORLD CUP '98; For Brazil and Its Fans, Only Victory Will Do | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/views-seeing-men-s-rooms-through-the-eyes-of-an-art-teacher.html | VIEWS; Seeing Men's Rooms Through the Eyes of an Art Teacher | False | By Steve Strunsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-grant-richard-h.html | Paid Notice: Deaths GRANT, RICHARD H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-wages-for-former-slaves.html | July 5-11; Wages for Former Slaves | False | By Hubert B. Herring | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/tv/signoff-the-incomplete-angler.html | SIGNOFF; The Incomplete Angler | False | By Charles Strum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/what-s-behind-the-forecast-pure-poetry.html | What's Behind the Forecast? Pure Poetry | False | By E. Kyle Minor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/lives-answer-man.html | Lives; Answer Man | False | By Calvin Trillin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-first-aid-building-s-designation-foils-bid-to-modernize.html | IN BRIEF; First-Aid Building's Designation Foils Bid to Modernize | False | By Kirsty Sucato | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/running-of-the-bull-american-style-ie-tame.html | Running of the Bull, American Style (i.e., Tame) | False | By Frank Bruni | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-rollins-jack-leon.html | Paid Notice: Deaths ROLLINS, JACK LEON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/television-behind-the-curtain-and-into-the-brutal-land-of-oz.html | TELEVISION; Behind the Curtain and Into the Brutal Land of 'Oz' | False | By Paula Schwartz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/the-nation-waning-militance-labor-unrest-masks-peaceful-trend.html | The Nation: Waning Militance; Labor Unrest Masks Peaceful Trend | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/on-baseball-hundley-brings-bat-back-and-maybe-stability.html | ON BASEBALL; Hundley Brings Bat Back, and Maybe Stability | False | By Claire Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/arts-artifacts-a-conquerer-captured-in-his-final-moments.html | ARTS/ARTIFACTS; A Conquerer Captured in His Final Moments | False | By Paula Deitz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-fiction-they-failed-their-finals.html | Books in Brief: Fiction; They Failed Their Finals | False | By Patrick Farrell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/world/how-a-swiss-bank-gold-deal-eluded-a-us-mediator.html | How a Swiss Bank Gold Deal Eluded a U.S. Mediator | False | By David E. Singer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-bachenheim-marcella.html | Paid Notice: Deaths BACHENHEIM, MARCELLA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/travel-advisory-a-milelong-bridge-links-danish-islands.html | TRAVEL ADVISORY; A Milelong Bridge Links Danish Islands | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/fyi-813168.html | F.Y.I. | False | By Daniel B. Schneider | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/home-buyers-find-more-brokers.html | Home Buyers Find More Brokers | False | By Frances J. Trelease | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/commercial-property-bruce-ratner-meeting-the-demand-for-stores-outside-manhattan.html | Commercial Property/Bruce Ratner; Meeting the Demand for Stores Outside Manhattan | False | By John Holusha | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/c-corrections-831646.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/c-corrections-843229.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-mark-altschul-and-audrey-schur.html | WEDDINGS; Mark Altschul and Audrey Schur | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-smythe-clementine-nee-scott.html | Paid Notice: Deaths SMYTHE, CLEMENTINE (NEE SCOTT) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/the-nation-you-re-out-of-order-your-honor.html | The Nation; You're Out of Order; Your Honor | False | By Neil A. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-mindell-harriett.html | Paid Notice: Deaths MINDELL, HARRIETT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/kennelly-talks-openly-about-her-campaign-s-problems.html | Kennelly Talks Openly About Her Campaign's Problems | False | By Mike Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/l-big-tobacco-s-endgame-749567.html | Big Tobacco's Endgame | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/love-s-arrows.html | Love's Arrows | False | By Valerie Frankel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/reporter-s-notebook-worlds-intermingle-at-juxtaposed-criminal-trials-in-brooklyn.html | Reporter's Notebook; Worlds Intermingle at Juxtaposed Criminal Trials in Brooklyn | False | By Joseph P. Fried | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-laura-marks-brooks-entwistle.html | WEDDINGS; Laura Marks, Brooks Entwistle | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-rathnum-gideon-d.html | Paid Notice: Deaths RATHNUM, GIDEON D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/ideas-trends-india-s-arms-race-isn-t-safe-like-the-cold-war.html | Ideas & Trends; India's Arms Race Isn't Safe Like the Cold War | False | By Steven Erlanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-nicole-teitler-michael-cave.html | WEDDINGS; Nicole Teitler, Michael Cave | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-jill-stiegler-jonathan-bigham.html | WEDDINGS; Jill Stiegler, Jonathan Bigham | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/home-clinic-converting-your-closet-to-cedar.html | HOME CLINIC; Converting Your Closet to Cedar | False | By Edward R. Lipinski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/c-corrections-828939.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/el-dorado.html | El Dorado | False | By John Maxtone-Graham | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-durdin-f-tillman.html | Paid Notice: Deaths DURDIN, F. TILLMAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/a-cart-a-shop-saga-on-main-st.html | A Cart, A Shop, Saga on Main St. | False | By Jarret Liotta | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/l-officers-shouldn-t-get-special-break-on-parking-842974.html | Officers Shouldn't Get Special Break on Parking | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/the-green-between.html | The Green Between | False | By Brenda Fowler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/soccer-metrostars-are-again-frustrated-at-home-by-lowly-mutiny.html | SOCCER; MetroStars Are Again Frustrated at Home by Lowly Mutiny | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-andrea-sherwin-and-daniel-ripp.html | WEDDINGS; Andrea Sherwin And Daniel Ripp | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/architecture-in-cities-as-in-harems-blueprints-of-power.html | ARCHITECTURE; In Cities as in Harems, Blueprints of Power | False | By Herbert Muschamp | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/construction-worker-is-buried-alive-in-pit.html | Construction Worker Is Buried Alive in Pit | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/coping-life-death-and-real-estate.html | COPING; Life, Death and Real Estate | False | By Robert Lipsyte | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/voices-viewpoint-an-old-strategy-is-backfiring-at-gm.html | VOICES; VIEWPOINT; An Old Strategy Is Backfiring At G.M. | False | By John Schrapp | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/bon-appetit-planning-to-enjoy-vintage-years.html | BON APPETIT; Planning to Enjoy Vintage Years | False | By J. R. Riley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/c-corrections-843210.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-memorials-isseks-mae.html | Paid Notice: Memorials ISSEKS, MAE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/if-you-re-thinking-of-living-in-elmont-li-diverse-community-moderate-prices.html | If You're Thinking of Living In Elmont, L.I.; Diverse Community, Moderate Prices | False | By Vivien Kellerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/sunday-july-12-1998-photography-nudes-across-america.html | SUNDAY, JULY 12, 1998: PHOTOGRAPHY; Nudes Across America | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-oler-wesley-m-iii-md.html | Paid Notice: Deaths OLER, WESLEY M., III, MD. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-thinking-rationally-as-the-web-goes-wild.html | INVESTING IT; Thinking Rationally As the Web Goes Wild | False | By Kenneth N. Gilpin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/brawley-jury-deliberates-for-a-third-day.html | Brawley Jury Deliberates for a Third Day | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/classical-music-bag-full-of-operas-anyone-want-one.html | CLASSICAL MUSIC; Bag Full of Operas: Anyone Want One? | False | By K. Robert Schwarz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/c-corrections-778834.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-fiction-715050.html | Books in Brief: Fiction | False | By Charles Salzberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/colleges-assistant-coaches-teach-a-stubborn-and-defiant-ncaa-a-costly-lesson.html | COLLEGES; Assistant Coaches Teach a Stubborn and Defiant N.C.A.A. a Costly Lesson | False | By Marcia Chambers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-sonneborn-henry-iii.html | Paid Notice: Deaths SONNEBORN, HENRY III | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-a-hot-fund-stumbles-and-the-manager-feels-the-turf.html | INVESTING IT; A Hot Fund Stumbles, and the Manager Feels the Turf | False | By Carole Gould | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/in-the-region-long-island-a-rare-industrial-venture-goes-up-in-bohemia.html | In the Region/Long Island; A Rare Industrial Venture Goes Up in Bohemia | False | By Diana Shaman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/earning-it-surfing-the-web-and-snaring-an-owed-pension.html | EARNING IT; Surfing the Web and Snaring an Owed Pension | False | By David Cay Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/theater-a-season-short-on-sparkle.html | THEATER; A Season Short on Sparkle | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/television-face-to-face-with-an-underwater-paradise.html | TELEVISION; Face to Face With an Underwater Paradise | False | By William J. Broad | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/southern-comfort.html | Southern Comfort | False | By Janet Burroway | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/by-the-way-garden-variety.html | BY THE WAY; Garden Variety | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/c-corrections-843245.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/travel-advisory-swollen-rivers-prompt-concern-in-california.html | TRAVEL ADVISORY; Swollen Rivers Prompt Concern in California | False | By Christopher Hall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-nonfiction-eight-sides-to-everything.html | Books in Brief: Nonfiction; Eight Sides to Everything | False | By D.j.r. Bruckner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-sandra-stratford-oscar-malcolm.html | WEDDINGS; Sandra Stratford, Oscar Malcolm | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-do-students-need-the-liberal-arts-842583.html | Do Students Need the Liberal Arts? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/ah-to-be-18-again-and-gone-to-sea-to-sail.html | Ah to Be 18 Again, and Gone to Sea to Sail | False | By Leslie Chess Feller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/atlantic-city-at-the-casinos-802883.html | ATLANTIC CITY; At the Casinos | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/l-a-wall-is-a-wall-830674.html | A Wall Is a Wall | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/theater/theater-entering-shakespeare-s-dreams.html | THEATER; Entering Shakespeare's Dreams | False | By Nicholas Hytner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/c-corrections-843237.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/c-corrections-843253.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/c-corrections-778842.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/c-correction-817252.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/on-language-ratcheting-up-the-periscope.html | On Language; Ratcheting Up the Periscope | False | By William Safire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/news-summary-841765.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/theater/furious-fabricators-of-a-faust-for-the-digital-age.html | Furious Fabricators of a Faust for the Digital Age | False | By Alan Riding | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/paperback-best-sellers-july-12-1998.html | PAPERBACK BEST SELLERS: July 12, 1998 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-memorials-sussman-jack-r.html | Paid Notice: Memorials SUSSMAN, JACK R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-shatter-aubrey.html | Paid Notice: Deaths SHATTER, AUBREY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-nonfiction-715107.html | Books in Brief: Nonfiction | False | By Brooke Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/music-a-summer-festival-celebrates-65-seasons.html | MUSIC; A Summer Festival Celebrates 65 Seasons | False | By Robert Sherman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/connecticut-guide-797570.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/style-surf-s-up.html | Style; Surf's Up | False | By Guy Trebay | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/home-repair-from-storage-space-to-an-aromatic-cedar-closet.html | HOME REPAIR; From Storage Space to an Aromatic Cedar Closet | False | By Edward R. Lipinski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/movies/l-stanley-kauffmann-witty-commentary-813052.html | STANLEY KAUFFMANN; Witty Commentary | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/transactions-843075.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-funds-watch-strong-asks-for-merger.html | INVESTING IT; FUNDS WATCH; Strong Asks For Merger | False | By Carole Gould | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/l-plus-c-est-la-meme-chose-830666.html | Plus C'Est la Meme Chose | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/switzerland-s-unpaid-debt.html | Switzerland's Unpaid Debt | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/overseas-currency-funds-big-gains-but-with-big-risks.html | Overseas Currency Funds: Big Gains, but With Big Risks | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/pulse-golden-guys.html | PULSE; Golden Guys | False | By Mike Wise | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/l-someone-else-s-house-714925.html | 'Someone Else's House' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/l-the-mystery-of-beekman-terrace-798860.html | The Mystery Of Beekman Terrace | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/the-voyeur-as-truth-teller-from-unzipped-to-naomi.html | The Voyeur as Truth-Teller: From 'Unzipped' to 'Naomi' | False | By Ruth La Ferla | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/towns-find-little-leeway-in-controlling-cable-rates.html | Towns Find Little Leeway in Controlling Cable Rates | False | By Donna Greene | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/new-smoking-laws-stirring-a-storm.html | New Smoking Laws Stirring a Storm | False | By Marcelle S. Fischler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/on-the-map-a-man-a-dead-president-a-highway-and-a-quest.html | ON THE MAP; A Man, a Dead President, a Highway and a Quest | False | By Bill Kent | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/saving-birds-while-endangering-himself.html | Saving Birds While Endangering Himself | False | By Ralph Ginzburg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/world/indonesian-leader-makes-important-gain-in-party-election.html | Indonesian Leader Makes Important Gain in Party Election | False | By Seth Mydans | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/l-corning-glass-center-looking-in-the-mirror-813109.html | CORNING GLASS CENTER; Looking in the Mirror | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/for-art-s-sake.html | For Art's Sake | False | By Tobin Harshaw | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/l-the-business-of-child-care-831611.html | The Business of Child Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/pulse-beauty-in-a-bucket.html | PULSE; Beauty In a Bucket | False | By Marianne Rohrlich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/l-someone-else-s-house-714950.html | 'Someone Else's House' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/weddings-kristine-paulat-c-e-northeimer.html | WEDDINGS; Kristine Paulat, C. E. Northeimer | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/new-noteworthy-paperbacks-715174.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-lehr-hortense-nee-rogow.html | Paid Notice: Deaths LEHR, HORTENSE (NEE ROGOW) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/l-sartorial-sipowicz-830682.html | Sartorial Sipowicz | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-edwards-alice-howland.html | Paid Notice: Deaths EDWARDS, ALICE HOWLAND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/l-golden-parachutes-for-lilco-executives-834696.html | 'Golden Parachutes' For Lilco Executives | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/l-correction-785946.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-hmo-s-pull-out-of-medicaid-and-medicare-in-some-states.html | July 5-11; H.M.O.'s Pull Out of Medicaid And Medicare in Some States | False | By Peter T. Kilborn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-the-garden-battling-the-bugs-of-summer.html | IN THE GARDEN; Battling The Bugs Of Summer | False | By Joan Lee Faust | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-nicole-peck-marshall-bartlett.html | WEDDINGS; Nicole Peck, Marshall Bartlett | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/world/us-hoping-for-a-deal-on-pullback-by-israelis.html | U.S. Hoping For A Deal On Pullback By Israelis | False | By Steven Erlanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-kuchazik-ted.html | Paid Notice: Deaths KUCHAZIK, TED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-anne-merriman-david-a-wells.html | WEDDINGS; Anne Merriman, David A. Wells | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-dana-cook-gregory-feller.html | WEDDINGS; Dana Cook, Gregory Feller | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/l-more-twins-at-the-top-834718.html | More Twins At the Top | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/sprint-is-building-huge-headquarters-in-kansas.html | Sprint Is Building Huge Headquarters in Kansas | False | By Shirley Christian | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/word-for-word-romanovs-banality-face-doom-notes-czar-s-last-days.html | Word for Word/The Romanovs; Banality in the Face of Doom: Notes From the Czar's Last Days | False | By Judith H. Dobrzynski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/c-corrections-831638.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/5-day-wait-to-buy-guns-may-become-election-issue.html | 5-Day Wait to Buy Guns May Become Election Issue | False | By James Dao | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/world/ulster-foes-in-last-ditch-effort-to-avoid-a-parade-clash.html | Ulster Foes in Last-Ditch Effort to Avoid a Parade Clash | False | By James F. Clarity | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-investing-with-larry-puglia-t-rowe-price-blue-chip-growth-fund.html | INVESTING IT: INVESTING WITH LARRY PUGLIA; T. Rowe Price Blue Chip Growth Fund | False | By William R. Long | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/baseball-yankees-notebook-erstad-draws-interest-to-replace-williams.html | BASEBALL; YANKEES NOTEBOOK; Erstad Draws Interest To Replace Williams | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/soapbox-crosby-keeps-on-truckin.html | SOAPBOX; Crosby Keeps on Truckin' | False | By Blair Dunton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-misconduct-at-the-top.html | July 5-11; Misconduct at the Top | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-goldstein-rudy.html | Paid Notice: Deaths GOLDSTEIN, RUDY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/sunday-july-12-1998-computers-cyberpalooza.html | SUNDAY, JULY 12, 1998: COMPUTERS; Cyberpalooza | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/when-a-landmark-mansion-needs-a-little-work.html | When a Landmark Mansion Needs A Little Work | False | By Bess Liebenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-memorials-kiersh-betty.html | Paid Notice: Memorials KIERSH, BETTY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/atlantic-city-peter-pan-he-s-not.html | ATLANTIC CITY; Peter Pan He's Not | False | By Bill Kent | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/chatter-memorable-summer-jobs.html | CHATTER; Memorable Summer Jobs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/postings-owners-buy-right-to-call-it-the-gershwin-buildings-name-got-rhythm.html | POSTINGS: Owners Buy Right to Call It the Gershwin; Buildings Name Got Rhythm | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/dining-out-sunsets-and-many-fine-dishes-by-the-bay.html | DINING OUT; Sunsets and Many Fine Dishes by the Bay | False | By Joanne Starkey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/out-of-order-goodbye-mid-day-blues-hi-siesta.html | OUT OF ORDER; Goodbye Mid-Day Blues. Hi Siesta! | False | By David Bouchier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-new-york-up-close-from-economist-to-playwright.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; From Economist to Playwright | False | By Martin Zvi Braun | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/backtalk-helping-others-before-helping-herself.html | BACKTALK; Helping Others Before Helping Herself | False | By Robert Lipsyte | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/world/foreign-yet-japanese-and-aiming-for-parliament.html | Foreign, Yet Japanese, and Aiming for Parliament | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/sunday-july-12-1998-see-dianaville.html | SUNDAY, JULY 12, 1998; SEE DIANAVILLE! | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-paton-millicent-ford.html | Paid Notice: Deaths PATON, MILLICENT FORD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/cream-of-the-crop.html | Cream of the Crop | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/movies/l-gone-with-the-wind-a-terminal-ending-813087.html | 'GONE WITH THE WIND'; A Terminal Ending | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-mccarty-charles-f.html | Paid Notice: Deaths MCCARTY, CHARLES F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-lower-east-side-same-problem-different-strategy.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Same Problem, Different Strategy | False | By Jesse McKinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/sunday-july-12-1998-the-joy-of-vegetables.html | SUNDAY, JULY 12, 1998; THE JOY OF VEGETABLES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/q-a-782769.html | Q & A | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/view-greens-farms-academy-headmaster-winds-up-26-years-day-school.html | The View From/Greens Farms Academy; A Headmaster Winds Up 26 Years at the Day School | False | By James Lomuscio | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/blueprints-from-points-east.html | Blueprints From Points East | False | By Avis Berman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/theater-somewhere-a-herman-show-always-goes-on.html | THEATER; Somewhere, a Herman Show Always Goes On | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-holly-denzer-neil-alexander.html | WEDDINGS; Holly Denzer, Neil Alexander | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/ideas-trends-paying-for-justice-money-can-help-but-it-can-hurt-too.html | Ideas & Trends: Paying for Justice; Money Can Help, But It Can Hurt, Too | False | By Kit R. Roane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/tv/cover-story-comfy-old-shows-charm-a-new-audience.html | COVER STORY; Comfy Old Shows Charm a New Audience | False | By Seth Margolis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-straus-madelaine.html | Paid Notice: Deaths STRAUS, MADELAINE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/boxing-leija-beats-nelson-once-more-wins-title.html | BOXING; Leija Beats Nelson Once More, Wins Title | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-a-gain-for-the-palestinians-at-the-united-nations.html | July 5-11; A Gain for the Palestinians At the United Nations | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/art-group-show-and-solo-make-up-swan-song.html | ART; Group Show and Solo Make Up Swan Song | False | By Vivien Raynor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/jerseyana-in-puget-sound-the-new-jersey-awaits-a-jersey-posting.html | JERSEYANA; In Puget Sound, the New Jersey Awaits a Jersey Posting | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-estes-frieda-guttman.html | Paid Notice: Deaths ESTES, FRIEDA GUTTMAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/sports-of-the-times-minor-leagues-hold-lessons-for-troubled-nba.html | Sports Of The Times; Minor Leagues Hold Lessons for Troubled N.B.A. | False | By Harvey Araton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/q-a-thomas-a-beckett-return-of-rah-rah-to-the-yale-campus.html | Q&A/Thomas A. Beckett; Return of Rah-Rah to the Yale Campus | False | By Charles D. Timlin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/the-goodwill-games-here-comes-the-crowd.html | The Goodwill Games; Here Comes the Crowd | False | By Stewart Ain | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-ilene-lieberman-curtis-st-john.html | WEDDINGS; Ilene Lieberman, Curtis St. John | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/setbacks-challenge-the-hudson.html | Setbacks Challenge The Hudson | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/your-home-pitfalls-in-luxury-decontrol.html | YOUR HOME; Pitfalls In Luxury Decontrol | False | By Jay Romano | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-freehold-raceway-will-be-sold-another-track-to-be-leased.html | IN BRIEF; Freehold Raceway Will Be Sold; Another Track to be Leased | False | By Karen Demasters | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/bookend-three-centuries-of-the-dust-jacket.html | BOOKEND; Three Centuries Of the Dust Jacket | False | By Bruce Mccall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-minding-your-business-should-octogenarians-walk-on-the-wild-side.html | INVESTING IT: MINDING YOUR BUSINESS; Should Octogenarians Walk on the Wild Side? | False | By Laura Pedersen-Pietersen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/civilizing-the-prairie.html | Civilizing the Prairie | False | By Susan Crawford | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/in-soho-as-galleries-depart-temples-of-beauty-are-the-show.html | In SoHo, as Galleries Depart, Temples of Beauty Are the Show | False | By Judith Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-hausman-jack.html | Paid Notice: Deaths HAUSMAN, JACK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-jamaica-running-on-inner-strength.html | NEIGHBORHOOD REPORT: JAMAICA; Running on Inner Strength | False | By Richard Weir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-bully-pulpit.html | July 5-11; Bully Pulpit | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/the-world-angry-and-beseeching-nigerians-focus-on-us.html | The World; Angry and Beseeching, Nigerians Focus on U.S. | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/birds-of-a-feather.html | Birds of a Feather | False | By Tom Drury | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/art-midsummer-madness-in-charcoal-and-pastel.html | ART; Midsummer Madness in Charcoal and Pastel | False | By Sarah Boxer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/reward-offer-yields-tips-about-a-vanished-widow.html | Reward Offer Yields Tips About a Vanished Widow | False | By Kit R. Roane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/cuttings-figs-like-having-a-backyard-mediterranean.html | CUTTINGS; Figs: Like Having a Backyard Mediterranean | False | By Lee Reich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/district-of-columbia-to-sue-to-gain-full-voting-rights.html | District of Columbia to Sue To Gain Full Voting Rights | False | By Michael Janofsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/dining-out-in-port-chester-italian-fare-with-flair.html | DINING OUT; In Port Chester, Italian Fare With Flair | False | By M. H. Reed | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/inside-841170.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/baseball-notebook-year-of-the-hitter-but-not-the-.400-hitter-see-gwynn.html | BASEBALL: NOTEBOOK; Year of the Hitter, but Not the .400 Hitter (See Gwynn) | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/sunday-july-12-1998-fashion-unforgettable-orbs.html | SUNDAY, JULY 12, 1998; FASHION; Unforgettable Orbs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/new-yorkers-co-little-bit-o-central-italy-on-east-63d-street.html | NEW YORKERS & CO.; Little Bit o' Central Italy On East 63d Street | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-a-bouquet-for-pepe-le-pew.html | July 5-11; A Bouquet for Pepe Le Pew | False | By Kevin Sack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/plus-horse-racing-belmont-park-chief-bearhart-loses-to-a-long-shot.html | PLUS: HORSE RACING -- BELMONT PARK; Chief Bearhart Loses To a Long Shot | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-bush-john-jack.html | Paid Notice: Deaths BUSH, JOHN "JACK." | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/little-suffolk-airports-seeking-new-niches.html | Little Suffolk Airports Seeking New Niches | False | By Regina Marcazzo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/world/bhutan-moves-toward-a-constitutional-government.html | Bhutan Moves Toward a Constitutional Government | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/movies/film-a-thorough-first-lesson.html | FILM; A Thorough First Lesson | False | By Ann J. Kolson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/study-links-bone-loss-to-progesterone-use.html | Study Links Bone Loss to Progesterone Use | False | By Linda Spear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/a-highflier-in-an-uphill-battle.html | A Highflier In an Uphill Battle | False | By Jennifer Steinhauer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/classical-briefs-813834.html | Classical Briefs | False | By Lawrence B. Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-deborah-rulnick-and-david-harris.html | WEDDINGS; Deborah Rulnick and David Harris | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/q-and-a-750204.html | Q and A | False | By Joseph Siano | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/lord-rayner-72-chief-of-marks-spencer.html | Lord Rayner, 72, Chief of Marks & Spencer | False | By David Cay Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-the-appetite-for-new-issues-may-be-waning.html | INVESTING IT; The Appetite For New Issues May Be Waning | False | By Sana Siwolop | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/in-lingering-strains-soul-is-both-escape-and-meeting-place.html | In Lingering Strains, Soul Is Both Escape And Meeting Place | False | By Ariel Swartley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/overheard-between-floors.html | Overheard Between Floors | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/feiner-in-a-quandary-over-elderly-tax-relief.html | Feiner in a Quandary Over Elderly Tax Relief | False | By Donna Greene | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/movies/film-through-the-eyes-of-a-child.html | FILM; Through The Eyes Of a Child | False | By Will Joyner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/baseball-cone-keeps-improving-yankees-keep-winning.html | BASEBALL; Cone Keeps Improving, Yankees Keep Winning | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/fighting-tobacco-at-the-local-level.html | Fighting Tobacco At the Local Level | False | By Reginald Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-mr-krevolin-and-ms-eisenberg.html | WEDDINGS; Mr. Krevolin and Ms. Eisenberg | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-rosenberg-arthur.html | Paid Notice: Deaths ROSENBERG, ARTHUR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-sara-osborne-and-john-quale.html | WEDDINGS; Sara Osborne And John Quale | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/low-key-bidding-for-state-sponsored-credit-card-raises-questions.html | Low-Key Bidding for State-Sponsored Credit Card Raises Questions | False | By Clifford J. Levy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/spending-it-a-shakeout-for-retailers-with-a-cause.html | SPENDING IT; A Shakeout For Retailers With a Cause | False | By Sara Silver | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/preserving-an-artist-s-legacy.html | Preserving an Artist's Legacy | False | By Sharon McDonnell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/tv/movies-this-week-693790.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/world/bomber-s-tale-cuban-exile-details-horrendous-matter-bombing-campaign.html | A BOMBER'S TALE; A Cuban Exile Details the 'Horrendous Matter' of a Bombing Campaign | False | By Ann Louise Bardach and Larry Rohter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/good-eating-fishing-trips-in-the-west-50-s.html | GOOD EATING; Fishing Trips In the West 50's | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/answering-the-call-for-security.html | Answering the Call for Security | False | By Penny Singer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/the-art-of-crafts.html | The Art of Crafts | False | By Diane Nottle | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-fiction-715077.html | Books in Brief: Fiction | False | By Paula Friedman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/l-no-seat-belt-no-insurance-833720.html | No Seat Belt? No Insurance | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/plastic-surgeons-why-so-few-women.html | Plastic Surgeons: Why So Few Women? | False | By Alex Kuczynski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/spending-it-for-navajos-charity-begins-at-the-post-office.html | SPENDING IT; For Navajos, Charity Begins at the Post Office | False | By Jon Christensen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/pop-jazz-a-burst-of-rock-bright-as-the-rising-sun.html | POP/JAZZ; A Burst of Rock, Bright as the Rising Sun | False | By Neil Strauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/l-a-warning-on-exploited-labor-834246.html | A Warning On Exploited Labor | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-to-protect-the-flag-trust-in-patriotism-842737.html | To Protect the Flag, Trust in Patriotism | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-new-york-on-line-kid-s-eye-view-of-harlem.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Kid's-Eye View of Harlem | False | By Anthony Ramirez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/world/a-bombers-tale-taking-aim-at-castro-key-cuba-foe-claims-exiles-backing.html | A BOMBER'S TALE: Taking Aim at Castro; Key Cuba Foe Claims Exiles' Backing | False | By Ann Louise Bardach and Larry Rohter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-mimi-grant-and-peter-hills.html | WEDDINGS; Mimi Grant And Peter Hills | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/the-details-handling-the-heat.html | THE DETAILS; Handling the Heat | False | By David Colman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/evening-hours-who-said-dog-days.html | EVENING HOURS; Who Said Dog Days? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-kirschenbaum-leah.html | Paid Notice: Deaths KIRSCHENBAUM, LEAH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/al-a-carte-a-hamptons-niche-for-comfort-fare.html | AL A CARTE; A Hamptons Niche For Comfort Fare | False | By Richard Jay Scholem | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/l-the-berlin-patient-749605.html | The Berlin Patient | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-miss-achenbaum-and-mr-bratt.html | WEDDINGS; Miss Achenbaum And Mr. Bratt | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/the-boating-report-french-aiming-at-trans-atlantic-record.html | THE BOATING REPORT; French Aiming at Trans-Atlantic Record | False | By Barbara Lloyd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/real-world-not.html | Real World. Not. | False | By Randy Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/health-for-churches-a-new-kind-of-ministry-to-those-who-are-ill.html | HEALTH; For Churches, a New Kind of Ministry to Those Who Are Ill | False | By Iver Peterson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/market-watch-a-great-big-bounce-for-bucks-and-bonds.html | MARKET WATCH; A Great Big Bounce For Bucks And Bonds | False | By Gretchen Morganson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/sides-are-squaring-off-on-raising-retirement-age.html | Sides Are Squaring Off on Raising Retirement Age | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/movies/l-gone-with-the-wind-leslie-howard-813079.html | 'GONE WITH THE WIND'; Leslie Howard | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/residential-sales.html | Residential Sales | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/balkan-killing-fields.html | Balkan Killing Fields | False | By Tom Gjelten | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/the-end-of-the-road.html | The End of the Road | False | By Francine Prose | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/in-a-post-nuclear-town-some-adjustments-hurt.html | In a Post-Nuclear Town, Some Adjustments Hurt | False | By Carey Goldberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/inside-820741.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/movies/film-the-fits-and-starts-education-of-a-movie-world-beginner.html | FILM; The Fits-and-Starts Education Of a Movie-World Beginner | False | By Barry Yourgrau | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/l-more-twins-at-the-top-834700.html | More Twins At the Top | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/family-businesses.html | Family Businesses | False | By Andy Logan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/making-it-work-dropping-the-hyphen.html | MAKING IT WORK; Dropping The Hyphen | False | By Anthony Ramirez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/survivors-remember-crying-and-blood.html | Survivors Remember Crying and Blood | False | By Mike Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/l-big-tobacco-s-endgame-749591.html | Big Tobacco's Endgame | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-krausz-leslie-md.html | Paid Notice: Deaths KRAUSZ, LESLIE, M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/and-luxury-for-all.html | And Luxury For All | False | By Holly Brubach | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/hints-from-hell.html | Hints From Hell | False | By Henry Taylor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/noticed-80-s-voices-on-parallel-fashion-tracks.html | NOTICED; 80's Voices On Parallel Fashion Tracks | False | By Doreen Carvajal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-too-few-priests-821888.html | Too Few Priests | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/region/on-politics-oh-to-be-moderate-and-a-republican.html | ON POLITICS; Oh, to Be Moderate And a Republican | False | By James Dao | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-cratsley-d-bruce.html | Paid Notice: Deaths CRATSLEY, D. BRUCE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-jamie-marcial-and-steven-cohen.html | WEDDINGS; Jamie Marcial and Steven Cohen | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-paul-elizabeth-sb.html | Paid Notice: Deaths PAUL, ELIZABETH S.B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/travel-advisory-rethinking-a-landmark-in-marrakesh.html | TRAVEL ADVISORY; Rethinking a Landmark in Marrakesh | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/region/the-fresh-air-fund-singer-s-visit-turns-a-picnic-into-a-special-event.html | The Fresh Air Fund; Singer's Visit Turns a Picnic Into a Special Event | False | By Matthew J. Rosenberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/movies/l-stanley-kauffmann-revolutionary-notions-813060.html | STANLEY KAUFFMANN; Revolutionary Notions | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/plus-swimming-manhattan-island-marathon-a-final-victory-for-taylor-smith.html | PLUS: SWIMMING -- MANHATTAN ISLAND MARATHON; A Final Victory For Taylor-Smith | False | By Ron Dicker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/practical-traveler-bright-arrival-at-kennedy.html | PRACTICAL TRAVELER; Bright Arrival At Kennedy | False | By Betsy Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/region/prof-curtis-berger-72-expert-on-real-estate-law-at-columbia.html | Prof. Curtis Berger, 72, Expert On Real Estate Law at Columbia | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-more-money-please.html | July 5-11; More Money, Please | False | By Michael R. Gordon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/region/in-brief-trying-men-s-souls.html | IN BRIEF; Trying Men's Souls | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-ilaria-borghese-and-steven-winn.html | WEDDINGS; Ilaria Borghese and Steven Winn | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/talking-money-with-stefanie-powers-lights-camera-caution.html | TALKING MONEY WITH: STEFANIE POWERS; Lights! Camera! Caution | False | By Geraldine Fabrikant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/region/neighborhood-report-billboard-new-york-flatiron-it-s-behind-the-sign.html | NEIGHBORHOOD REPORT: BILLBOARD NEW YORK; Flatiron? It's Behind the Sign | False | By Corey Kilgannon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/when-a-look-back-is-a-step-forward.html | When a Look Back Is a Step Forward | False | By Sarah Bryan Miller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/region/from-china-a-pavilion-of-guardians.html | From China: A Pavilion Of Guardians | False | By Roberta Hershenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/region/l-parental-control-and-teen-age-drivers-834220.html | Parental Control And Teen-Age Drivers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-a-us-bond-that-s-pegged-to-inflation.html | July 5-11; A U.S. Bond That's Pegged To Inflation | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/baseball-with-hundley-cleaning-up-so-do-the-mets.html | BASEBALL; With Hundley Cleaning Up, So Do the Mets | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/postings-15-story-22-apartment-condominium-76th-street-it-s-avenue-lexington.html | POSTINGS: 15-Story, 22-Apartment Condominium at 76th Street; It's on the Avenue: Lexington | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/l-schools-for-sale-749630.html | Schools For Sale | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/parental-guidance-needed.html | Parental Guidance Needed | False | By Bruce A. Lucero | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-advantage-starr.html | July 5-11; Advantage: Starr | False | By Stephen Labaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/region/theater-review-amid-glitter-a-down-home-voice.html | THEATER REVIEW; Amid Glitter, a Down-Home Voice | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/socko-finish.html | Socko Finish | False | By Thomas Lynch | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/region/the-days-dwindle-down-for-the-twilight-leagues.html | The Days Dwindle Down For The Twilight Leagues | False | By Jack Cavanaugh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/backtalk-trading-derision-for-praise-of-steinbrenner-s-deals.html | BACKTALK; Trading Derision for Praise of Steinbrenner's Deals | False | By John Rosenthal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-roxanna-booth-and-mark-cistulli.html | WEDDINGS; Roxanna Booth And Mark Cistulli | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-stephanie-maslansky-joshua-rubin.html | WEDDINGS; Stephanie Maslansky, Joshua Rubin | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/books-in-brief-nonfiction-715131.html | Books in Brief: Nonfiction | False | By David Davis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/view-new-rochelle-for-police-officers-water-it-s-more-than-sun-surf.html | THE VIEW FROM NEW ROCHELLE; For Police Officers on the Water, It's More Than Sun and Surf | False | By Lynne Ames | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/theater-in-and-out-of-a-mind-thought-to-be-doomed.html | THEATER; In and Out of a Mind Thought to Be Doomed | False | By Vincent Canby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/soapbox-kicked-out.html | SOAPBOX; Kicked Out | False | By Aron D. Scharf | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/editorial-observer-helping-them-make-it-through-the-night.html | Editorial Observer; Helping Them Make It Through the Night | False | By Tina Rosenberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/new-yorkers-co-where-to-find-a-bed-in-manhattan-for-250.html | NEW YORKERS & CO.; Where to Find a Bed In Manhattan for $250 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/sunday-july-12-1998-spendthrifts.html | SUNDAY, JULY 12, 1998; SPENDTHRIFTS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/honk-if-you-love-buddha.html | Honk if You Love Buddha | False | By Peter J. Gomes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/l-by-the-numbers-714976.html | By the Numbers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/common-ground-is-missing-in-battling-plains-farm-ills.html | Common Ground Is Missing In Battling Plains Farm Ills | False | By David E. Rosenbaum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/playing-in-the-neighborhood-814717.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/alabama-resort-fears-potential-ban-on-red-snapper-catch.html | Alabama Resort Fears Potential Ban on Red Snapper Catch | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/on-the-towns-802239.html | ON THE TOWNS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/classical-music-a-composer-s-lament-the-music-goes-soft.html | CLASSICAL MUSIC; A Composer's Lament: The Music Goes Soft | False | By Matthias Kriesberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/dance-taking-a-page-from-each-other-s-program.html | DANCE; Taking a Page From Each Other's Program | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/quotation-of-the-day-834513.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/pulse-think-orange.html | PULSE; Think Orange | False | By Elizabeth Hayt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/best-sellers-july-12-1998.html | BEST SELLERS: July 12, 1998 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/world-cup-98-fitting-final-for-century-s-last-world-cup-will-bring-familiar-new.html | WORLD CUP '98; Fitting Final for Century's Last World Cup Will Bring a Familiar or a New Champion | False | By Christopher Clarey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/pinter-on-the-beach.html | Pinter on the Beach | False | By A. O. Scott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-tribeca-update-that-again-off-again-street-plan-again.html | NEIGHBORHOOD REPORT: TRIBECA -- UPDATE; That On-Again, Off-Again Street Plan Is On Again | False | By Bernard Stamler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/updates-saving-a-landmark.html | UPDATES; Saving a Landmark | False | By Jay Aselbank | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/updates-jump-rope-success.html | UPDATES; Jump Rope Success | False | By Susan Pearsall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-ms-robbins-and-mr-dowling.html | WEDDINGS; Ms. Robbins And Mr. Dowling | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/movies/film-horror-as-an-everlasting-failure-to-communicate.html | FILM; Horror as an Everlasting Failure to Communicate | False | By Peter M. Nichols | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-wind-samuel.html | Paid Notice: Deaths WIND, SAMUEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/world/autopsy-says-heart-disease-killed-abiola.html | Autopsy Says Heart Disease Killed Abiola | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/in-the-region-connecticut-golf-course-growth-raises-environmental-issues.html | In the Region/Connecticut; Golf-Course Growth Raises Environmental Issues | False | By Eleanor Charles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-ms-fried-mr-ehrlich.html | WEDDINGS; Ms. Fried, Mr. Ehrlich | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-thea-goodman-william-goldberg.html | WEDDINGS; Thea Goodman, William Goldberg | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/travel-advisory-751405.html | TRAVEL ADVISORY | False | By Joseph Siano | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/irwin-sonny-bloch-61-dies-billed-radio-show-listeners.html | Irwin (Sonny) Bloch, 61, Dies; Billed Radio Show Listeners | False | By Barbara Stewart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/market-timing.html | MARKET TIMING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/choice-tables-athens-avant-garde-and-traditional.html | CHOICE TABLES; Athens, Avant-Garde and Traditional | False | By Maureen B. Fant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-lara-dahl-adam-breslawsky.html | WEDDINGS; Lara Dahl, Adam Breslawsky | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-danger-of-encryption-820806.html | Danger of Encryption | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-to-protect-the-flag-trust-in-patriotism-all-in-the-spirit-842753.html | To Protect the Flag, Trust in Patriotism; All in the Spirit | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-monika-parekh-deven-parekh.html | WEDDINGS; Monika Parekh, Deven Parekh | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/opinion-recapturing-the-island-of-my-youth.html | OPINION; Recapturing the Island of My Youth | False | By Jeffrey Potent | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-jessica-boxhill-michael-clemens.html | WEDDINGS; Jessica Boxhill, Michael Clemens | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/caught-in-the-net.html | Caught in the Net | False | By Scott Rosenberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-when-the-news-is-bad-analysts-feel-the-heat.html | INVESTING IT; When the News Is Bad, Analysts Feel the Heat | False | By Rick Gladstone | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/art-reviews-a-walk-through-east-hampton-s-creative-history.html | ART REVIEWS; A Walk Through East Hampton's Creative History | False | By Phyllis Braff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/our-towns-a-witness-to-history-and-revolt-on-the-delaware.html | Our Towns; A Witness to History, and Revolt, on the Delaware | False | By Iver Peterson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-hamilton-was-true-architect-of-modern-us-842885.html | Hamilton Was True Architect of Modern U.S. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-marx-thelma.html | Paid Notice: Deaths MARX, THELMA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/r-r-if-they-don-t-win-it-s-a-shame.html | R & R; If They Don't Win, It's a Shame | False | By Karen Demasters | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/headmaster-wins-pupil-accolade.html | Headmaster Wins Pupil Accolade | False | By Linda Puner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-karen-gstalder-david-dring.html | WEDDINGS; Karen Gstalder, David Dring | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-yonkers-industrial-park.html | IN BRIEF; Yonkers Industrial Park | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/divergent-interests.html | Divergent Interests | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/travel-advisory-historic-lighthouse-to-open-in-atlantic-city.html | TRAVEL ADVISORY; Historic Lighthouse To Open in Atlantic City | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/l-complex-issue-was-painted-as-a-racial-dispute-842966.html | Complex Issue Was Painted As a Racial Dispute | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/ideas-trends-true-believers-science-and-religion-cross-their-line-in-the-sand.html | Ideas & Trends: True Believers; Science and Religion Cross Their Line in the Sand | False | By George Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-gayle-roberts-and-willert-morris.html | WEDDINGS; Gayle Roberts and Willert Morris | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/plus-horse-racing-meadowlands-pace-day-in-a-life-shows-the-way-to-victory.html | PLUS: HORSE RACING -- MEADOWLANDS PACE; Day in a Life Shows The Way to Victory | False | By Jenny Kellner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/us/from-tomb-of-unknown-to-grave-of-lieut-blassie.html | From Tomb of Unknown To Grave of Lieut. Blassie | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-ms-wheeler-and-mr-rukan.html | WEDDINGS; Ms. Wheeler And Mr. Rukan | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-salzberg-emanuel.html | Paid Notice: Deaths SALZBERG, EMANUEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/music-at-caramoor-festival-of-international-music.html | MUSIC; At Caramoor, Festival Of International Music | False | By Robert Sherman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/investing-it-some-inflation-protection-for-us-savings-bonds.html | INVESTING IT; Some Inflation Protection For U.S. Savings Bonds | False | By Edward Wyatt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/sports-of-the-times-luckman-s-legacy-classiness.html | Sports of The Times; Luckman's Legacy : Classiness | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-doctor-suspended.html | IN BRIEF; Doctor Suspended | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/region/richard-bull-67-choreographer-with-a-long-academic-career.html | Richard Bull, 67, Choreographer With a Long Academic Career | False | By Jennifer Dunning | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/playing-neighborhood-st-george-keeping-hand-centuries-old-russian-art.html | PLAYING IN THE NEIGHBORHOOD: ST. GEORGE; Keeping a Hand in Centuries-Old Russian Art | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/so-much-of-bach-to-how-much-avail.html | So Much of Bach, to How Much Avail? | False | By Peter Williams | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-kimberly-ross-and-lee-cohen.html | WEDDINGS; Kimberly Ross And Lee Cohen | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-ms-davidson-mr-ledwith.html | WEDDINGS; Ms. Davidson, Mr. Ledwith | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-roberto-benabib-and-amy-spindler.html | WEDDINGS; Roberto Benabib and Amy Spindler | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/jersey-bean-counters-and-other-economists.html | JERSEY; Bean Counters and Other Economists | False | By Neil Genzlinger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/l-big-tobacco-s-endgame-749559.html | Big Tobacco's Endgame | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-knott-lois-a.html | Paid Notice: Deaths KNOTT, LOIS A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/a-night-out-with-samantha-gregory-the-torch-of-the-gala-is-passed.html | A NIGHT OUT WITH: Samantha Gregory; The Torch Of the Gala Is Passed | False | By Monique P. Yazigi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-east-new-york-reputed-drug-enforcer-guilty-of-murder.html | NEIGHBORHOOD REPORT: EAST NEW YORK; Reputed Drug Enforcer Guilty of Murder | False | By Edward Wong | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/new-yorkers-co-couch-potatoes-need-not-apply-their-taste-buds.html | NEW YORKERS & CO.; Couch Potatoes Need Not Apply Their Taste Buds | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/l-treating-and-preventing-heat-damage-to-pets-833746.html | Treating and Preventing, Heat Damage to Pets | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/brazil-s-soccer-frenzy.html | Brazil's Soccer Frenzy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-do-students-need-the-liberal-arts-842575.html | Do Students Need the Liberal Arts? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-jodie-wilk-and-andrew-nevas.html | WEDDINGS; Jodie Wilk and Andrew Nevas | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-east-side-with-lack-of-upkeep-green-islands-are-withering.html | NEIGHBORHOOD REPORT: EAST SIDE; With Lack of Upkeep, Green Islands Are Withering | False | By David Kirby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-do-students-need-the-liberal-arts-842591.html | Do Students Need the Liberal Arts? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/c-corrections-813044.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/in-brief-earlier-bar-closings.html | IN BRIEF; Earlier Bar Closings | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/liberties-tina.html | Liberties; Tina! | False | By Maureen Dowd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/camp-helps-lower-income-kids-get-ahead.html | Camp Helps Lower-Income Kids Get Ahead | False | By Linda Saslow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/bill-clintons-john-dean.html | Bill Clinton's John Dean? | False | By Charles McCarry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/getting-around-manhattan-the-wet-way.html | Getting Around Manhattan the Wet Way | False | By Winnie Hu | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/music-review-melting-pot-concert-marks-centennial.html | MUSIC REVIEW; Melting-Pot Concert Marks Centennial | False | By James R. Oestreich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-tracy-william.html | Paid Notice: Deaths TRACY, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/new-sounds-from-japan-a-starter-s-kit.html | New Sounds From Japan: A Starter's Kit | False | By Neil Strauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/the-guide-786810.html | THE GUIDE | False | By Eleanor Charles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/archives/pulse-elbows-and-eggs.html | PULSE; Elbows And Eggs | True | By Christine Muhlke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/a-film-fest-in-shorts-and-longs.html | A Film Fest, in Shorts and Longs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/earning-it-minding-the-children-while-on-the-road.html | EARNING IT; Minding the Children While on the Road | False | By Julia Lawlor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/mugging-the-environment.html | Mugging the Environment | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/food-the-empire-strikes-back.html | Food; The Empire Strikes Back | False | By Molly O'Neill | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/l-westhab-success-story-reaps-added-benefits-834238.html | Westhab Success Story Reaps Added Benefits | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/l-remember-mama.html | I Remember Mama | False | By Josephine Humphreys | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/sunday-july-12-1998-questions-for-franklin-graham.html | SUNDAY, JULY 12, 1998: QUESTIONS FOR; Franklin Graham | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-hamilton-was-true-architect-of-modern-us-842893.html | Hamilton Was True Architect of Modern U.S. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/long-island-journal-spending-summer-on-a-four-legged-friend.html | LONG ISLAND JOURNAL; Spending Summer on a Four-Legged Friend | False | By Diane Ketcham | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/automobiles/a-new-bimmer-for-the-summer.html | A New Bimmer For the Summer | False | By James G. Cobb | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/c-corrections-831654.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/l-defending-lattimore-714968.html | Defending Lattimore | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/habitats-400-east-77th-street-leaving-the-suburbs-for-the-throb-of-the-city.html | Habitats/400 East 77th Street; Leaving the Suburbs For the Throb of the City | False | By Barbara Whitaker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/july-5-11-a-long-running-battle-over-breast-implants.html | July 5-11; A Long-Running Battle Over Breast Implants | False | By David J. Morrow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-nicole-toran-and-tony-stovall.html | WEDDINGS; Nicole Toran and Tony Stovall | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-mazer-william.html | Paid Notice: Deaths MAZER, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/the-little-cars-that-could.html | The Little Cars That Could | False | By Susan Allen Toth | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/l-tanglewood-following-the-leader-813095.html | TANGLEWOOD; Following the Leader | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/q-a-this-saint-may-take-a-while-to-march-in.html | Q & A; This Saint May Take a While To March In | False | By Karen Demasters | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/baseball-rojas-refused-trip-to-minors.html | BASEBALL; Rojas Refused Trip to Minors | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/the-world-bolivia-falls-short-when-even-an-economic-miracle-isn-t-enough.html | The World: Bolivia Falls Short; When Even an Economic Miracle Isn't Enough | False | By Clifford Krauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/magazine/l-space-aged-749613.html | Space Aged | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/classical-brief.html | Classical Brief | False | By David Mermelstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/in-america-wrong-man-at-rikers.html | In America; Wrong Man at Rikers | False | By Bob Herbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-ms-chapman-mr-nardone.html | WEDDINGS; Ms. Chapman, Mr. Nardone | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/opinion/l-do-students-need-the-liberal-arts-842605.html | Do Students Need the Liberal Arts? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/ideas-trends-zombies-and-other-creatures-of-the-media.html | Ideas & Trends; Zombies and Other Creatures of the Media | False | By Alex Kuczynski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/realestate/in-the-region-new-jersey-in-a-healthy-economy-a-squeeze-in-retail-space.html | In the Region/New Jersey; In a Healthy Economy, a Squeeze in Retail Space | False | By Rachelle Garbarine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-hunters-point-mattresses-graveyard-stylish-riverfront-park.html | NEIGHBORHOOD REPORT: HUNTERS POINT; From Mattresses' Graveyard to a Stylish Riverfront Park | False | By Richard Weir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/windows-on-the-canals.html | Windows on The Canals | False | By Geraldine Fabrikant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/travel-advisory-correspondent-s-report-civil-war-regiment-receives-capital.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Civil War Regiment Receives Capital Tribute | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/business/voices-from-the-desk-of-forgot-football-whos-no-1-among-business.html | VOICES FROM THE DESK OF; Forget Football. Who's No. 1 Among Business Schools? | False | By Daniel J. Crean | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-deaths-geyelin-henry-r.html | Paid Notice: Deaths GEYELIN, HENRY R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/arts/c-corrections-766771.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/q-a-donald-r-wilde-reaching-out-to-teach-refugees-english.html | Q&A/Donald R. Wilde; Reaching Out to Teach Refugees English | False | By Donna Greene | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-amrita-deol-scott-schroeder.html | WEDDINGS; Amrita Deol, Scott Schroeder | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/slow-cooking-with-nightmares.html | Slow Cooking With Nightmares | False | By Laura Miller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/classified/paid-notice-memorials-young-robert-f.html | Paid Notice: Memorials YOUNG, ROBERT F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-hillary-lyden-and-jay-murphy.html | WEDDINGS; Hillary Lyden And Jay Murphy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/on-the-street-camouflage-is-out-of-hiding.html | ON THE STREET; Camouflage Is Out of Hiding | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/travel/travel-advisory-music-and-dance-staged-in-paris-parks.html | TRAVEL ADVISORY; Music and Dance Staged in Paris Parks | False | By Daphne Angles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-manhattan-valley-update-gay-bar-opens-after-months-discourse.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY -- UPDATE; Gay Bar Opens After Months of Discourse | False | By David Kirby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-billboard-new-york-some-black-humor-from-the-grim-reaper.html | NEIGHBORHOOD REPORT: BILLBOARD NEW YORK; Some Black Humor From the Grim Reaper | False | By Jesse McKinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/neighborhood-report-bedford-park-when-the-grocer-goes-away.html | NEIGHBORHOOD REPORT: BEDFORD PARK; When the Grocer Goes Away | False | By Edward Wong | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/automobiles/behind-the-wheel-bmw-323is-last-hurrahs-for-a-star-performer.html | BEHIND THE WHEEL/BMW 323is; Last Hurrahs for a Star Performer | False | By James G. Cobb | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-allison-teicher-louis-wallach.html | WEDDINGS, Allison Teicher, Louis Wallach | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/books/a-litany-of-abuses.html | A Litany of Abuses | False | By Lisa See | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/sports/plus-hockey-rangers-richter-says-no-to-latest-offer.html | PLUS HOCKEY -- RANGERS; Richter Says No To Latest Offer | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/nyregion/food-turning-to-berries-for-summer-desserts-of-puddings-and-tarts.html | FOOD; Turning to Berries for Summer Desserts of Puddings and Tarts | False | By Moira Hodgson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/weekinreview/notes-and-comment-goings-on-about-tina.html | Notes and Comment; Goings On About Tina | False | By William Grimes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-12 | 1998-07-12 | https://www.nytimes.com/1998/07/12/style/weddings-fernanda-kellogg-kirk-henckels.html | WEDDINGS, Fernanda Kellogg, Kirk Henckels | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-german-bernard-md.html | Paid Notice: Deaths GERMAN, BERNARD, M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-memorials-powers-marcia-pergament.html | Paid Notice: Memorials POWERS, MARCIA (PERGAMENT) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/world-cup-98-city-of-light-erupts-in-victory-celebration.html | WORLD CUP '98; City of Light Erupts in Victory Celebration | False | By Craig Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/us/high-level-talks-collapse-in-general-motors-strike.html | High-Level Talks Collapse In General Motors Strike | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/the-neighborhood-business-geocities-cyberworld-is-vibrant-but-can-it-make-money.html | The Neighborhood Business; Geocities' Cyberworld is Vibrant, but Can It Make Money? | False | By Saul Hansell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-kustanowitz-gladys-nee-frankel.html | Paid Notice: Deaths KUSTANOWITZ, GLADYS (NEE FRANKEL) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/japanese-premier-resigns-as-voters-rebuke-his-party.html | JAPANESE PREMIER RESIGNS AS VOTERS REBUKE HIS PARTY | False | By Nicholas D. Kristof | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/theater/theater-review-a-grab-bag-of-painful-memories.html | THEATER REVIEW; A Grab Bag of Painful Memories | False | By D.j.r. Bruckner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/compressed-data-chat-software-company-joins-america-online.html | Compressed Data; Chat Software Company Joins America Online | False | By Lisa Napoli | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/c-corrections-851868.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/3-rescued-from-seaplane-after-it-flips-in-river.html | 3 Rescued From Seaplane After It Flips in River | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-koo-teh-chang.html | Paid Notice: Deaths KOO, TEH, CHANG | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/metro-matters-at-city-hall-shades-of-all-in-the-family.html | Metro Matters; At City Hall, Shades of All In the Family | False | By Elizabeth Kolbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/world-cup-98-on-the-beach-in-brazil-sadness-then-samba.html | WORLD CUP '98; On the Beach in Brazil, Sadness, Then Samba | False | By Diana Jean Schemo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/a-bomber-s-tale-it-s-all-false-exiles-say.html | A BOMBER'S TALE; It's All False, Exiles Say | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/us/san-antonio-journal-novelist-s-purple-palette-is-not-to-everyone-s-taste.html | San Antonio Journal; Novelist's Purple Palette Is Not to Everyone's Taste | False | By Sara Rimer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/the-city-life-sidewalk-rhetoric.html | The City Life; Sidewalk Rhetoric | False | By Verlyn Klinkenborg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/dividend-meetings-843741.html | Dividend Meetings | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-harris-william.html | Paid Notice: Deaths HARRIS, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/gemstar-move-against-united-video-s-bid.html | Gemstar Move Against United Video's Bid | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-neglected-children-gain-in-foster-care-852341.html | Neglected Children Gain in Foster Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/economic-calendar.html | Economic Calendar | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/staggering-bequests-by-unassuming-couple.html | Staggering Bequests by Unassuming Couple | False | By Karen W. Arenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-city-can-pay-to-fill-yankee-stadium-852058.html | City Can Pay to Fill Yankee Stadium | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/technology-big-battleground-communications-isn-t-fast-track-mergers-but-molasses.html | Technology; The big battleground in communications isn't in fast-track mergers, but in molasses-slow courts. | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/russia-assures-the-markets-it-has-new-imf-package.html | Russia Assures the Markets It Has New I.M.F. Package | False | By Michael R. Gordon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/news/fathers-of-eurobourse-lay-down-the-law-for-paris.html | 'Fathers' of Euro-Bourse Lay Down the Law for Paris | False | By John Schmid, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/jack-friedberg-83-authority-on-coins-who-headed-company.html | Jack Friedberg, 83, Authority On Coins Who Headed Company | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/unattended-boy-drowns-at-a-bronx-beach.html | Unattended Boy Drowns at a Bronx Beach | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/us-sojourn-ends-in-debt-and-death-by-burial.html | U.S. Sojourn Ends in Debt, and Death by Burial | False | By Somini Sengupta | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-court-is-correct-on-secret-service-testimony-852384.html | Court Is Correct on Secret Service Testimony | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/bridge-summer-nationals-will-test-the-skills-of-some-software.html | Bridge; Summer Nationals Will Test The Skills of Some Software | False | By Alan Truscott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/pop-review-love-songs-to-coddled-neuroses.html | POP REVIEW; Love Songs to Coddled Neuroses | False | By Ann Powers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/on-baseball-a-little-controversy-in-mets-outfield-is-good-for-the-team.html | ON BASEBALL; A Little Controversy in Mets' Outfield Is Good for the Team | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/ibm-opens-the-doors-of-its-research-labs-to-surprising-results.html | I.B.M. Opens the Doors of Its Research Labs to Surprising Results | False | By Steve Lohr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-graf-frank-a.html | Paid Notice: Deaths GRAF, FRANK A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-edwards-alice-howland.html | Paid Notice: Deaths EDWARDS, ALICE HOWLAND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-simon-david.html | Paid Notice: Deaths SIMON, DAVID | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/public-and-private-debt-issues-set-to-be-offered-this-week.html | Public and Private Debt Issues Set to Be Offered This Week | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/bomber-s-tale-decades-intrigue-life-shadows-trying-bring-down-castro.html | A BOMBER'S TALE: Decades of Intrigue; Life in the Shadows, Trying to Bring Down Castro | False | By Ann Louise Bardach and Larry Rohter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-weeding-out-teachers-821667.html | Weeding Out Teachers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/the-media-business-advertising-addenda-messner-vetere-wins-miramax-films-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Messner Vetere Wins Miramax Films Account | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/world-cup-98-zidane-captures-a-missing-credential.html | WORLD CUP '98; Zidane Captures a Missing Credential | False | By Christopher Clarey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/c-corrections-851892.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/consulting-by-auditors-stirs-concern.html | Consulting By Auditors Stirs Concern | False | By Melody Petersen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-popper-victor.html | Paid Notice: Deaths POPPER, VICTOR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/IHT-fathers-of-eurobourse-lay-down-the-law-for-paris.html | 'Fathers' of Euro-Bourse Lay Down the Law for Paris | False | By John Schmid, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/real-networks-hopes-new-streaming-software-will-open-up-medium.html | Real Networks Hopes New Streaming Software Will Open Up Medium | False | By Steve Lohr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/horse-racing-on-his-best-behavior-coronado-s-quest-wins.html | HORSE RACING; On His Best Behavior, Coronado's Quest Wins | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-rea-emeline-ellida.html | Paid Notice: Deaths REA, EMELINE ELLIDA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/promises-promises.html | Promises, Promises | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/chicago-and-pacific-markets-are-said-to-be-in-merger-talks.html | Chicago and Pacific Markets Are Said to Be in Merger Talks | False | By David Barboza | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/neglected-children-gain-in-foster-care-852317.html | Neglected Children Gain in Foster Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/baseball-2-straight-hundley-is-rubbing-off.html | BASEBALL; 2 Straight: Hundley Is Rubbing Off | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/IHT-hobbled-players-becoming-soccers-pawns-vantage-point.html | Hobbled Players Becoming Soccer's Pawns / VANTAGE POINT : Injuries?Ignore Them For the Love of Money | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/bet-to-establish-a-film-unit-aimed-at-black-urban-market.html | BET to Establish a Film Unit Aimed at Black Urban Market | False | By Geraldine Fabrikant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/c-corrections-851876.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-smart-anna-m.html | Paid Notice: Deaths SMART, ANNA M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/dead-diver-from-north-puts-seoul-on-alert.html | Dead Diver From North Puts Seoul on Alert | False | By Nicholas D. Kristof | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/cycling-tour-de-france-belgian-wins-in-dublin.html | CYCLING: TOUR DE FRANCE; Belgian Wins in Dublin | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/arts-des-moines-ripples-cultural-mainstream-arts-play-curious-role-business.html | THE ARTS IN: DES MOINES. -- Ripples in the Cultural Mainstream; Arts Play a Curious Role In a Business Minded City | False | By Bruce Weber | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-sonneborn-henry-iii.html | Paid Notice: Deaths SONNEBORN, HENRY III | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/boxing-in-this-corner-of-the-er-brutal-night-claims-nelson.html | BOXING; In This Corner of the E.R., Brutal Night Claims Nelson | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/media-business-advertising-ammirati-puris-lintas-stakes-its-claim-cyberspace.html | THE MEDIA BUSINESS: ADVERTISING; Ammirati Puris Lintas stakes its claim to cyberspace with a new unit, APL Digital. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/c-corrections-851817.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/still-swinging-heavy-sticks-old-timers-reassert-mastery-game-life.html | Still Swinging the Heavy Sticks; Old-Timers Reassert Mastery of the Game, and of Life | False | By Molly O'Neill | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/burying-dreams-abiola-s-death-stalls-movement.html | Burying Dreams: Abiola's Death Stalls Movement | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/inside-850322.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/robert-s-burger-84-teacher-of-concise-writing.html | Robert S. Burger, 84, Teacher of Concise Writing | False | By Kenneth N. Gilpin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/festival-review-dance-romeo-juliet-with-simplicity-little-touches-humanity.html | FESTIVAL REVIEW/Dance; 'Romeo and Juliet' With Simplicity and Little Touches of Humanity | False | By Jennifer Dunning | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-memorials-weissman-jerry.html | Paid Notice: Memorials WEISSMAN, JERRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-rothschild-dr-jacob.html | Paid Notice: Deaths ROTHSCHILD, DR. JACOB | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/us/candidates-find-that-experience-isn-t-a-liability.html | CANDIDATES FIND THAT EXPERIENCE ISN'T A LIABILITY | False | By Richard L. Berke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/violence-spreads-in-zulu-area-as-new-party-gathers-force.html | Violence Spreads in Zulu Area as New Party Gathers Force | False | By Suzanne Daley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-neglected-children-gain-in-foster-care-852333.html | Neglected Children Gain in Foster Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-powered-by-hogs-822620.html | Powered by Hogs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/pro-basketball-more-poor-shooting-leaves-the-liberty-smarting-again.html | PRO BASKETBALL; More Poor Shooting Leaves The Liberty Smarting Again | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/us/ronald-l-mace-58-designer-of-buildings-accessible-to-all.html | Ronald L. Mace, 58, Designer Of Buildings Accessible to All | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/at-home-abroad-in-the-premier-league.html | At Home Abroad; In the Premier League | False | By Anthony Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-classical-music-for-all-823376.html | Classical Music for All | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/us/eagerness-on-both-sides-in-latest-tobacco-talks.html | Eagerness on Both Sides In Latest Tobacco Talks | False | By Barry Meier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/traffic-deaths-fall-sharply-in-new-york.html | Traffic Deaths Fall Sharply in New York | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/compressed-data-the-mac-is-out-the-mac-is-back.html | Compressed Data; The Mac Is Out; The Mac Is Back | False | By Laurie J. Flynn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/world-cup-opens-continental-divide.html | World Cup Opens Continental Divide | False | By Andy Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-court-is-correct-on-secret-service-testimony-852392.html | Court Is Correct On Secret Service Testimony | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/IHT-exirish-racer-spurned-after-drug-revelations-cyclist-pays-for.html | Ex-Irish Racer Spurned After Drug Revelations : Cyclist Pays for Speaking Out | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/clyde-ryals-expert-on-carlyle-is-dead-at-69.html | Clyde Ryals, Expert on Carlyle, Is Dead at 69 | False | By Eric Pace | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/music-review-russian-folk-flavor-sardonic-humor-cavort-beneath-trinity-s.html | MUSIC REVIEW; Russian Folk Flavor and Sardonic Humor Cavort Beneath Trinity's Vaulting | False | By Allan Kozinn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/oscar-anibal-ayala-71-an-economist.html | Oscar Anibal Ayala, 71, an Economist | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/offerings-of-equity-set-for-this-week.html | Offerings of Equity Set for This Week | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/IHT-1923-plan-for-peace-in-our-pages100-75-and-50-years-ago.html | 1923: Plan for Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-levine-rose.html | Paid Notice: Deaths LEVINE, ROSE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/patents-proxy-parent-image-voice-stands-ready-turn-itself-response-baby-s.html | Patents; A proxy parent, in image and voice, stands ready to turn itself in response to a baby's demands. | False | By Sabra Chartrand | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/transactions-852708.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-goldring-helen.html | Paid Notice: Deaths GOLDRING, HELEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-fitzgerald-the-reverend-peter-a-cm.html | Paid Notice: Deaths FITZGERALD, THE REVEREND PETER A., C.M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/media-talk-inspirational-author-founds-her-own-press.html | Media Talk; Inspirational Author Founds Her Own Press | False | By Karen Angel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-hausman-jack.html | Paid Notice: Deaths HAUSMAN, JACK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/c-corrections-851841.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/festival-review-dance-from-sad-heroine-to-master-of-self-control.html | FESTIVAL REVIEW/Dance; From Sad Heroine to Master of Self-Control | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-connolly-margaret-nee-nolan.html | Paid Notice: Deaths CONNOLLY, MARGARET (NEE NOLAN) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/political-uncertainty-shakes-financial-markets-in-asia.html | Political Uncertainty Shakes Financial Markets in Asia | False | By Sheryl Wudunn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-rappaport-lester-d.html | Paid Notice: Deaths RAPPAPORT, LESTER D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/3-catholic-brothers-killed-in-fire-stunning-ulster-and-raising-fears.html | 3 Catholic Brothers Killed in Fire, Stunning Ulster and Raising Fears | False | By James F. Clarity | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-your-man-or-your-money-821691.html | Your Man or Your Money | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/television-review-when-airborne-angels-saved-berlin.html | TELEVISION REVIEW; When Airborne Angels Saved Berlin | False | By Walter Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-city-can-pay-to-fill-yankee-stadium-852066.html | City Can Pay to Fill Yankee Stadium | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-simensky-roslyn.html | Paid Notice: Deaths SIMENSKY, ROSLYN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/metro-news-briefs-new-jersey-veterans-lose-on-rule-banning-flag-patches.html | METRO NEWS BRIEFS: NEW JERSEY; Veterans Lose on Rule Banning Flag Patches | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-blecher-anne.html | Paid Notice: Deaths BLECHER, ANNE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-kanengiser-sidney.html | Paid Notice: Deaths KANENGISER, SIDNEY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/IHT-belgian-champion-captures-first-stage.html | Belgian Champion Captures First Stage | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/worldbusiness/IHT-but-protest-fails-to-draw-expected-crowd-angry.html | But Protest Fails to Draw Expected Crowd : Angry Koreans Rally Against Layoff Threat | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/tina-brown-edits-her-career-to-match-the-zeitgeist.html | Tina Brown Edits Her Career to Match the Zeitgeist | False | By Felicity Barringer With Geraldine Fabrikant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/a-glorious-first-for-france.html | A Glorious First for France | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/IHT-brazil-hands-over-title-30-france-goes-wild-with-cup-victory.html | Brazil Hands Over Title, 3-0 : France Goes Wild With Cup Victory | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-city-can-pay-to-fill-yankee-stadium-852040.html | City Can Pay to Fill Yankee Stadium | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/the-media-business-advertising-addenda-bates-announces-deal-atc-and-iqi-merge.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bates Announces Deal; ATC and IQI Merge | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/baseball-fortune-meets-talent-yankees-10th-straight.html | BASEBALL; Fortune Meets Talent: Yankees' 10th Straight | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/auto-racing-burton-again-warms-to-yankee-hospitality.html | AUTO RACING; Burton Again Warms to Yankee Hospitality | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/us/louisiana-town-goes-to-trial-over-waste-pit.html | Louisiana Town Goes to Trial Over Waste Pit | False | By Kevin Sack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/IHT-for-iraqis-the-biggest-relief-operation-in-un-history.html | For Iraqis, the Biggest Relief Operation in UN History | False | By Madeleine K. Albright, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-gundersen-george-g.html | Paid Notice: Deaths GUNDERSEN, GEORGE G. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/theater/revisions-offbeat-arts-that-touch-modern-emotional-chords.html | Revisions; Offbeat Arts That Touch Modern Emotional Chords | False | By Margot Jefferson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/arts/dance-review-new-or-old-but-always-convoluted.html | DANCE REVIEW; New or Old, but Always Convoluted | False | By Jack Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-city-can-pay-to-fill-yankee-stadium-852031.html | City Can Pay to Fill Yankee Stadium | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/political-notebook-candidate-is-suing-to-change-rules-for-ballot-position.html | Political Notebook; Candidate Is Suing to Change Rules for Ballot Position | False | By Jonathan P. Hicks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/golf-record-weekend-in-a-remarkable-rookie-season.html | GOLF; Record Weekend in a Remarkable Rookie Season | False | By Ira Berkow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/media-talk-journalists-defending-the-how-in-their-work.html | Media Talk; Journalists Defending The 'How' in Their Work | False | By Felicity Barringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/business-digest-845213.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-smallwood-stephen-jones.html | Paid Notice: Deaths SMALLWOOD, STEPHEN JONES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/us/political-briefing-a-sky-high-tribute-grounded-by-fallout.html | Political Briefing; A Sky-High Tribute Grounded by Fallout | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/inquiry-widens-vanishing-socialite-police-link-suspects-crimes-elsewhere.html | Inquiry Widens in Vanishing of Socialite as Police Link Suspects to Crimes Elsewhere | False | By Michael Cooper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/sports-of-the-times-france-joins-the-circle-of-champions.html | Sports Of The Times; France Joins the Circle of Champions | False | By George Vecsey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-city-can-pay-to-fill-yankee-stadium-852015.html | City Can Pay to Fill Yankee Stadium | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/the-media-business-advertising-addenda-accounts-852490.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/IHT-1948-balkan-rancors-in-our-pages100-75-and-50-years-ago.html | 1948: Balkan Rancors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/IHT-his-choice-for-golkar-party-leader-is-elected-habibie-strengthens-grip.html | His Choice for Golkar Party Leader Is Elected : Habibie Strengthens Grip On a Key Lever of Power | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/world-cup-98-france-s-day-of-soccer-glory-arrives-upset-of-brazil-in-world-cup.html | WORLD CUP '98: France's Day of Soccer Glory Arrives; Upset of Brazil in World Cup | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/us/partner-in-whitewater-seeks-to-postpone-embezzlement-trial.html | Partner in Whitewater Seeks to Postpone Embezzlement Trial | False | By Don van Natta Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/essay-is-there-a-right-to-sex.html | Essay; Is There a Right To Sex? | False | By William Safire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/metropolitan-diary-846147.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/gingrich-helped-end-panel-on-the-spread-of-nuclear-arms.html | Gingrich Helped End Panel on the Spread of Nuclear Arms | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-levy-edith.html | Paid Notice: Deaths LEVY, EDITH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/bringing-back-lost-new-yorkers-some-on-ethereal-wings.html | Bringing Back Lost New Yorkers, Some on Ethereal Wings | False | By Carol Kaesuk Yoon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/paul-l-klein-69-a-developer-of-pay-per-view-tv-channels.html | Paul L. Klein, 69, a Developer Of Pay-Per-View TV Channels | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-crean-joan-t.html | Paid Notice: Deaths CREAN, JOAN T. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/us/political-briefing-in-new-hampshire-it-s-sununu-vs-somebody.html | Political Briefing In New Hampshire, It's Sununu vs. Somebody | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/one-mans-battle-with-the-managedcare-monster.html | One Man's Battle With the Managed-Care Monster | False | By Thomas W. Self | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/news-summary-852716.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/fresh-faces-are-few-for-top-job-in-japan.html | Fresh Faces Are Few For Top Job In Japan | False | By Nicholas D. Kristof | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/compressed-data-trying-to-interpret-an-error-message.html | Compressed Data; Trying to Interpret An Error Message | False | By Laurie J. Flynn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/russia-reaches-pact-for-billions-in-loans.html | Russia Reaches Pact For Billions in Loans | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/hockey-rangers-are-close-to-signing-joseph.html | HOCKEY; Rangers Are Close To Signing Joseph | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/c-corrections-851850.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-pollack-naomi.html | Paid Notice: Deaths POLLACK, NAOMI | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-neglected-children-gain-in-foster-care-852325.html | Neglected Children Gain in Foster Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/world/21-nations-seek-to-limit-the-traffic-in-light-weapons.html | 21 Nations Seek to Limit the Traffic in Light Weapons | False | By Raymond Bonner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-winston-walter-l.html | Paid Notice: Deaths WINSTON, WALTER L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/IHT-1898-war-surgery-in-our-pages100-75-and-50-years-ago.html | 1898: War Surgery : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/bad-bargain-in-afghanistan.html | Bad Bargain in Afghanistan | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/books/books-of-the-times-weaseling-a-mole-into-the-white-house.html | BOOKS OF THE TIMES; Weaseling a Mole Into the White House | False | By Christopher Lehmann-Haupt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/c-corrections-851906.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/media-business-advertising-addenda-blink-eye-barbara-eden-returns.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; In the Blink of an Eye, Barbara Eden Returns | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/us/political-briefing-black-voters-exiting-this-campaign-bus.html | Political Briefing: Black Voters Exiting This Campaign Bus | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/c-corrections-851884.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/classified/paid-notice-deaths-woolner-james-l-jr.html | Paid Notice: Deaths WOOLNER, JAMES L., JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/deutsche-bank-wants-a-us-investment-deal.html | Deutsche Bank Wants a U.S. Investment Deal | False | By Edmund L. Andrews | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/sports/IHT-a-hint-of-doping-at-tour-de-france.html | A Hint of Doping At Tour de France | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/worldbusiness/IHT-official-says-new-credits-will-be-needed-jakarta.html | Official Says New Credits Will Be Needed : Jakarta Rings Alarm On Foreign-Debt Bill | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/business/on-air-prank-earns-pair-a-shot-at-radio-big-time.html | On-Air Prank Earns Pair A Shot at Radio Big Time | False | By Andrea Adelson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/nyregion/quotation-of-the-day-850780.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/opinion/l-as-europe-ages-821497.html | As Europe Ages | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-13 | 1998-07-13 | https://www.nytimes.com/1998/07/13/books/from-dimes-to-millions-and-mystery.html | From Dimes To Millions And Mystery | False | By Dinitia Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/pop-review-plaintive-songs-of-love-and-exile.html | POP REVIEW; Plaintive Songs of Love and Exile | False | By Ben Ratliff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/rowland-opens-re-election-effort-with-a-pledge-to-cities.html | Rowland Opens Re-election Effort With a Pledge to Cities | False | By Mike Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-memorials-mufson-marvin-r.html | Paid Notice: Memorials MUFSON, MARVIN R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/us/hmo-group-backs-controls-gop-rejects.html | H.M.O. Group Backs Controls G.O.P. Rejects | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-soccer-too-few-commercials-for-americans-868612.html | Soccer: Too Few Commercials For Americans? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/soccer-reprise-france-salutes-its-champions-again-in-daylight.html | SOCCER; Reprise: France Salutes Its Champions Again in Daylight | False | By Craig Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/russia-and-lenders-seal-accord-on-17-billion-in-new-support.html | Russia and Lenders Seal Accord On $17 Billion in New Support | False | By Michael R. Gordon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/the-brawley-ruling-the-fallout-sharpton-s-past-returns-to-haunt-him.html | THE BRAWLEY RULING: THE FALLOUT; Sharpton's Past Returns to Haunt Him | False | By Adam Nagourney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/news/berlusconi-gets-2d-conviction-in-week.html | Berlusconi Gets 2d Conviction in Week | False | By Alan Friedman, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/on-baseball-selig-s-biggest-task-end-owners-sniping.html | ON BASEBALL; Selig's Biggest Task: End Owners' Sniping | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-when-psychiatrists-try-to-play-judge-868698.html | When Psychiatrists Try to Play Judge | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/worldbusiness/IHT-hawaiis-oncebooming-economy-hits-an-asian-shoal.html | Hawaii's Once-Booming Economy Hits an Asian Shoal | False | By Miki Tanikawa, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-koo-teh-chang.html | Paid Notice: Deaths KOO, TEH, CHANG | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/john-michael-o-mara-84-nyu-administrator.html | John Michael O'Mara, 84, N.Y.U. Administrator | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-altschuler-joseph.html | Paid Notice: Deaths ALTSCHULER, JOSEPH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/turnover-in-japan-the-overview-jockeying-begins-for-post-in-japan.html | TURNOVER IN JAPAN: THE OVERVIEW; JOCKEYING BEGINS FOR POST IN JAPAN | False | By Nicholas D. Kristof | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-face-off-at-gm.html | The Face-Off at G.M. | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-gluss-norman.html | Paid Notice: Deaths GLUSS, NORMAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-meyerson-morris.html | Paid Notice: Deaths MEYERSON, MORRIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/japan-s-voter-revolt.html | Japan's Voter Revolt | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-media-business-advertising-addenda-people-869236.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-shapiro-wallace.html | Paid Notice: Deaths SHAPIRO, WALLACE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/us/whittier-journal-tether-to-anchorage-tugs-at-a-town-s-isolationism.html | Whittier Journal; Tether to Anchorage Tugs at a Town's Isolationism | False | By Timothy Egan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/lawyers-defend-suspects-in-disappearance.html | Lawyers Defend Suspects in Disappearance | False | By David Kocieniewski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/turnover-japan-voters-relief-felt-tokyo-that-message-has-finally-gotten-across.html | TURNOVER IN JAPAN: THE VOTERS; Relief Is Felt in Tokyo That the Message Has Finally Gotten Across | False | By Sheryl Wudunn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/science/for-mild-hypertension-healthier-life-and-diet-may-be-good-medicine.html | For Mild Hypertension, Healthier Life and Diet May Be Good Medicine | False | By Denise Grady | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/science/personal-computers-macworld-show-apple-turns-new-products-plenty-promises.html | PERSONAL COMPUTERS; At Macworld Show, Apple Turns Out New Products and Plenty of Promises | False | By Peter H. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/pop-review-at-ease-amid-pandemonium.html | POP REVIEW; At Ease Amid Pandemonium | False | By Ann Powers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/us/taking-his-own-path-he-follows-his-father.html | Taking His Own Path, He Follows His Father | False | By Pam Belluck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/the-murky-life-of-an-international-gun-dealer.html | The Murky Life of an International Gun Dealer | False | By Raymond Bonner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-schuck-george-jr.html | Paid Notice: Deaths SCHUCK, GEORGE, JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-media-business-staff-writer-named-editor-at-new-yorker.html | THE MEDIA BUSINESS; Staff Writer Named Editor At New Yorker | False | By Robin Pogrebin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/IHT-deschamps-and-zidane-get-top-grades-for-victorious-france.html | Deschamps and Zidane Get Top Grades for Victorious France | False | By Peter Berlin, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/imf-says-it-will-borrow-from-members.html | I.M.F. Says It Will Borrow From Members | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/metro-news-briefs-new-jersey-4-immigrants-post-bond-and-are-rearrested.html | METRO NEWS BRIEFS; NEW JERSEY; 4 Immigrants Post Bond And Are Rearrested | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/tv-sports-it-s-a-summer-doubleheader-for-babe-ruth-fans.html | TV SPORTS; It's a Summer Doubleheader for Babe Ruth Fans | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/courting-d-amato-shoestring-some-grass-roots-liberal-groups-apply-election-year.html | Courting D'Amato on a Shoestring Some Grass-Roots Liberal Groups Apply Election-Year Pressure | False | By James Dao | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/science/heart-attacks-surge-in-afternoons.html | Heart Attacks Surge in Afternoons | False | By John O'Neil | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-mazer-william.html | Paid Notice: Deaths MAZER, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/company-news-qualcomm-gets-650-million-supply-contract-in-mexico.html | COMPANY NEWS; QUALCOMM GETS $650 MILLION SUPPLY CONTRACT IN MEXICO | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/un-chief-denies-he-s-seeking-to-mediate-the-chiapas-conflict.html | U.N. Chief Denies He's Seeking to Mediate the Chiapas Conflict | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/science/for-fdr-fatigue-was-lethal.html | For F.D.R., 'Fatigue' Was Lethal | False | By Laura Chang | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/northern-irelands-war-over-peace.html | Northern Ireland's War Over Peace | False | By Sebastian Barry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/us/senate-halts-property-bill-backed-by-gop.html | Senate Halts Property Bill Backed by G.O.P. | False | By John H. Cushman Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/music-review-a-clangor-of-pianos-and-bells-under-the-stars.html | MUSIC REVIEW; A Clangor Of Pianos And Bells Under The Stars | False | By Paul Griffiths | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/IHT-about-some-movies-letters-to-the-editor.html | About Some Movies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-woods-francis.html | Paid Notice: Deaths WOODS, FRANCIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/corrections-868841.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/style/IHT-aired-in-cruise-collections-long-dresses-for-short-nights.html | Aired in Cruise Collections, Long Dresses for Short Nights | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-breiner-james-m.html | Paid Notice: Deaths BREINER, JAMES M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/sports-of-the-times-if-nicklaus-isn-t-there-is-it-golf.html | Sports of The Times; If Nicklaus Isn't There, Is It Golf? | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/127th-british-open-birkdale-s-blustery-welcome-serves-as-an-early-warning.html | 127TH BRITISH OPEN; Birkdale's Blustery Welcome Serves as an Early Warning | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-howard-jerry.html | Paid Notice: Deaths HOWARD, JERRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/critic-s-notebook-a-japanese-tv-show-that-pairs-beauty-and-pain.html | Critic's Notebook; A Japanese TV Show That Pairs Beauty and Pain | False | By Neil Strauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-memorials-leichtman-esther.html | Paid Notice: Memorials LEICHTMAN, ESTHER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/op-art-mr-giuliani-s-wild-ride.html | Op-Art; Mr. Giuliani's Wild Ride | False | By Jeff MacGregor & Owen Phillips | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/business-digest-866628.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/nyc-the-case-for-duckman-as-a-scapegoat.html | NYC; The Case For Duckman As a Scapegoat | False | By Clyde Haberman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-us-shouldn-t-pay-for-asia-bailout-compromise-with-house-868574.html | U.S. Shouldn't Pay for Asia Bailout; Compromise With House | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/jury-acquits-assemblyman-hikind-of-corruption-charges.html | Jury Acquits Assemblyman Hikind of Corruption Charges | False | By Joseph P. Fried | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-media-business-advertising-addenda-a-marketing-pact-a-strategy-pact.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Marketing Pact; A Strategy Pact | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/IHT-letters-to-the-editor-93922548052.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/corrections-868868.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/IHT-three-lessons-of-the-airport-fiasco-for-smug-hong-kong.html | Three Lessons of the Airport Fiasco for Smug Hong Kong | False | By Philip Bowring, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/a-family-portrait-a-special-report-a-twisted-tale-of-deceit-fraud-and-violence.html | A FAMILY PORTRAIT: A special report.; A Twisted Tale of Deceit, Fraud and Violence | False | By Robert D. McFadden With Frank Bruni | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/us/inquiry-on-campaign-finance-is-running-dry-officials-say.html | Inquiry on Campaign Finance Is Running Dry, Officials Say | False | By Don van Natta Jr. and David Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/corrections-868850.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/injunction-denied-in-cantor-fitzgerald-suit.html | Injunction Denied in Cantor Fitzgerald Suit | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/corrections-868876.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-hausman-jack.html | Paid Notice: Deaths HAUSMAN, JACK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/us/lobbyist-is-indicted-over-campaign-donations.html | Lobbyist Is Indicted Over Campaign Donations | False | By Stephen Labaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-mills-john-porter.html | Paid Notice: Deaths MILLS, JOHN PORTER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/cellularvision-to-sell-bandwidth-to-winstar.html | Cellularvision to Sell Bandwidth to Winstar | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/calm-ulster-marches-after-violent-week.html | Calm Ulster Marches After Violent Week | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/company-reports-chrysler-posts-strong-2d-quarter-earnings.html | COMPANY REPORTS; Chrysler Posts Strong 2d-Quarter Earnings | False | By Barnaby J. Feder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/us/for-los-angeles-homeless-a-new-set-of-hassle-free-wheels.html | For Los Angeles Homeless, a New Set of Hassle-Free Wheels | False | By Don Terry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/company-news-avecor-cardiovascular-to-be-purchased-in-stock-deal.html | COMPANY NEWS; AVECOR CARDIOVASCULAR TO BE PURCHASED IN STOCK DEAL | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/corrections-868833.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/IHT-world-cup-victory-sets-off-a-feelgood-day-of-celebration-nothing-rains.html | World Cup Victory Sets Off a Feel-Good Day of Celebration : Nothing Rains on France's Parade | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/faulty-rigging-blamed-in-death-of-window-washer.html | Faulty Rigging Blamed in Death of Window Washer | False | By Barbara Stewart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/metro-news-briefs-new-jersey-3-held-after-cocaine-is-found-in-guava.html | METRO NEWS BRIEFS; NEW JERSEY; 3 Held After Cocaine Is Found in Guava | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/science/hopes-soar-and-necks-crane-as-falcons-thrive-in-city.html | Hopes Soar and Necks Crane as Falcons Thrive in City | False | By Douglas Martin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/c-corrections-868892.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-china-and-taiwan-letters-to-the-editor.html | China and Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/ousted-condo-owners-get-chance-to-recoup-money.html | Ousted Condo Owners Get Chance to Recoup Money | False | By Vivian S. Toy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/hockey-as-rangers-talk-to-joseph-richter-remains-hopeful.html | HOCKEY; As Rangers Talk to Joseph, Richter Remains Hopeful | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-memorials-emden-dena.html | Paid Notice: Memorials EMDEN, DENA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-hirsch-rabbi-harry.html | Paid Notice: Deaths HIRSCH, RABBI HARRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/media-business-advertising-heels-soccer-s-world-cup-baseball-s-all-star-game-big.html | THE MEDIA BUSINESS: ADVERTISING; On heels of soccer's World Cup and baseball's All-Star Game, a big pitch begins for the N.F.L. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/second-time-around-around-remanufacturing-gaining-ground-corporate-america.html | Second Time Around, and Around; Remanufacturing Is Gaining Ground in Corporate America | False | By Claudia H. Deutsch | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/inside-867950.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/books/a-louder-voice-for-poetry-from-self-publication-in-the-50-s-to-contests-today.html | A Louder Voice for Poetry; From Self-Publication in the 50's to Contests Today | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-berson-hilda-m-nee-bayles.html | Paid Notice: Deaths BERSON, HILDA M. (NEE BAYLES) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/cycling-crash-knocks-boardman-tour-s-leader-from-race.html | CYCLING; Crash Knocks Boardman, Tour's Leader, From Race | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/books/books-of-the-times-coming-to-terms-with-protest-rallies-and-divorce.html | BOOKS OF THE TIMES; Coming to Terms With Protest Rallies and Divorce | False | By Michiko Kakutani | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/chess-computers-as-partners-do-they-level-the-play.html | Chess; Computers as 'Partners': Do They Level the Play? | False | By Robert Byrne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-when-psychiatrists-try-to-play-judge-868663.html | When Psychiatrists Try to Play Judge | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-corrao-martha-e.html | Paid Notice: Deaths CORRAO, MARTHA E. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/baseball-anemic-offense-stops-yanks-short-of-a-new-mark.html | BASEBALL; Anemic Offense Stops Yanks Short of a New Mark | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-byrnes-jerry.html | Paid Notice: Deaths BYRNES, JERRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/science/personal-health-sunscreens-may-not-block-worst-skin-cancer.html | Personal Health; Sunscreens May Not Block Worst Skin Cancer | False | By Jane E. Brody | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-julien-helen-nee-richman.html | Paid Notice: Deaths JULIEN, HELEN (NEE RICHMAN) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-us-shouldn-t-pay-for-asia-bailout-868566.html | U.S. Shouldn't Pay for Asia Bailout | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-media-business-advertising-addenda-canadian-agency-opens-chicago-site.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Canadian Agency Opens Chicago Site | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-welden-richard-c.html | Paid Notice: Deaths WELDEN, RICHARD C. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/news-summary-867578.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/us/george-dunne-92-priest-and-ecumenist-dies.html | George Dunne, 92, Priest and Ecumenist, Dies | False | By Eric Pace | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/baseball-yankees-notebook-curtis-may-get-wish-a-contract-extension.html | BASEBALL: YANKEES NOTEBOOK; Curtis May Get Wish: A Contract Extension | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/science/science-watch-science-by-nature-s-design.html | Science Watch; Science by Nature's Design | False | By Nicholas Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/style/IHT-ysl-propels-french-fashion-into-the-tv-age.html | YSL Propels French Fashion Into the TV Age | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/setback-for-sharpton.html | Setback for Sharpton | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/critic-s-notebook-a-singing-voice-on-the-sexual-fringe.html | CRITIC'S NOTEBOOK; A Singing Voice on the Sexual Fringe | False | By Paul Griffiths | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-stenzler-oscar.html | Paid Notice: Deaths STENZLER, OSCAR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/style/patterns-860808.html | Patterns | False | By Constance C. R. White | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/IHT-the-retirement-age-letters-to-the-editor.html | The Retirement Age : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-us-shouldn-t-pay-for-asia-bailout-immature-tigers-868582.html | U.S. Shouldn't Pay for Asia Bailout; Immature 'Tigers' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/thousands-of-protestants-march-peacefully-in-ulster.html | Thousands of Protestants March Peacefully in Ulster | False | By James F. Clarity | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-bertsche-william-i.html | Paid Notice: Deaths BERTSCHE, WILLIAM I. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/style/by-design-hats-on.html | By Design; Hats On! | False | By Anne-Marie Schiro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-markets-market-place-a-legal-fee-firecracker-in-the-cendant-case.html | THE MARKETS; Market Place; A Legal-Fee Firecracker in the Cendant Case | False | By Diana B. Henriques | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/public-lives-penguin-keeper-s-eden-no-tuxedo-junction.html | PUBLIC LIVES; Penguin Keeper's Eden No Tuxedo Junction | False | By Joyce Wadler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-sonneborn-henry-iii-phd.html | Paid Notice: Deaths SONNEBORN, HENRY, III, PHD. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/IHT-1923-no-more-strikes-in-our-pages100-75-and-50-years-ago.html | 1923: No More Strikes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-lalonde-gerald-v.html | Paid Notice: Deaths LALONDE, GERALD V. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-whitman-harriet.html | Paid Notice: Deaths WHITMAN, HARRIET | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/metro-news-briefs-new-york-parolee-gets-25-years-in-slaying-of-woman.html | METRO NEWS BRIEFS; NEW YORK; Parolee Gets 25 Years In Slaying of Woman | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-resnick-rose.html | Paid Notice: Deaths RESNICK, ROSE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/metro-news-briefs-new-jersey-woman-reports-rape-on-estate-of-singer.html | METRO NEWS BRIEFS; NEW JERSEY; Woman Reports Rape On Estate of Singer | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/the-brawley-verdict.html | The Brawley Verdict | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-abortion-bill-won-t-encourage-teen-agers-to-reach-out-to-parents-868647.html | Abortion Bill Won't Encourage Teen-Agers to Reach Out to Parents | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/baseball-gilkey-s-vision-remains-an-issue-in-his-extended-slump.html | BASEBALL; Gilkey's Vision Remains an Issue in His Extended Slump | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/critic-s-choice-pop-cd-s-beach-boys-and-girls-of-summer.html | CRITIC'S CHOICE/Pop CD's; Beach Boys and Girls of Summer | False | By Ann Powers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/style/IHT-max-gallo-seeking-a-sense-of-frances-identity.html | Max Gallo: Seeking a Sense of France's Identity | False | By John Vinocur, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/science/as-silent-killer-returns-doctors-rethink-tactics-to-lower-blood-pressure.html | As Silent Killer Returns, Doctors Rethink Tactics To Lower Blood Pressure | False | By Denise Grady | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/hispanic-workers-accuse-li-company-of-discrimination.html | Hispanic Workers Accuse L.I. Company of Discrimination | False | By John T. McQuiston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/us/appeal-set-in-ruling-on-secret-service-testimony.html | Appeal Set in Ruling on Secret Service Testimony | False | By Stephen Labaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/soccer-roundup-us-open-cup-doubleheaders-are-set.html | SOCCER: ROUNDUP -- U.S. OPEN CUP; Doubleheaders Are Set | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/harare-journal-mugabe-attacks-and-gay-zimbabweans-fight-back.html | Harare Journal; Mugabe Attacks, and Gay Zimbabweans Fight Back | False | By Donald G. McNeil Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/arts/pop-review-a-long-night-for-salsa-and-its-stars.html | POP REVIEW; A Long Night For Salsa And Its Stars | False | By Peter Watrous | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-malkin-henry.html | Paid Notice: Deaths MALKIN, HENRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/science/essay-wondering-how-the-world-will-end-some-mordant-thoughts-from-physics.html | Essay; Wondering How the World Will End? Some Mordant Thoughts from Physics | False | By Malcolm W. Browne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-abortion-bill-won-t-encourage-teen-agers-to-reach-out-to-parents-868655.html | Abortion Bill Won't Encourage Teen-Agers to Reach Out to Parents | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/un-agrees-to-help-albanian-government-disarm-civilians.html | U.N. Agrees to Help Albanian Government Disarm Civilians | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-when-psychiatrists-try-to-play-judge-868680.html | When Psychiatrists Try to Play Judge | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/us/little-talk-of-compromise-as-naacp-speakers-defend-affirmative-action.html | Little Talk of Compromise as N.A.A.C.P. Speakers Defend Affirmative Action | False | By Steven A. Holmes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/IHT-in-surprise-step-for-a-parliament-bolsters-independence-drive-stonedead.html | In Surprise, Step for a Parliament Bolsters Independence Drive : 'Stone-Dead' Nationalists Stir Scots | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/science/conversation-with-dr-leon-lederman-science-serious-business-mel-brooks-physics.html | A Conversation: With Dr. Leon Lederman; Science Is Serious Business to the 'Mel Brooks of Physics' | False | By Claudia Dreifus | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/style/what-s-at-stake-as-prada-toys-with-gucci.html | What's at Stake as Prada Toys With Gucci | False | By Constance C. R. White | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/company-news-parker-hannifin-agrees-to-buy-veriflo-in-cash-deal.html | COMPANY NEWS; PARKER HANNIFIN AGREES TO BUY VERIFLO IN CASH DEAL | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/science/q-a-exploding-elevators.html | Q&A; Exploding Elevators | False | By C. Claiborne Ray | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/IHT-one-team-played-with-unity-the-other-with-a-miragevantage-point.html | One Team Played With Unity, the Other With a Mirage/VANTAGE POINT : France Hit Brazil's Weaknesses And Polished the Game's Image | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-soccer-too-few-commercials-for-americans-868604.html | Soccer: Too Few Commercials for Americans? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/company-briefs-869538.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-yusen-muriel-nee-spear.html | Paid Notice: Deaths YUSEN, MURIEL (NEE SPEAR) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/italian-media-tycoon-convicted-again-on-corruption-charges.html | Italian Media Tycoon Convicted Again on Corruption Charges | False | By Alessandra Stanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-markets-bonds-treasury-prices-fall-on-hints-of-japan-and-russia-recovery.html | THE MARKETS: BONDS; Treasury Prices Fall on Hints Of Japan and Russia Recovery | False | By Robert Hurtado | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/international-business-canadian-ruling-unmasks-a-company-s-internet-critics.html | INTERNATIONAL BUSINESS; Canadian Ruling Unmasks a Company's Internet Critics | False | By Amy Harmon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/golf-cowan-the-defender-leads-ny-state-open.html | GOLF; Cowan, the Defender, Leads N.Y. State Open | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/pro-basketball-nba-sues-players-union-over-pay-during-lockout.html | PRO BASKETBALL; N.B.A. Sues Players Union Over Pay During Lockout | False | By Mike Wise | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/the-brawley-ruling-the-plaintiff-long-wait-for-life-to-return-to-normal.html | THE BRAWLEY RULING: THE PLAINTIFF; Long Wait For Life To Return To Normal | False | By David M. Halbfinger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-miletta-silvio-a.html | Paid Notice: Deaths MILETTA, SILVIO A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-stuart-j-william.html | Paid Notice: Deaths STUART, J. WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/intel-says-3-pc-manufacturers-were-not-denied-chip-data.html | Intel Says 3 PC Manufacturers Were Not Denied Chip Data | False | By Neil A. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/turnover-in-japan-washington-white-house-hopes-japan-can-restore-confidence.html | TURNOVER IN JAPAN: WASHINGTON; White House Hopes Japan Can Restore Confidence | False | By David E. Sanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/family-discount-at-public-pools-turns-into-gay-rights-debate.html | Family Discount at Public Pools Turns Into Gay Rights Debate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/newell-to-buy-gardinia.html | Newell to Buy Gardinia | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-goldring-helen.html | Paid Notice: Deaths GOLDRING, HELEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-novick-irving.html | Paid Notice: Deaths NOVICK, IRVING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/quotation-of-the-day-866733.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/arrests-in-separate-cases-of-child-abuse-and-death.html | Arrests in Separate Cases Of Child Abuse and Death | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-markets-stocks-nasdaq-sets-a-record-on-gains-from-technology-issues.html | THE MARKETS; STOCKS; Nasdaq Sets a Record on Gains From Technology Issues | False | By Sharon R. King | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/theater/theater-review-of-lovers-roommates-and-a-parent-managerie.html | THEATER REVIEW; Of Lovers, Roommates And a Parent Managerie | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/1-abortion-bill-won-t-encourage-teen-agers-to-reach-out-to-parents-868639.html | Abortion Bill Won't Encourage Teen-Agers to Reach Out to Parents | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/international-business-mci-reported-to-be-near-full-internet-sale.html | INTERNATIONAL BUSINESS; MCI Reported To Be Near Full Internet Sale | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/cuban-exiles-say-times-articles-are-baseless.html | Cuban Exiles Say Times Articles Are Baseless | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/metro-news-briefs-new-york-brooklyn-man-arrested-after-a-nun-is-robbed.html | METRO NEWS BRIEFS NEW YORK; Brooklyn Man Arrested After a Nun Is Robbed | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/IHT-japans-woes-intensify-east-asias-bank-crisis.html | Japan's Woes Intensify East Asia's Bank Crisis | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/transactions-870080.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-lurie-aaron-s.html | Paid Notice: Deaths LURIE, AARON S. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-reilley-gladys-m.html | Paid Notice: Deaths REILLEY, GLADYS M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-thaler-rose.html | Paid Notice: Deaths THALER, ROSE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/jack-hausman-96-executive-raised-millions-to-combat-palsy.html | Jack Hausman, 96, Executive; Raised Millions to Combat Palsy | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/IHT-1898-plea-for-peace-in-our-pages100-75-and-50-years-ago.html | 1898: Plea for Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-memorials-robbins-lester.html | Paid Notice: Memorials ROBBINS, LESTER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-memorials-wagner-norman-william.html | Paid Notice: Memorials WAGNER, NORMAN WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/us/hillary-clinton-inaugurates-preservation-campaign.html | Hillary Clinton Inaugurates Preservation Campaign | False | By Patricia Leigh Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/worldbusiness/IHT-an-american-monk-in-india-finds-a-path-to.html | An American Monk in India Finds a Path to Financial Success : Buddhist-Chic, the Enlightened Decor | False | By Miriam Jordan, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/foreign-affairs-desperado-democracies.html | Foreign Affairs; Desperado Democracies | False | By Thomas L. Friedman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-woolner-james-jr.html | Paid Notice: Deaths WOOLNER, JAMES JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-klein-betty-f.html | Paid Notice: Deaths KLEIN, BETTY F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-us-shouldn-t-pay-for-asia-bailout-tokyo-needs-to-change-868590.html | U.S. Shouldn't Pay for Asia Bailout; Tokyo Needs to Change | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-soccer-too-few-commercials-for-americans-868620.html | Soccer: Too Few Commercials for Americans? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/the-brawley-ruling-the-overview-sharpton-liable-for-defamation-in-brawley-case.html | THE BRAWLEY RULING: THE OVERVIEW; SHARPTON LIABLE FOR DEFAMATION IN BRAWLEY CASE | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/the-skyline-as-headline.html | The Skyline as Headline | False | By Caren Lissner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/soccer-world-cup-snapshots-32-teams-32-stories.html | SOCCER; World Cup Snapshots: 32 Teams, 32 Stories | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-steuer-sally-jane.html | Paid Notice: Deaths STEUER, SALLY JANE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/c-corrections-868884.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/IHT-after-their-spat-europe-and-turkey-need-to-make-up.html | After Their Spat, Europe and Turkey Need to Make Up | False | By Mehmet Ali Birand, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/IHT-1948-us-call-to-un-in-our-pages100-75-and-50-years-ago.html | 1948: U.S. Call to UN : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/world/clinton-seeks-power-to-lift-india-pakistan-sanctions.html | Clinton Seeks Power to Lift India-Pakistan Sanctions | False | By Steven Erlanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/tenneco-said-to-halt-talks-on-itt-unit.html | Tenneco Said To Halt Talks On ITT Unit | False | By Laura M. Holson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/betty-harragan-77-advocate-of-women-s-workplace-rights.html | Betty Harragan, 77, Advocate Of Women's Workplace Rights | False | By Edwin McDowell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/worldbusiness/IHT-thinking-ahead-commentary-not-so-fast-on-nazi-gold.html | THINKING AHEAD / Commentary : Not So Fast on 'Nazi Gold' Sanctions | False | By Reginald Dale, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/motorola-to-buy-software-maker.html | Motorola to Buy Software Maker | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/plus-pro-football-jets-another-draft-pick-agrees-to-contract.html | PLUS; PRO FOOTBALL -- JETS; Another Draft Pick Agrees to Contract | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/IHT-cyclist-fractures-wrist-and-bruises-head-boardman-crashes-and-is.html | Cyclist Fractures Wrist and Bruises Head : Boardman Crashes And Is Out of Tour | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/theater/the-rebirth-of-a-writer-murdered-in-poland.html | The Rebirth Of a Writer Murdered In Poland | False | By Michael T. Kaufman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-memorials-peterson-lou.html | Paid Notice: Memorials PETERSON, LOU | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/l-when-psychiatrists-try-to-play-judge-868701.html | When Psychiatrists Try to Play Judge | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/business/the-media-business-advertising-addenda-accounts-869228.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/opinion/don-t-call-it-journalism.html | Don't Call It Journalism | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/metro-news-briefs-new-jersey-man-fined-in-smuggling-of-relics-of-saint.html | METRO NEWS BRIEFS: NEW JERSEY; Man Fined in Smuggling Of Relics of Saint | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/sports/tennis-welcome-to-the-dream-academy-prodigies-rub-elbows-massage-egos.html | TENNIS; Welcome to the Dream Academy: Prodigies Rub Elbows, Massage Egos | False | By Robin Finn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/nyregion/metro-news-briefs-new-york-dismissed-teacher-to-get-two-weeks-back-pay.html | METRO NEWS BRIEFS: NEW YORK; Dismissed Teacher to Get Two Weeks' Back Pay | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/IHT-berlusconi-gets-2d-conviction-in-week.html | Berlusconi Gets 2d Conviction in Week | False | By Alan Friedman, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-memorials-magazzini-gene.html | Paid Notice: Memorials MAGAZZINI, GENE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-14 | 1998-07-14 | https://www.nytimes.com/1998/07/14/classified/paid-notice-deaths-gordon-marvin.html | Paid Notice: Deaths GORDON, MARVIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/worldbusiness/IHT-economic-scene-south-koreaunlikely-hint-of-light.html | ECONOMIC SCENE : South Korea:Unlikely Hint of Light in Asian Tunnel | False | By Philip Bowring, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/theater/theater-review-a-parody-of-the-past-becomes-a-tribute.html | THEATER REVIEW; A Parody Of the Past Becomes A Tribute | False | By Peter Marks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/c-corrections-888443.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-julien-helen.html | Paid Notice: Deaths JULIEN, HELEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-stovell-james-b.html | Paid Notice: Deaths STOVELL, JAMES B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-media-business-times-web-site-ends-fee-for-foreign-users.html | THE MEDIA BUSINESS; Times Web Site Ends Fee for Foreign Users | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/wine-talk-pioneers-of-the-north-fork-farewell.html | Wine Talk; Pioneers of the North Fork, Farewell | False | By Frank J. Prial | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/more-english-instruction-sought-for-bilingual-pupils.html | More English Instruction Sought for Bilingual Pupils | False | By Somini Sengupta | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/hauling-rates-for-garbage-rising-again-shops-report.html | Hauling Rates For Garbage Rising Again, Shops Report | False | By Abby Goodnough | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-davey-harry-e.html | Paid Notice: Deaths DAVEY, HARRY E. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/gov-bush-speaks-volumes-in-hints-on-presidency.html | Gov. Bush Speaks Volumes in Hints on Presidency | False | By Richard L. Berke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/tennis-li-discovers-plenty-of-surprises-at-mahwah.html | TENNIS; Li Discovers Plenty Of Surprises at Mahwah | False | By Steve Popper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/by-the-book-tomato-repertory-250-ways-to-enjoy.html | BY THE BOOK; Tomato Repertory: 250 Ways to Enjoy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-markets-bonds-treasuries-off-for-second-day-as-dollar-declines-against-yen.html | THE MARKETS; BONDS; Treasuries Off for Second Day As Dollar Declines Against Yen | False | By Robert Hurtado | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/world/at-boys-funeral-in-ulster-grim-sorrow-a-glint-of-hope.html | At Boys' Funeral in Ulster: Grim Sorrow, a Glint of Hope | False | By Warren Hoge | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-hamersky-helen-marie-nee-kuchma.html | Paid Notice: Deaths HAMERSKY, HELEN MARIE (NEE KUCHMA) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/subpoenas-seek-testimony-from-secret-service-agents.html | Subpoenas Seek Testimony From Secret Service Agents | False | By Stephen Labaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-memorials-nagler-robert.html | Paid Notice: Memorials NAGLER, ROBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/world/phnom-penh-journal-when-he-writes-a-song-cambodia-better-listen.html | Phnom Penh Journal; When He Writes a Song, Cambodia Better Listen | False | By Seth Mydans | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/world/who-will-lead-japan-kingmakers-will-decide.html | Who Will Lead Japan? Kingmakers Will Decide | False | By Nicholas D. Kristof | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/fusion-research-effort-draws-fire.html | Fusion-Research Effort Draws Fire | False | By William J. Broad | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/business-travel-for-summer-northwest-offering-weekly-nonstop-flight-between.html | Business Travel; For the summer, Northwest is offering weekly nonstop flight between Anchorage and Tokyo. | False | By Edwin McDowell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/critic-s-notebook-with-barbecue-new-york-is-mostly-just-whistling-dixie.html | Critic's Notebook; With Barbecue, New York Is Mostly Just Whistling Dixie | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-jarwood-arthur.html | Paid Notice: Deaths JARWOOD, ARTHUR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/IHT-looking-for-answers-in-brazil-stars-head-why-ronaldo-and-co-must.html | Looking for Answers in Brazil Star's Head : Why Ronaldo and Co. Must Face Up to Reality | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/taking-a-step-toward-converting-the-home-into-a-supercomputer.html | Taking a Step Toward Converting The Home Into a Supercomputer | False | By John Markoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/media-business-advertising-new-leo-burnett-acquisition-will-bestow-agency.html | THE MEDIA BUSINESS: ADVERTISING; A new Leo Burnett acquisition will bestow on the agency company that T-word cachet. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-media-business-advertising-addenda-accounts-888826.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/cia-breaking-promises-puts-off-release-of-cold-war-files.html | C.I.A., Breaking Promises, Puts Off Release of Cold War Files | False | By Tim Weiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/c-corrections-888397.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/traditionalist-s-motto-seek-and-you-shall-eat.html | Traditionalist's Motto: Seek, and You Shall Eat | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/us-says-a-convincing-lawyer-lacked-one-thing-his-license.html | U.S. Says a Convincing 'Lawyer' Lacked One Thing: His License | False | By Benjamin Weiser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/a-shrinking-europe-is-good-for-the-rest-of-us-887935.html | A Shrinking Europe Is Good for the Rest of Us | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/worldbusiness/IHT-hightech-team-quits-deutsche-bank.html | High-Tech Team Quits Deutsche Bank | False | By John Schmid, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/hard-time-special-report-profits-juvenile-prison-come-with-chilling-cost.html | HARD TIME: A special report.; Profits at a Juvenile Prison Come With a Chilling Cost | False | By Fox Butterfield | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/e-corrections-888419.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/world/us-presses-allies-to-rein-in-proposed-war-crimes-court.html | U.S. Presses Allies to Rein In Proposed War Crimes Court | False | By Alessandra Stanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/metro-business-new-jersey-sees-fall-in-its-jobless-rate.html | Metro Business; New Jersey Sees Fall In Its Jobless Rate | False | By Leslie Goff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-gordon-marvin.html | Paid Notice: Deaths GORDON, MARVIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/close-call-on-campaign-finance.html | Close Call on Campaign Finance | False | By Alison Mitchell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/l-a-shrinking-europe-is-good-for-the-rest-of-us-887919.html | A Shrinking Europe Is Good for the Rest of Us | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/company-news-black-decker-is-in-194-million-deal-with-bucher.html | COMPANY NEWS; BLACK & DECKER IS IN $194 MILLION DEAL WITH BUCHER | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-tamen-manualla.html | Paid Notice: Deaths TAMEN, MANUALLA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/corporations-still-give-but-also-get.html | Corporations Still Give, but Also Get | False | By William H. Honan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/l-a-shrinking-europe-is-good-for-the-rest-of-us-887951.html | A Shrinking Europe Is Good for the Rest of Us | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/IHT-blair-and-business-letters-to-the-editor.html | Blair and Business : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/transactions-892211.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/l-wrong-move-on-plo-877620.html | Wrong Move on P.L.O. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-sonneborn-henry.html | Paid Notice: Deaths SONNEBORN, HENRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/metro-news-briefs-new-york-appellate-court-says-lilco-was-overtaxed.html | METRO NEWS BRIEFS: NEW YORK; Appellate Court Says Lilco Was Overtaxed | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-berson-hilda-m-nee-bayles.html | Paid Notice: Deaths BERSON, HILDA M. (NEE BAYLES) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/quotation-of-the-day-888133.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/IHT-labour-plans-5-funds-rise-for-public-services-blair-lets-out-the-reins.html | Labour Plans 5% Funds Rise for Public Services : Blair Lets Out the Reins | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/heralding-a-new-era-babbitt-chips-away-at-harmful-river-dams.html | Heralding a New Era, Babbitt Chips Away at Harmful River Dams | False | By Timothy Egan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/l-litigious-doctors-have-hmo-s-on-defensive-888060.html | Litigious Doctors Have H.M.O.'s on Defensive | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/IHT-internal-problems-letters-to-the-editor.html | Internal Problems : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/red-badgro-95-football-hall-of-famer-dies.html | Red Badgro, 95, Football Hall of Famer, Dies | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-white-william-p.html | Paid Notice: Deaths WHITE, WILLIAM P. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/arts/maurice-sorrell-84-a-news-photographer.html | Maurice Sorrell, 84, a News Photographer | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/herb-lessons-on-a-platter-in-vietnam.html | Herb Lessons on a Platter in Vietnam | False | By Mark Bittman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/l-preserve-habitat-first-876666.html | Preserve Habitat First | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/bobwhites-in-the-bronx.html | Bobwhites in the Bronx | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/l-a-shrinking-europe-is-good-for-the-rest-of-us-887978.html | A Shrinking Europe Is Good for the Rest of Us | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/eating-well-saving-rare-breeds-the-tasty-sort.html | EATING WELL; Saving Rare Breeds, the Tasty Sort | False | By Marian Burros | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/driver-charged-in-death-of-boy-in-his-care.html | Driver Charged in Death of Boy in His Care | False | By Kit R. Roane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/style/IHT-where-words-and-music-converge-escalator-on-tour.html | Where Words and Music Converge : 'Escalator' on Tour | False | By Mike Zwerin, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/baseball-pettitte-and-yanks-maintain-their-edge.html | BASEBALL; Pettitte And Yanks Maintain Their Edge | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/movies/film-review-a-three-alarm-pursuit-of-an-old-flame.html | FILM REVIEW; A Three-Alarm Pursuit of an Old Flame | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/justice-delayed-and-derailed.html | Justice Delayed and Derailed | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/rage-decade-ago-but-now-frustration-bedford-stuyvesant-muted-reactions-judgment.html | Rage a Decade Ago, But Now, Frustration; In Bedford-Stuyvesant, Muted Reactions To Judgment That Pagones Was Defamed | False | By Jim Yardley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/company-reports-citing-low-chip-prices-intel-earns-less-than-forecast.html | COMPANY REPORTS; Citing Low Chip Prices, Intel Earns Less Than Forecast | False | By Lawrence M. Fisher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/new-team-taking-shape-at-sunbeam.html | New Team Taking Shape At Sunbeam | False | By Dana Canedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/c-corrections-888451.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/world/in-breakthrough-mexican-official-testifies-in-texas.html | IN BREAKTHROUGH, MEXICAN OFFICIAL TESTIFIES IN TEXAS | False | By Tim Golden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/markets-market-place-if-price-isn-t-right-just-change-it-why-companies-tinker.html | THE MARKETS; Market Place -- If the Price Isn't Right, Just Change It; Why Companies Tinker With Options Packages | False | By David Cay Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/arts/tv-notes-many-invitations-to-prime-time.html | TV Notes; Many Invitations To Prime Time | False | By Bill Carter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/IHT-even-though-brunei-has-a-few-embarrassments-amid-the-asian-crisis-the.html | Even Though Brunei Has a Few Embarrassments Amid the Asian Crisis : The Sultan's Birthday Party Will Go On | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-memorials-kass-mitchel.html | Paid Notice: Memorials KASS, MITCHEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/worldbusiness/IHT-new-investors-transform-insurance-market-lloyds.html | New Investors Transform Insurance Market : Lloyd's 'Names' Battle To Stem Corporate Tide | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/hints-of-trouble-from-trump-if-his-high-bid-for-coliseum-site-does-not-win.html | Hints of Trouble From Trump, If His High Bid for Coliseum Site Does Not Win | False | By Charles V Bagli | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/international-business-first-boston-hires-more-than-100-from-deutsche-bank.html | INTERNATIONAL BUSINESS; First Boston Hires More Than 100 From Deutsche Bank | False | By Peter Truell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/news-summary-887048.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/world/cambodian-government-tries-to-bully-voters-un-is-told.html | Cambodian Government Tries to Bully Voters, U.N. Is Told | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/l-president-s-right-too-879576.html | President's Right, Too | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/arts/pop-review-with-pillow-talk-boyz-ii-men-hold-their-pajama-party.html | POP REVIEW; With Pillow Talk, Boyz II Men Hold Their Pajama Party | False | By Ann Powers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/IHT-north-korean-raiders-dim-the-souths-sunshine-policy.html | North Korean Raiders Dim the South's 'Sunshine Policy' | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/editorial-observer-the-rev-al-sharpton-thinks-the-verdict-over.html | Editorial Observer; The Rev. Al Sharpton Thinks the Verdict Over | False | By Gail Collins | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-eng-dr-lawrence.html | Paid Notice: Deaths ENG, DR. LAWRENCE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/4-drug-makers-move-to-settle-in-pricing-suit.html | 4 Drug Makers Move to Settle In Pricing Suit | False | By David J. Morrow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-winner-herbert-b.html | Paid Notice: Deaths WINNER, HERBERT B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/arts/pop-review-a-world-of-differences-via-cuba.html | POP REVIEW; A World of Differences via Cuba | False | By Peter Watrous | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/style/IHT-summer-school-is-in-session-after-darwin.html | Summer School Is in Session: 'After Darwin' | False | By Sheridan Morley, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/inside-887757.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/bucking-trend-debt-in-albany-keeps-growing.html | Bucking Trend, Debt in Albany Keeps Growing | False | By Richard Perez-Pena | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/metro-business-hmv-to-enter-harlem.html | Metro Business; HMV to Enter Harlem | False | By Nick Ravo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/police-hope-clues-in-car-lead-to-missing-woman.html | Police Hope Clues in Car Lead to Missing Woman | False | By David Kocieniewski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/golf-a-shivering-hoch-joins-british-open.html | GOLF; A Shivering Hoch Joins British Open | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/metro-news-briefs-new-jersey-man-84-is-charged-in-sexual-assault.html | METRO NEWS BRIEFS; NEW JERSEY; Man, 84, Is Charged In Sexual Assault | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-richards-rosalind.html | Paid Notice: Deaths RICHARDS, ROSALIND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-kirschenbaum-leah.html | Paid Notice: Deaths KIRSCHENBAUM, LEAH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/the-chef.html | THE CHEF | False | By Deborah Madison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-mazer-william.html | Paid Notice: Deaths MAZER, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/company-reports-gm-says-strikes-led-to-earnings-drop.html | COMPANY REPORTS; G.M. Says Strikes Led to Earnings Drop | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/metro-news-briefs-new-jersey-court-agreement-revises-requirements-on-schools.html | METRO NEWS BRIEFS; NEW JERSEY; Court Agreement Revises Requirements on Schools | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/commercial-real-estate-refurbished-behemoth-is-filling-up-in-chelsea.html | Commercial Real Estate; Refurbished Behemoth Is Filling Up in Chelsea | False | By Mervyn Rothstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/metro-news-briefs-connecticut-gay-couples-denied-pool-discount-by-council.html | METRO NEWS BRIEFS; CONNECTICUT; Gay Couples Denied Pool Discount by Council | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/fund-raising-for-pataki-has-surpassed-94-campaign.html | Fund-Raising For Pataki Has Surpassed '94 Campaign | False | By Clifford J. Levy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/lott-rekindles-china-missile-and-election-issues.html | Lott Rekindles China Missile and Election Issues | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-smith-miriam-mickey.html | Paid Notice: Deaths SMITH, MIRIAM (MICKEY) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/tennis-roundup.html | TENNIS; ROUNDUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/heavy-rain-causes-flood-in-tennessee-at-least-2-are-dead.html | Heavy Rain Causes Flood in Tennessee; At Least 2 Are Dead | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/baker-of-many-breads-but-lover-of-one.html | Baker of Many Breads, but Lover of One | False | By R. W. Apple Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/hockey-rangers-in-about-face-sign-richter-for-4-years.html | HOCKEY; Rangers, in About-Face, Sign Richter for 4 Years | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/news/north-korean-raiders-dim-the-souths-sunshine-policy.html | North Korean Raiders Dim the South's 'Sunshine Policy' | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/c-corrections-888460.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-whitman-harriet.html | Paid Notice: Deaths WHITMAN, HARRIET | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/IHT-q-a-marzuki-darusman-indonesia-inquiry-verifies-mass-rapes-in-jakarta.html | Q & A / Marzuki Darusman : Indonesia Inquiry Verifies Mass Rapes in Jakarta | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/to-go-delivering-on-junior-classics.html | TO GO; Delivering on Junior Classics | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/baseball-mets-notebook-after-workout-leiter-wants-signal-to-play.html | BASEBALL; METS NOTEBOOK; After Workout, Leiter Wants Signal to Play | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/calendar.html | CALENDAR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/golf-cowan-is-in-command-at-new-york-open.html | GOLF; Cowan Is in Command at New York Open | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/c-corrections-888389.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/british-panel-disputes-risks-of-implants-using-silicone.html | British Panel Disputes Risks Of Implants Using Silicone | False | By Gina Kolata | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-merrill-vernon-l.html | Paid Notice: Deaths MERRILL, VERNON L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/house-panel-defies-clinton-on-budget-bill.html | House Panel Defies Clinton On Budget Bill | False | By Katharine Q. Seelye | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/news/even-though-brunei-has-a-few-embarrassments-amid-the-asian-crisis.html | Even Though Brunei Has a Few Embarrassments Amid the Asian Crisis : The Sultan's Birthday Party Will Go On | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/undermining-an-international-court.html | Undermining an International Court | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/defendant-told-of-plan-to-use-bomb-agent-says.html | Defendant Told of Plan To Use Bomb, Agent Says | False | By Joseph P. Fried | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/america-west-airline-fined-2.5-million-for-violations.html | America West Airline Fined $2.5 Million for Violations | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-millett-daniel-caldwell.html | Paid Notice: Deaths MILLETT, DANIEL CALDWELL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/l-litigious-doctors-have-hmo-s-on-defensive-883581.html | Litigious Doctors Have H.M.O.'s on Defensive | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-howard-jerry.html | Paid Notice: Deaths HOWARD, JERRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/baseball-yankees-notebook-limping-strawberry-becoming-a-concern.html | BASEBALL; YANKEES NOTEBOOK; Limping Strawberry Becoming A Concern | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/losing-our-souls-bit-by-bit.html | Losing Our Souls, Bit by Bit | False | By Richard Powers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-mcdonald-robert-w.html | Paid Notice: Deaths MCDONALD, ROBERT W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/movies/twain-rolls-on-to-new-heights-film-rides-a-wave-of-interest-in-the-author.html | Twain Rolls On To New Heights; Film Rides a Wave of Interest in the Author | False | By Glenn Collins | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-linchitz-reuben.html | Paid Notice: Deaths LINCHITZ, REUBEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/c-corrections-888435.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/the-minimalist-a-slimmer-carbonara.html | THE MINIMALIST; A Slimmer Carbonara | False | By Mark Bittman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/l-weak-judicial-watchdog-880442.html | Weak Judicial Watchdog | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-detwiler-valerie-nee-byrne.html | Paid Notice: Deaths DETWILER, VALERIE (NEE BYRNE) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/world/north-korea-said-to-block-inspection-of-nuclear-sites.html | North Korea Said to Block Inspection of Nuclear Sites | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/metro-business-casino-firms-settle-fight.html | Metro Business; Casino Firms Settle Fight | False | By Steve Strunsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-golden-florence-rachlin-hollander.html | Paid Notice: Deaths GOLDEN, FLORENCE RACHLIN HOLLANDER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/company-briefs-889113.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/public-lives-regents-quiet-voice-for-teacher-standards.html | PUBLIC LIVES; Regents' Quiet Voice for Teacher Standards | False | By David Firestone | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/l-are-new-bullets-safer-bystanders-at-risk-888028.html | Are New Bullets Safer?; Bystanders at Risk | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/appeals-court-rebuffs-foes-of-sex-shop-law.html | Appeals Court Rebuffs Foes of Sex-Shop Law | False | By Dan Barry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/world/us-joins-20-nations-in-urging-controls-on-spread-of-small-arms.html | U.S. Joins 20 Nations in Urging Controls on Spread of Small Arms | False | By Raymond Bonner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/focus-in-squeegee-shooting-is-request-to-fellow-officer.html | Focus in Squeegee Shooting Is Request to Fellow Officer | False | By Michael Cooper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/IHT-cyprus-the-case-for-a-greekturkish-condominium.html | Cyprus: The Case for a Greek-Turkish Condominium | False | By Michael Elizur, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/IHT-1923press-warned-in-our-pages100-75-and-50-years-ago.html | 1923:Press Warned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/cycling-a-frenchman-loses-by-half-a-bike-on-bastille-day.html | CYCLING; A Frenchman Loses by Half a Bike on Bastille Day | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-harragan-betty.html | Paid Notice: Deaths HARRAGAN, BETTY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/students-at-aviation-high-tend-to-747-s.html | Students at Aviation High Tend to 747's | False | By MacArena Hernandez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/25-and-under-where-the-roof-is-leaky-but-the-food-is-worthwhile.html | $25 AND UNDER; Where the Roof Is Leaky but the Food Is Worthwhile | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/books/books-of-the-times-in-a-land-where-love-had-no-place.html | BOOKS OF THE TIMES In A Land Where Love Had No Place | False | By Richard Bernstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/deregulation-fosters-turmoil-in-power-market.html | Deregulation Fosters Turmoil in Power Market | False | By Agis Salpukas | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/IHT-1898santiago-falls-in-our-pages100-75-and-50-years-ago.html | 1898:Santiago Falls : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/arts/festival-review-music-the-glories-of-bach-from-grand-to-play-ful.html | FESTIVAL REVIEW/Music; The Glories Of Bach, From Grand To Playful | False | By James R. Oestreich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/about-new-york-hard-times-for-art-in-realm-of-the-coin.html | About New York; Hard Times for Art in Realm of the Coin | False | By David Gonzalez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-hayes-julian-l.html | Paid Notice: Deaths HAYES, JULIAN L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/the-miracle-of-rye-in-germany-and-among-some-here-rye-bread-is-a-spiritual-thing.html | The Miracle of Rye; In Germany, and among some here, rye bread is a spiritual thing | False | By R. W. Apple Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/sports-of-the-times-wheels-keep-spinning-after-braves.html | Sports of The Times; Wheels Keep Spinning After Braves | False | By Claire Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/international-business-visiting-south-africa-rubin-sides-with-the-free-marketers.html | INTERNATIONAL BUSINESS; Visiting South Africa, Rubin Sides With the Free-Marketers | False | By Donald G. McNeil Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/clinton-sees-computer-bug-as-major-test-in-year-2000.html | Clinton Sees Computer Bug As Major Test In Year 2000 | False | By John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/arts/masterpiece-theater-goes-american.html | 'Masterpiece Theater' Goes American | False | By Bill Carter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/liberties-how-about-our-needs.html | Liberties; How About Our Needs? | False | By Maureen Dowd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/golf-a-friendly-merger-of-generations.html | GOLF; A Friendly Merger of Generations | False | By Jack Cavanagh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/company-news-national-vision-agrees-to-acquire-new-west-eyeworks.html | COMPANY NEWS; NATIONAL VISION AGREES TO ACQUIRE NEW WEST EYEWORKS | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-markets-stocks-dow-surges-1.6-to-join-other-stock-gauges-at-record-levels.html | THE MARKETS; STOCKS; Dow Surges 1.6% to Join Other Stock Gauges at Record Levels | False | By Jonathan Fuerbringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/baseball-mets-squander-opportunity-against-smoltz.html | BASEBALL; Mets Squander Opportunity Against Smoltz | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/where-to-buy-first-rate-ryes.html | Where to Buy First-Rate Ryes | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/golf-notebook-the-players-favorite-is-westwood.html | GOLF: NOTEBOOK; The Players' Favorite Is Westwood | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/running-a-will-to-suffer-draws-runners-to-the-desert.html | RUNNING; A Will to Suffer Draws Runners to the Desert | False | By Kirk Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/police-accord-would-drop-48-hour-rule.html | Police Accord Would Drop '48-Hour Rule' | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-media-business-los-angeles-times-has-national-plans.html | THE MEDIA BUSINESS; Los Angeles Times Has National Plans | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/dining/restaurants-the-boathouse-in-harmony-with-the-park.html | RESTAURANTS; The Boathouse: In Harmony With the Park | False | By Ruth Reichl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/l-are-new-bullets-safer-888001.html | Are New Bullets Safer? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/world/pomp-and-soccer-and-some-politics-at-a-bastille-day-party.html | Pomp and Soccer, and Some Politics, at a Bastille Day Party | False | By Craig R. Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/w-m-abbitt-90-lawmaker-who-advocated-segregation.html | W. M. Abbitt, 90, Lawmaker Who Advocated Segregation | False | By Michael Janofsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/journal-just-say-1-billion.html | Journal; Just Say $1 Billion | False | By Frank Rich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-cejas-mariana-e-md.html | Paid Notice: Deaths CEJAS, MARIANA E., M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/books/arts-abroad-unpublished-poems-by-a-young-overheated-borges.html | ARTS ABROAD; Unpublished Poems by a Young, Overheated Borges | False | By Clifford Krauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-hausman-jack.html | Paid Notice: Deaths HAUSMAN, JACK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/movies/television-review-in-a-group-home-at-70-still-the-star.html | TELEVISION REVIEW; In a Group Home, at 70 Still the Star | False | By Walter Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/IHT-1948rights-walkout-in-our-pages100-75-and-50-years-ago.html | 1948:Rights Walk-Out : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-hess-stephen-r.html | Paid Notice: Deaths HESS, STEPHEN R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-markets-more-queries-in-accounting-drub-cendant.html | THE MARKETS; More Queries In Accounting Drub Cendant | False | By Diana B. Henriques | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-lauber-frieda-b.html | Paid Notice: Deaths LAUBER, FRIEDA B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/brawley-advisers-in-appeals-to-jury-seek-light-damage-awards.html | Brawley Advisers, in Appeals to Jury, Seek Light Damage Awards | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-deaths-delaney-geraldine-o.html | Paid Notice: Deaths DELANEY, GERALDINE O. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/world/un-s-impatience-grows-over-afghan-restrictions-on-aid-workers.html | U.N.'s Impatience Grows Over Afghan Restrictions on Aid Workers | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/metro-news-briefs-new-york-hikind-decides-to-skip-race-for-congress.html | METRO NEWS BRIEFS; NEW YORK; Hikind Decides to Skip Race for Congress | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/IHT-its-close-but-no-baguette-for-cyclist-on-bastille-day.html | It's Close but No Baguette For Cyclist on Bastille Day | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/business-digest-886912.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/business/the-media-business-advertising-addenda-gmac-rfc-picks-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GMAC-RFC Picks Campbell Mithun | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/opinion/l-a-shrinking-europe-is-good-for-the-rest-of-us-887900.html | A Shrinking Europe Is Good for the Rest of Us | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/world/elder-statesman-in-nigeria-laments-a-tattered-nation.html | Elder Statesman in Nigeria Laments a Tattered Nation | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/classified/paid-notice-memorials-vitiello-christopher.html | Paid Notice: Memorials VITIELLO, CHRISTOPHER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/paul-chow-69-helped-save-immigration-site.html | Paul Chow, 69; Helped Save Immigration Site | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/sports/boxing-delvalle-and-jones-differ-often.html | BOXING; DelValle And Jones Differ Often | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/nyregion/metro-news-briefs-new-jersey-ge-gives-5-million-for-edison-historic-site.html | METRO NEWS BRIEFS; NEW JERSEY; G.E. Gives $5 Million For Edison Historic Site | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-15 | 1998-07-15 | https://www.nytimes.com/1998/07/15/us/southern-bombing-fugitive-is-seen-in-north-carolina.html | Southern Bombing Fugitive Is Seen in North Carolina | False | By Kevin Sack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-memorials-glazer-simon.html | Paid Notice: Memorials GLAZER, SIMON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/game-theory-in-fantasy-game-real-cash-for-virtual-cards.html | GAME THEORY; In Fantasy Game, Real Cash for Virtual Cards | False | By J. C. Herz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/public-eye-it-s-time-to-shrink-the-big-software-box.html | PUBLIC EYE; It's Time to Shrink The Big Software Box | False | By Phil Patton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/football-roundup-jets-two-picks-are-left-after-fullback-signs.html | FOOTBALL: ROUNDUP -- JETS; Two Picks Are Left After Fullback Signs | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-chusid-yetta.html | Paid Notice: Deaths CHUSID, YETTA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/garden-notebook-farming-boxwoods-in-a-changing-cotillion-of-green.html | GARDEN NOTEBOOK; Farming Boxwoods in a Changing Cotillion of Green | False | By Mac Griswold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/congressional-roundup-higher-surplus-estimate-stirs-gop-tax-cutters.html | Congressional Roundup; Higher Surplus Estimate Stirs G.O.P. Tax Cutters | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-why-can-t-science-and-religion-just-get-along-912646.html | Why Can't Science and Religion Just Get Along? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/plus-boxing-fight-for-posterity-and-social-security.html | PLUS BOXING; Fight for Posterity, And Social Security | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/in-america-a-long-running-betrayal.html | In America; A Long-Running Betrayal | False | By Bob Herbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/screen-grab-a-virtual-helping-hand-for-tying-up-loose-ends.html | SCREEN GRAB; A Virtual Helping Hand For Tying Up Loose Ends | False | By Mickey Meece | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/nigeria-ruler-acts-to-scrap-political-setup-of-dictator.html | Nigeria Ruler Acts to Scrap Political Setup Of Dictator | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/turf-home-on-the-wild-west-side-call-it-tunjav.html | TURF; Home on the Wild West Side: Call It TunJav | False | By Tracie Rozhon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-news-pointcast-withdraws-plan-for-public-stock-offering.html | COMPANY NEWS; POINTCAST WITHDRAWS PLAN FOR PUBLIC STOCK OFFERING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/calendar-exhibitions-of-flowers-and-art.html | CALENDAR; Exhibitions Of Flowers And Art | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/metro-news-briefs-connecticut-denied-discount-for-pool-gay-pair-to-press-fight.html | METRO NEWS BRIEFS: CONNECTICUT; Denied Discount for Pool, Gay Pair to Press Fight | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/worldbusiness/IHT-brunels-civil-servants-get-a-raise.html | Brunei's Civil Servants Get a Raise | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-levene-dr-richard-b.html | Paid Notice: Deaths LEVENE, DR. RICHARD B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/l-keeping-a-skeptical-ear-912883.html | Keeping a Skeptical Ear | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/news-watch-teaching-the-computer-to-do-the-wave.html | NEWS WATCH; Teaching The Computer To Do the Wave | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-zeigen-mae.html | Paid Notice: Deaths ZEIGEN, MAE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-other-frozen-depths-931632.html | Congress Is the Real Villain on Campaign Finance; Other Frozen Depths | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/news-watch-new-proposal-on-encryption-is-effort-to-satisfy-government.html | NEWS WATCH; New Proposal on Encryption Is Effort to Satisfy Government | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/IHT-shakeout-of-online-servicesone-will-do-thanks.html | Shakeout of On-Line Services;One Will Do, Thanks | False | By Victoria Shannon, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-palmer-marge.html | Paid Notice: Deaths PALMER, MARGE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/corrections-912387.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-clinton-needs-privacy-931705.html | Congress Is the Real Villain on Campaign Finance; Clinton Needs Privacy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-train-new-teachers-don-t-import-them-912832.html | Train New Teachers, Don't Import Them | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/television-review-diana-returns-with-her-museum.html | TELEVISION REVIEW; Diana Returns, With Her Museum | False | By Anita Gates | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-money-as-speech-931640.html | Congress Is the Real Villain on Campaign Finance; Money as Speech | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/the-secret-service-showdown.html | The Secret Service Showdown | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-merrill-vernon-l.html | Paid Notice: Deaths MERRILL, VERNON L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/rome-journal-religion-s-in-vogue-and-the-vatican-is-scandalized.html | Rome Journal; Religion's in Vogue, and the Vatican Is Scandalized | False | By Alessandra Stanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/international-business-british-company-to-acquire-mci-s-internet-business.html | INTERNATIONAL BUSINESS; British Company to Acquire MCI's Internet Business | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-gladstone-bernard.html | Paid Notice: Deaths GLADSTONE, BERNARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/news-watch-voice-recognition-software-that-s-ready-to-hit-the-road.html | NEWS WATCH; Voice-Recognition Software That's Ready to Hit the Road | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/cold-war-over-air-force-must-compete-for-space.html | Cold War Over, Air Force Must Compete for Space | False | By Steven Lee Myers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-kassman-milton.html | Paid Notice: Deaths KASSMAN, MILTON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/drop-the-48-hour-rule.html | Drop the '48-Hour Rule' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-news-merger-of-waste-management-and-usa-waste-advances.html | COMPANY NEWS; MERGER OF WASTE MANAGEMENT AND USA WASTE ADVANCES | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/baseball-yankees-notebook-invitation-brings-bouton-to-tears.html | BASEBALL: YANKEES NOTEBOOK; Invitation Brings Bouton To Tears | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/productivity-upgrading-to-windows-98-upgrade-your-vocabulary-too.html | PRODUCTIVITY; Upgrading to Windows 98? Upgrade Your Vocabulary, Too | False | By Peter H. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/rural-white-south-africa-afraid-and-armed.html | Rural White South Africa: Afraid, and Armed | False | By Suzanne Daley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/subway-station-to-be-renovated-keeping-pace-with-times-square.html | Subway Station to Be Renovated, Keeping Pace With Times Square | False | By David Firestone | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/congressional-roundup-house-dares-clinton-on-abortion-bill.html | Congressional Roundup; House Dares Clinton on Abortion Bill | False | By David E. Rosenbaum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/orange-protesters-evicted-from-encampment.html | Orange Protesters Evicted From Encampment | False | By Warren Hoge | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/IHT-the-world-cup-letters-to-the-editor.html | The World Cup : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/c-corrections-912379.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/l-pain-lift-those-wrists-912905.html | Pain? Lift Those Wrists | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/senate-votes-to-lift-most-remaining-india-pakistan-penalties.html | Senate Votes to Lift Most Remaining India-Pakistan Penalties | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/anticancer-agent-appears-to-add-to-radiation-s-effect.html | Anticancer Agent Appears To Add to Radiation's Effect | False | By Nicholas Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/the-golf-report-notebook-daly-is-coping-with-problems-that-faced-him.html | THE GOLF REPORT: NOTEBOOK; Daly Is Coping With Problems That Faced Him | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/international-briefs-2-qualify-in-bidding-for-cockerill-sambre.html | INTERNATIONAL BRIEFS; 2 Qualify in Bidding For Cockerill Sambre | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/currents-architects-of-america-inside-jefferson-s-other-house.html | CURRENTS: ARCHITECTS OF AMERICA; Inside Jefferson's Other House | False | By Julie V. Iovine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/prosecutor-drops-charges-in-case-of-infant-s-death.html | Prosecutor Drops Charges In Case of Infant's Death | False | By Nina Bernstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-on-sex-out-of-line-931772.html | Congress Is the Real Villain on Campaign Finance; On Sex, Out of Line | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-kobell-mary.html | Paid Notice: Deaths KOBELL, MARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/currents-urban-space-down-these-midstreets-traffic-must-flow.html | CURRENTS: URBAN SPACE; Down These Midstreets Traffic Must Flow | False | By Julie V. Iovine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-media-business-advertising-addenda-accounts-912930.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-train-new-teachers-don-t-import-them-912859.html | Train New Teachers, Don't Import Them | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/web-hears-you-knocking-but-you-can-t-come-in.html | Web Hears You Knocking But You Can't Come In | False | By Eric Taub | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-end-the-circus-now-931713.html | Congress Is the Real Villain on Campaign Finance; End the Circus Now | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/once-held-in-servitude-13-mexicans-go-home.html | Once Held in Servitude, 13 Mexicans Go Home | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-memorials-greenberg-sol.html | Paid Notice: Memorials GREENBERG, SOL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/IHT-an-american-cyclist-has-his-eye-on-the-tours-yellow-jersey.html | An American Cyclist Has His Eye on the Tour's Yellow Jersey | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/us-imposes-curbs-on-9-russian-concerns.html | U.S. Imposes Curbs on 9 Russian Concerns | False | By Steven Erlanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/design-notebook-the-more-trophies-the-less-the-glory.html | DESIGN NOTEBOOK; The More Trophies, The Less the Glory | False | By Cathy Lang Ho | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/baseball-pounding-from-braves-puts-mets-in-their-place-buried.html | BASEBALL; Pounding From Braves Puts Mets in Their Place: Buried | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/news-summary-912549.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/california-cleared-to-end-bilingualism.html | California Cleared to End Bilingualism | False | By Todd S. Purdum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/the-finance-fracas-freeh-v-reno.html | The Finance Fracas; Freeh v. Reno | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/waiting-on-the-weather.html | Waiting on the Weather | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/www-how-smart-are-you-quiz.html | www.HowSmartAreYou.quiz | False | By Katie Hafner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/battle-lines-on-patients-rights.html | Battle Lines on Patients' Rights | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-leir-henry-j.html | Paid Notice: Deaths LEIR, HENRY J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/richard-mcdonald-89-fast-food-revolutionary.html | Richard McDonald, 89, Fast-Food Revolutionary | False | By Kenneth N. Gilpin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/survey-finds-tv-is-major-casualty-of-net-surfing.html | Survey Finds TV Is Major Casualty of Net Surfing | False | By Matt Richtel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-montezinos-elizabeth.html | Paid Notice: Deaths MONTEZINOS, ELIZABETH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/sports-of-the-times-no-status-is-rangers-status-quo.html | Sports of The Times; No Status Is Rangers' Status Quo | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/records-and-cd-s-how-quaint-digital-distribution-of-music-is-spreading.html | Records And CD's How Quaint; Digital Distribution Of Music Is Spreading | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/l-a-double-edged-scalpel-912867.html | A Double-Edged Scalpel | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/library-fishing-cd-rom-s-for-fly-fishermen-5-rivers.html | LIBRARY/FISHING CD-ROM'S; For Fly Fishermen, 5 Rivers | False | By Rodes Fishburne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/i-congress-is-the-real-villain-on-campaign-finance-starr-shows-contempt-931675.html | Congress Is the Real Villain on Campaign Finance; Starr Shows Contempt | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/corrections-912395.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/at-sloan-kettering-an-unexpected-emergency.html | At Sloan-Kettering, an Unexpected Emergency | False | By Lynette Holloway | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/business-digest-909033.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-sonneborn-henry-iii.html | Paid Notice: Deaths SONNEBORN, HENRY III | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/cycling-police-talk-to-coach-of-festina-in-drug-case.html | CYCLING; Police Talk to Coach of Festina in Drug Case | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/sprint-is-laying-out-details-of-plan-to-revamp-network.html | Sprint Is Laying Out Details Of Plan to Revamp Network | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/i-why-can-t-science-and-religion-just-get-along-912654.html | Why Can't Science and Religion Just Get Along? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/emergency-declared-in-dallas-as-more-people-die-from-heat.html | Emergency Declared in Dallas As More People Die From Heat | False | By Carol Marie Cropper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/IHT-festina-chief-queried-in-drug-scandal.html | Festina Chief Queried in Drug Scandal | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/the-golf-report-sorenstam-aims-to-push-pak-off-spotlight.html | THE GOLF REPORT; Sorenstam Aims to Push Pak Off Spotlight | False | By Jack Cavanaugh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/corrections-912344.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/the-golf-report-winds-at-british-open-heighten-the-challenge.html | THE GOLF REPORT; Winds at British Open Heighten the Challenge | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/lasting-debate-over-city-budget-monetary-political-capital-are-discussed-again.html | In Lasting Debate Over City Budget, Monetary and Political Capital Are Discussed Again | False | By Abby Goodnough | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-markets-stocks-another-high-for-nasdaq-but-profit-news-hurts-dow.html | THE MARKETS: STOCKS; Another High for Nasdaq, But Profit News Hurts Dow | False | By Jonathan Fuerbringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-timoner-rabbi-chana.html | Paid Notice: Deaths TIMONER, RABBI CHANA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/i-congress-is-the-real-villain-on-campaign-finance-new-praetorian-guard-931691.html | Congress Is the Real Villain on Campaign Finance; New Praetorian Guard | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/movies/banderas-quits-ataturk-film-after-protests.html | Banderas Quits Ataturk Film After Protests | False | By Stephen Kinzer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-lord-hattersley-letters-to-the-editor.html | Lord Hattersley : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/leif-ericson-s-legacy-on-the-web-and-waves.html | Leif Ericson's Legacy On the Web and Waves | False | By J. D. Biersdorfer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-hughes-nelida.html | Paid Notice: Deaths HUGHES, NELIDA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/us-to-investigate-electricity-price-run-up.html | U.S. to Investigate Electricity Price Run-Up | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/panel-says-us-faces-risk-of-a-surprise-missile-attack.html | Panel Says U.S. Faces Risk Of a Surprise Missile Attack | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-money-better-spent-931608.html | Congress Is the Real Villain on Campaign Finance; Money Better Spent | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-not-another-counsel-931624.html | Congress Is the Real Villain on Campaign Finance; Not Another Counsel | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/baseball-union-and-owners-discuss-plan-for-an-international-expansion.html | BASEBALL; Union and Owners Discuss Plan For an International Expansion | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-tripp-s-co-conspirator-931780.html | Congress Is the Real Villain on Campaign Finance; Tripp's Co-Conspirator | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-berman-audrey-r.html | Paid Notice: Deaths BERMAN, AUDREY R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/in-many-a-desk-a-cell-phone-grave.html | In Many a Desk, a Cell Phone Grave | False | By Debra Nussbaum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/price-fixing-trial-begins-for-3-ex-archer-officials.html | Price-Fixing Trial Begins For 3 Ex-Archer Officials | False | By Kurt Eichenwald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/council-panel-backs-letting-theaters-sell-air-rights.html | Council Panel Backs Letting Theaters Sell Air Rights | False | By Thomas J. Lueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-stack-catherine-t-kay-nee-o-connor.html | Paid Notice: Deaths STACK, CATHERINE T. "KAY" (NEE O'CONNOR) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/on-my-mind-the-war-against-bibi.html | On My Mind; The War Against Bibi | False | By A. M. Rosenthal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/plus-tennis-a-p-classic-kournikova-to-skip-tournament.html | PLUS: TENNIS -- A.&P. classic; Kournikova to Skip Tournament | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/judge-asks-gm-and-union-to-set-arbitration-date.html | Judge Asks G.M. and Union to Set Arbitration Date | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/baseball-good-stuff-by-irabu-is-back-on-display.html | BASEBALL; Good Stuff By Irabu Is Back On Display | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/swimming-competing-perfectly-in-sync-across-gender-gap.html | SWIMMING; Competing, Perfectly in Sync, Across Gender Gap | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/lawyers-link-slain-client-to-suspect-in-disappearance.html | Lawyers Link Slain Client to Suspect in Disappearance | False | By Christopher Drew | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-obstructionist-mode-931756.html | Congress Is the Real Villain on Campaign Finance; Obstructionist Mode? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/library-fishing-cd-rom-s-the-big-one-gets-away-but-you-stay-dry.html | LIBRARY/FISHING CD-ROM'S; The Big One Gets Away, but You Stay Dry | False | By Rodes Fishburne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/IHT-foretaste-of-a-new-political-direction-in-japan.html | Foretaste of a New Political Direction in Japan? | False | By Patrick Smith, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-fdr-s-hypertension-900745.html | F.D.R.'s Hypertension | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/observer-this-side-of-outrage.html | Observer; This Side of Outrage | False | By Russell Baker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/currents-library-whatnots-it-s-an-easel-it-s-a-lectern-it-hides-books.html | CURRENTS: LIBRARY WHATNOTS; It's an Easel, It's a Lectern (It Hides Books) | False | By Julie V. Iovine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-reports-compaq-reports-loss-following-acquisition.html | COMPANY REPORTS; Compaq Reports Loss Following Acquisition | False | By Lawrence M. Fisher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-media-business-advertising-addenda-people-912948.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/the-part-cherokee-president.html | The Part-Cherokee President | False | By Richard Williams | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/kremlin-asks-legislators-to-adopt-economic-package.html | Kremlin Asks Legislators to Adopt Economic Package | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-reports-time-warner-profits-surge-stock-closes-at-52-week-high.html | COMPANY REPORTS; Time Warner Profits Surge; Stock Closes at 52-Week High | False | By Geraldine Fabrikant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-reports-apple-earnings-again-exceed-expectations.html | COMPANY REPORTS; Apple Earnings Again Exceed Expectations | False | By Lawrence M. Fisher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/pro-basketball-high-powered-charlotte-defeats-liberty-again.html | PRO BASKETBALL; High-Powered Charlotte Defeats Liberty Again | False | By Kirk Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/rape-cases-shake-up-the-army-in-canada.html | Rape Cases Shake Up The Army In Canada | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-lang-winifred-sabine.html | Paid Notice: Deaths LANG, WINIFRED SABINE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/public-lives-ordinary-girl-until-she-enters-the-water.html | PUBLIC LIVES; 'Ordinary Girl,' Until She Enters the Water | False | By By Randy Kennedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-lewinter-regina-rezak.html | Paid Notice: Deaths LEWINTER, REGINA REZAK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-why-can-t-science-and-religion-just-get-along-912638.html | Why Can't Science and Religion Just Get Along? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/international-briefs-japan-brokerage-firms-have-sluggish-quarter.html | INTERNATIONAL BRIEFS; Japan Brokerage Firms Have Sluggish Quarter | False | By Bridge News | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/house-proud-tranquillity-inside-an-eruption-of-color.html | HOUSE PROUD; Tranquillity Inside an Eruption of Color | False | By Mitchell Owens | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/executive-changes-903698.html | EXECUTIVE CHANGES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/a-uganda-tribe-fights-genital-cutting.html | A Uganda Tribe Fights Genital Cutting | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/c-corrections-912360.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/metro-matters-can-you-judge-a-sex-shop-by-its-videos.html | Metro Matters; Can You Judge A Sex Shop By Its Videos? | False | By Elizabeth Kolbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-oshei-bernard-f-jr.html | Paid Notice: Deaths OSHEI, BERNARD F., JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-political-witch-hunt-931730.html | Congress Is the Real Villain on Campaign Finance; Political Witch Hunt | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/IHT-unintended-consequences-in-mongolia.html | Unintended Consequences in Mongolia | False | By Dean R. Hirsch, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-give-starr-a-break-931721.html | Congress Is the Real Villain on Campaign Finance; Give Starr a Break | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/value-of-us-mergers-tops-1-trillion.html | Value of U.S. Mergers Tops $1 Trillion | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/theater/festival-review-theater-dilemma-perform-or-die.html | Festival Review/Theater; Dilemma: Perform or Die | False | By Peter Marks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-calkins-ann-l.html | Paid Notice: Deaths CALKINS, ANN L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/markets-market-place-stepping-bit-coke-s-shadow-big-bottler-basking-its-own.html | THE MARKETS; Market Place; Stepping out a bit from Coke's shadow, a big bottler is basking in its own spotlight these days. | False | By Constance L. Hays | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/congressional-roundup-census-money-held-up-in-battle-over-methods.html | Congressional Roundup; Census Money Held Up In Battle Over Methods | False | By Steven A. Holmes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/international-briefs-top-managers-are-out-at-chinese-broker.html | INTERNATIONAL BRIEFS; Top Managers Are Out At Chinese Broker | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-for-journalists-navel-gazing-is-a-healthy-habit-edges-are-blurred-912778.html | For Journalists, Navel-Gazing Is a Healthy Habit; Edges Are Blurred | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/editorial-observer-russia-finds-no-peace-in-burying-its-last-czar.html | Editorial Observer; Russia Finds No Peace in Burying Its Last Czar | False | By Philip Taubman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/administration-asks-rehnquist-to-bar-secret-service-testimony.html | Administration Asks Rehnquist to Bar Secret Service Testimony | False | By John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/transactions-913464.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/how-millionaires-get-that-way.html | How Millionaires Get That Way | False | By David Frum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/gop-in-switch-backs-more-funds-to-shore-up-imf.html | G.O.P., IN SWITCH, BACKS MORE FUNDS TO SHORE UP I.M.F. | False | By Katharine Q. Seelye | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/IHT-1923-eighthour-day-in-our-pages100-75-and-50-years-ago.html | 1923: Eight-Hour Day : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-agents-subpoenas-931659.html | Congress Is the Real Villain on Campaign Finance; Agents' Subpoenas | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/news-watch-smart-devices-peep-into-your-grocery-cart.html | NEWS WATCH; Smart Devices Peep Into Your Grocery Cart | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/media-business-advertising-ford-while-realigning-its-european-strategy-gives-y-r.html | THE MEDIA BUSINESS: ADVERTISING; Ford, while realigning its European strategy, gives Y.& some gems and Ogilvy a jolt. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-for-journalists-navel-gazing-is-a-healthy-habit-912735.html | For Journalists, Navel-Gazing Is a Healthy Habit | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/clinton-to-penalize-russian-companies.html | Clinton to Penalize Russian Companies | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/dubuque-journal-hear-ye-come-back-to-your-future.html | Dubuque Journal; Hear Ye! 'Come Back to Your Future.' | False | By Dirk Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/IHT-1898-shooting-season-in-our-pages100-75-and-50-years-ago.html | 1898: Shooting Season : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/c-corrections-912352.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski, Monique P. Yazigi and David Kocieniewski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-media-business-advertising-addenda-morgan-anderson-to-split-itself-in-two.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Morgan, Anderson To Split Itself in Two | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-originality-of-a-genre-903086.html | Originality of a Genre | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/search-for-widow-moves-to-the-area-s-3-airports.html | Search for Widow Moves To the Area's 3 Airports | False | By David Rohde | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/congressional-roundup-gop-senators-defeat-democrats-farm-plans.html | Congressional Roundup; G.O.P. Senators Defeat Democrats' Farm Plans | False | By David E. Rosenbaum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/user-s-guide-bumps-in-the-road-with-netcasts.html | USER'S GUIDE; Bumps in the Road With Netcasts | False | By Michelle Slatalla | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/currents-home-accessories-click-on-chopsticks-and-chrysanthemum-plates.html | CURRENTS: HOME ACCESSORIES; Click on Chopsticks And Chrysanthemum Plates | False | By Julie V. Iovine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/the-finance-fracas-mr-fossella-goes-astray.html | The Finance Fracas; Mr. Fossella Goes Astray | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/charter-panel-s-mayoral-misery-tour-giuliani-tactic-draws-eccentricity-anger-5.html | Charter Panel's Mayoral Misery Tour; Giuliani Tactic Draws Eccentricity and Anger in 5 Boroughs | False | By Dan Barry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/residential-resales-897353.html | RESIDENTIAL RESALES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/music-review-the-encore-as-a-second-chance.html | MUSIC REVIEW; The Encore as a Second Chance | False | By Paul Griffiths | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/videophones-evolve-slowly.html | Videophones Evolve, Slowly | False | By Ian Austen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/arts-abroad-a-south-african-festival-makes-fusion-its-focus.html | Arts Abroad; A South African Festival Makes Fusion Its Focus | False | By Donald G. McNeil Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/eye-on-polling-gop-unveils-a-patients-bill.html | Eye on Polling, G.O.P. Unveils A Patients' Bill | False | By Lizette Alvarez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/3-supervisors-on-suspension-after-leak-at-sewage-plant.html | 3 Supervisors on Suspension After Leak at Sewage Plant | False | By Andrew C. Revkin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/IHT-at-hong-kong-airport-reputations-are-lost-too.html | At Hong Kong Airport, Reputations Are Lost, Too | False | By Philip Segal, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-hess-stephen-r.html | Paid Notice: Deaths HESS, STEPHEN R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-memorials-lobenfeld-ruth.html | Paid Notice: Memorials LOBENFELD, RUTH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/q-a-a-sea-and-sun-vacation-for-your-trusty-laptop.html | Q & A; A Sea and Sun Vacation For Your Trusty Laptop | False | By J. D. Biersdorfer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/metro-news-briefs-new-jersey-court-strikes-down-law-on-property-seizures.html | METRO NEWS BRIEFS: NEW JERSEY; Court Strikes Down Law On Property Seizures | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/amtrak-police-officer-indicted-in-assault-case-at-penn-station.html | Amtrak Police Officer Indicted in Assault Case at Penn Station | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-offenhartz-harry-donald.html | Paid Notice: Deaths OFFENHARTZ, HARRY DONALD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/freeh-says-reno-clearly-misread-prosecutor-law.html | FREEH SAYS RENO CLEARLY MISREAD PROSECUTOR LAW | False | By Neil A. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/essay-hell-freezes-over.html | Essay; Hell Freezes Over | False | By William Safire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/IHT-letters-to-the-editor-92031871890.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/l-a-double-edged-scalpel-912891.html | A Double-Edged Scalpel | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/new-and-future-missile-threats.html | New and Future Missile Threats | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-why-can-t-science-and-religion-just-get-along-912620.html | Why Can't Science and Religion Just Get Along? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-phillips-merle-patricia.html | Paid Notice: Deaths PHILLIPS, MERLE PATRICIA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/investigators-say-they-may-never-find-the-cause-of-twa-blast.html | Investigators Say They May Never Find the Cause Of T.W.A. Blast | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/l-a-double-edged-scalpel-912875.html | A Double-Edged Scalpel | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/baseball-galarraga-puts-on-show-of-power.html | BASEBALL; Galarraga Puts On Show of Power | False | By Steve Popper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/library-fishing-cd-rom-s-guides-to-unfamiliar-rivers.html | LIBRARY/FISHING CD-ROM'S; Guides to Unfamiliar Rivers | False | By Rodes Fishburne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/books/making-books-does-synergy-really-work.html | Making Books; Does Synergy Really Work? | False | By Martin Arnold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/ferraro-s-fund-raising-lags-in-bid-to-take-on-d-amato.html | Ferraro's Fund-Raising Lags in Bid to Take On D'Amato | False | By Adam Nagourney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-reichl-eva-r.html | Paid Notice: Deaths REICHL, EVA R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-briefs-912689.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/blocking-the-road-and-paying-the-price.html | Blocking the Road And Paying the Price | False | By Conor Cruise O'Brien | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-reports-kodak-halts-profit-decline-rising-35.html | COMPANY REPORTS; Kodak Halts Profit Decline, Rising 35% | False | By Claudia H. Deutsch | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/personal-shopper-the-slip-and-slide-of-summer-floors.html | PERSONAL SHOPPER; The Slip and Slide Of Summer Floors | False | By Marianne Rohrlich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-miller-kitty.html | Paid Notice: Deaths MILLER, KITTY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/police-union-head-says-he-will-quit-next-june.html | Police Union Head Says He Will Quit Next June | False | By David Kocieniewski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/news/at-hong-kong-airport-reputations-are-lost-too.html | At Hong Kong Airport, Reputations Are Lost, Too | False | By Philip Segal, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/currents-wall-furnishings-for-imperial-size-splashes.html | CURRENTS: WALL FURNISHINGS; For Imperial-Size Splashes | False | By Julie V. Iovine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/cycling-hincapie-can-t-trade-red-white-blue-for-yellow.html | CYCLING; Hincapie Can't Trade Red, White, Blue for Yellow | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-news-hbo-company-and-mckesson-end-merger-talks.html | COMPANY NEWS; HBO & COMPANY AND MCKESSON END MERGER TALKS | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/broadcasting-the-garden-rehires-a-humbled-albert.html | BROADCASTING; The Garden Rehires A Humbled Albert | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/world-bank-suspends-3-employees-for-suspected-kickbacks.html | World Bank Suspends 3 Employees for Suspected Kickbacks | False | By David Stout | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/the-myth-of-the-cavalier-correspondent.html | The Myth of the Cavalier Correspondent | False | By Christiane Amanpour | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/currents-interior-design-spartan-chic-from-europe-to-soho.html | CURRENTS; INTERIOR DESIGN; Spartan Chic From Europe to SoHo | False | By Julie V. Iovine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/news/influx-of-soviet-immigrants-and-demise-of-defense-industry-fuels.html | Influx of Soviet Immigrants and Demise of Defense Industry Fuels High-Tech Explosion : Israeli Entrepreneurs Strike It Rich on Internet | False | By Dina Shiloh, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/IHT-snafu-could-close-many-humanitarian-groups-eu-cuts-aid-donations.html | Snafu Could Close Many Humanitarian Groups : EU Cuts Aid Donations | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-media-business-it-s-official-60-minutes-gets-double.html | THE MEDIA BUSINESS; It's Official: '60 Minutes' Gets Double | False | By Bill Carter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/metro-business-washington-partner-for-a-new-york-firm.html | Metro Business; Washington Partner For a New York Firm | False | By Nick Ravo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/the-golf-report-cowan-wins-without-shirt-and-tie.html | THE GOLF REPORT; Cowan Wins Without Shirt and Tie | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/free-to-grow-bluebells-in-england.html | Free to Grow Bluebells in England | False | By Paula Deitz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/economic-scene-telephone-privatization-tests-economic-will-of-puerto-rico.html | Economic Scene; Telephone privatization tests economic will of Puerto Rico. | False | By Peter Passell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/world-news-briefs-iranian-cleric-nominated-for-ousted-minister-s-job.html | World News Briefs; Iranian Cleric Nominated For Ousted Minister's Job | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/us/rehnquist-asked-to-act.html | Rehnquist Asked to Act | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/quotation-of-the-day-908282.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/metro-news-briefs-new-jersey-ex-officer-is-accused-of-robbing-drug-suspect.html | METRO NEWS BRIEFS; NEW JERSEY; Ex-Officer Is Accused Of Robbing Drug Suspect | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/worldbusiness/IHT-ford-is-eager-to-buy-struggling-carmaker-korea.html | Ford Is Eager to Buy Struggling Carmaker : Korea Puts Kia Motors Up for Sale | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/inside-911933.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/jungle-outpost-offers-beer-mayan-ruins-and-the-net.html | Jungle Outpost Offers Beer, Mayan Ruins and the Net | False | By Dan Koeppel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/worries-about-loans-revive-ghost-of-1980-s-bank-debacle.html | Worries About Loans Revive Ghost of 1980's Bank Debacle | False | By Timothy L. O'Brien | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/news-watch-jump-start-from-windows-98-for-the-universal-serial-bus.html | NEWS WATCH; Jump-Start From Windows 98 For the Universal Serial Bus | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-media-business-advertising-addenda-managers-in-london-given-global-roles.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Managers in London Given Global Roles | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/videoconferencing-s-killer-app-may-be-sex.html | Videoconferencing's Killer App May Be Sex | False | By Peter H. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-train-new-teachers-don-t-import-them-912840.html | Train New Teachers, Don't Import Them | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-931594.html | Congress Is the Real Villain on Campaign Finance | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/nato-threat-to-intervene-in-kosovo-fades-as-rebels-succeed.html | NATO Threat to Intervene in Kosovo Fades as Rebels Succeed | False | By Steven Lee Myers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/IHT-influx-of-soviet-immigrants-and-demise-of-defense-industry-fuels.html | Influx of Soviet Immigrants and Demise of Defense Industry Fuels High-Tech Explosion : Israeli Entrepreneurs Strike It Rich on Internet | False | By Dina Shiloh, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/technology/library-fishing-cd-rom-s-pitting-your-wits-against-wiles-virtual-trophy-bass.html | LIBRARY/FISHING CD-ROM'S; Pitting Your Wits Against Wiles of the Virtual Trophy Bass | False | By Rodes Fishburne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/metro-news-briefs-new-jersey-jersey-city-library-to-get-private-management.html | METRO NEWS BRIEFS; NEW JERSEY; Jersey City Library to Get Private Management | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/hockey-to-richter-right-place-to-be-is-with-rangers.html | HOCKEY; To Richter, Right Place To Be Is With Rangers | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/books/books-of-the-times-glimpses-of-the-gambler-s-abyss.html | BOOKS OF THE TIMES; Glimpses of the Gambler's Abyss | False | By By Christopher Lehmann-Haupt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/sports/baseball-here-s-the-pitch-yanks-have-best-starters.html | BASEBALL; Here's the Pitch: Yanks Have Best Starters | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-rothschild-bessie-n.html | Paid Notice: Deaths ROTHSCHILD, BESSIE N. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/IHT-1948-air-lift-continues-in-our-pages100-75-and-50-years-ago.html | 1948: Air Lift Continues : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/world/nguyen-ngoc-loan-67-dies-executed-viet-cong-prisoner.html | Nguyen Ngoc Loan, 67, Dies; Executed Viet Cong Prisoner | False | By Robert Mcg. Thomas Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/international-business-b-c-s-business-brazil-companies-pitch-where-public.html | INTERNATIONAL BUSINESS; The A B C's of Business in Brazil; Companies Pitch In Where Public Education Leaves Off | False | By Diana Jean Schemo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/festival-review-honoring-bernstein-and-his-american-roots.html | Festival Review; Honoring Bernstein And His American Roots | False | By Allan Kozinn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/business/company-reports-ford-s-operating-profit-up-6.7-beating-expectations.html | COMPANY REPORTS; Ford's Operating Profit Up 6.7%, Beating Expectations | False | By Barnaby J. Feder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-young-william.html | Paid Notice: Deaths YOUNG, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/garden/garden-q-a.html | Garden Q.& A | False | By Leslie Land | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/festival-review-dance-war-s-sorrow-and-the-joy-of-freedom.html | Festival Review/Dance; War's Sorrow And the Joy Of Freedom | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/IHT-voters-in-the-old-communist-world-want-the-market.html | Voters in the Old Communist World Want the Market | False | By Anders Aslund and Simon Johnson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-for-journalists-navel-gazing-is-a-healthy-habit-computers-can-do-it-912751.html | For Journalists, Navel-Gazing Is a Healthy Habit; Computers Can Do It | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/classified/paid-notice-deaths-mazzeo-joseph-a.html | Paid Notice: Deaths MAZZEO, JOSEPH A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-why-can-t-science-and-religion-just-get-along-912662.html | Why Can't Science and Religion Just Get Along? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/opinion/l-congress-is-the-real-villain-on-campaign-finance-nixon-was-indictable-931764.html | Congress Is the Real Villain on Campaign Finance; Nixon Was Indictable | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/arts/bridge-at-century-s-centennial-seeking-the-biggest-penalty.html | Bridge; At Century's Centennial, Seeking the Biggest Penalty | False | By Alan Truscott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-16 | 1998-07-16 | https://www.nytimes.com/1998/07/16/nyregion/water-main-rupture-floods-streets-and-disrupts-hospitals.html | Water Main Rupture Floods Streets and Disrupts Hospitals | False | By Michael Cooper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/opinion/IHT-who-said-what-letters-to-the-editor.html | Who Said What : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/automobiles/spotting-drunk-drivers.html | Spotting Drunk Drivers | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/genetic-map-of-syphilis-is-decoded-hope-for-vaccine-is-raised.html | Genetic Map of Syphilis Is Decoded; Hope for Vaccine Is Raised | False | By Nicholas Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-what-a-sign-of-the-z-the-cunning-fox-is-back.html | FILM REVIEW; What? A Sign of the 'Z'? The Cunning Fox Is Back | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/china-attacks-hidden-crime-smuggling.html | China Attacks 'Hidden' Crime: Smuggling | False | By Seth Faison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/worldbusiness/IHT-american-style-comes-to-fiat-european-carmakers.html | American Style Comes to Fiat : European Carmakers Gear Up for Change | False | By Alan Friedman, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/theater-guide.html | THEATER GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/salinas-brothers-tied-to-more-crimes-few-mexicans-surprised.html | Salinas Brothers Tied to More Crimes; Few Mexicans Surprised | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/metro-news-briefs-new-york-state-houston-administrator-to-lead-yonkers-schools.html | METRO NEWS BRIEFS; NEW YORK STATE; Houston Administrator To Lead Yonkers Schools | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-cellar-full-pickles-soup-made-with-blood-one-version-earthiness.html | FILM REVIEW; A Cellar Full of Pickles and Soup Made With Blood: One Version of Earthiness | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/metro-news-briefs-new-jersey-coach-and-ex-officer-sentenced-in-sex-cases.html | METRO NEWS BRIEFS; NEW JERSEY; Coach and Ex-Officer Sentenced in Sex Cases | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/worldbusiness/IHT-thinking-ahead-commentary-bailing-out-russia-for.html | Thinking Ahead / Commentary : Bailing Out Russia for Nuclear Reasons:That's Good | False | By Reginald Dale, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/fbi-seeks-access-to-mobile-phone-locations.html | F.B.I. Seeks Access to Mobile Phone Locations | False | By John Markoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/worldbusiness/IHT-east-europeans-wary-of-viennas-plan-for-a-regional.html | East Europeans Wary of Vienna's Plan for a Regional Stock Exchange | False | By Peter S. Green, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/opinion/IHT-1898-catalonia-party-in-our-pages-100-75-and-50-years-ago.html | 1898: Catalonia Party : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/opinion/IHT-1923-no-to-socialism-in-our-pages-100-75-and-50-years-ago.html | 1923: No to Socialism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-media-business-advertising-addenda-double-click-starts-a-local-ad-service.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Double Click Starts A Local Ad Service | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/panel-s-ruling-on-request-for-stay.html | Panel's Ruling on Request for Stay | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-merrill-vernon-l.html | Paid Notice: Deaths MERRILL, VERNON L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/style/IHT-creating-a-heromalaysias-unlikely-icon.html | Creating a Hero:Malaysia's Unlikely Icon | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/festival-review-dance-a-reductive-revue-of-leonard-bernstein-s-life.html | FESTIVAL REVIEW/Dance; A Reductive Revue of Leonard Bernstein's Life | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-o-dair-william-j.html | Paid Notice: Deaths O'DAIR, WILLIAM J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/mahbub-ul-haq-64-analyst-and-critic-of-global-poverty.html | Mahbub ul Haq, 64, Analyst And Critic of Global Poverty | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/goodwill-games-success-without-the-fame.html | GOODWILL GAMES; Success Without The Fame | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/IHT-on-a-bad-day-westwood-keeps-his-and-britains-hopes-high.html | On a Bad Day, Westwood Keeps His, and Britain's, Hopes High | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/worldbusiness/IHT-siemens-plans-to-restructure-european-carmakers.html | Siemens Plans To Restructure : European Carmakers Gear Up for Change | False | By John Schmid, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/cuban-exile-group-s-leaders-plan-a-lawsuit-against-the-times.html | Cuban Exile Group's Leaders Plan a Lawsuit Against The Times | False | By Don van Natta Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-hess-stephen-r.html | Paid Notice: Deaths HESS, STEPHEN R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-lench-sylvia-f.html | Paid Notice: Deaths LENCH, SYLVIA F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-baldi-virgil-b.html | Paid Notice: Deaths BALDI, VIRGIL B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/books/books-of-the-times-a-river-ran-through-their-dreams.html | BOOKS OF THE TIMES; A River Ran Through Their Dreams | False | By Richard Bernstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/style/IHT-on-a-hong-kong-menu-kung-fu-and-nostalgia-to-go.html | On a Hong Kong Menu, Kung Fu and Nostalgia to Go | False | By Alison Dakota Gee, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/antiques-presents-for-children-good-and-bad.html | Antiques; Presents For Children, Good and Bad | False | By Wendy Moonan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/IHT-british-open-woods-enjoys-an-iron-swing.html | BRITISH OPEN : Woods Enjoys an Iron Swing | False | By Leonard Shapiro, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-media-business-advertising-addenda-accounts-931152.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/a-volkswagen-with-class-german-car-maker-is-going-up-scale.html | A Volkswagen With Class; German Car Maker Is Going Upscale | False | By Edmund L. Andrews | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/theater-complex-planned-for-brooklyn.html | Theater Complex Planned for Brooklyn | False | By Thomas J. Lueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/liz-claiborne-in-japan.html | Liz Claiborne in Japan | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/lockheed-cancels-northrop-merger-citing-us-stand.html | LOCKHEED CANCELS NORTHROP MERGER, CITING U.S. STAND | False | By Leslie Wayne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/rand-to-assess-how-federal-safety-board-runs-crash-inquiries.html | Rand to Assess How Federal Safety Board Runs Crash Inquiries | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/art-guide.html | ART GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/critic-s-choice-film-torments-of-a-math-whiz.html | CRITIC'S CHOICE/Film; Torments of a Math Whiz | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/rescuing-russia-special-report-bailout-kremlin-us-pressed-imf.html | RESCUING RUSSIA: A special report.; The Bailout of the Kremlin: How U.S. Pressed the I.M.F. | False | By Michael R. Gordon and David E. Sanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/on-the-road-pleasures-in-the-heartland.html | ON THE ROAD; Pleasures in the Heartland | False | By R. W. Apple Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/in-inquiry-county-detectives-will-help-run-a-police-dept.html | In Inquiry, County Detectives Will Help Run a Police Dept. | False | By Robert Hanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-stealing-love-and-loyalty-among-some-other-things.html | FILM REVIEW; Stealing Love and Loyalty, Among Some Other Things | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-rothschild-bessie-n.html | Paid Notice: Deaths ROTHSCHILD, BESSIE N. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/theater-review-it-s-family-that-matters-no-matter-what-family.html | THEATER REVIEW; It's Family That Matters, No Matter What Family | False | By Peter Marks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/political-memo-schumer-looks-to-gun-control-fight-for-a-lift.html | Political Memo; Schumer Looks to Gun Control Fight for a Lift | False | By James Dao | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/license-renewals-replace-life-jobs-for-schoolteachers.html | License Renewals Replace Life Jobs For Schoolteachers | False | By Raymond Hernandez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/IHT-morse-code-sinks-without-an-sos.html | Morse Code Sinks Without an SOS | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/family-fare-american-hero-onstage-and-off.html | Family Fare; American Hero, Onstage and Off | False | By Laurel Graeber | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/chana-timoner-46-rabbi-and-chaplain-dies.html | Chana Timoner, 46, Rabbi and Chaplain, Dies | False | By Robert Mcg. Thomas Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/golf-notebook-in-title-quest-montgomerie-falters-on-73.html | GOLF: NOTEBOOK; In Title Quest, Montgomerie Falters on 73 | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/festival-review-addled-sailors-in-sea-of-love.html | FESTIVAL REVIEW; Addled Sailors in Sea of Love | False | By Ben Brantley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/media-business-advertising-postal-service-builds-marketing-campaign-bicycle.html | THE MEDIA BUSINESS: ADVERTISING; The Postal Service builds a marketing campaign on bicycle racing and the Tour de France. | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/some-evidence-of-forgery-but-no-sign-of-missing-widow.html | Some Evidence of Forgery, But No Sign of Missing Widow | False | By Michael Cooper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/international-briefs-renault-says-its-sales-are-up-16.8-this-year.html | INTERNATIONAL BRIEFS; Renault Says Its Sales Are Up 16.8% This Year | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/quotation-of-the-day-930466.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/metro-news-briefs-new-jersey-court-rejects-convictions-of-2-drug-suspects.html | METRO NEWS BRIEFS: NEW JERSEY; Court Rejects Convictions Of 2 Drug Suspects | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-schiff-mannie.html | Paid Notice: Deaths SCHIFF, MANNIE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/art-review-familiar-landscapes-architecture-and-miro-on-long-island.html | ART REVIEW; Familiar Landscapes, Architecture and Miro on Long Island | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/art-review-contemporary-works-intended-to-provoke.html | ART REVIEW; Contemporary Works Intended to Provoke | False | By Grace Glueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/detectives-union-agrees-to-drop-disputed-rule.html | Detectives' Union Agrees to Drop Disputed Rule | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/metro-news-briefs-new-jersey-murder-suspect-returns-to-jail-after-suicide-try.html | METRO NEWS BRIEFS: NEW JERSEY; Murder Suspect Returns To Jail After Suicide Try | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/dance-review-choreographing-a-garden-from-telephones-to-trees.html | DANCE REVIEW; Choreographing a Garden, From Telephones to Trees | False | By Jack Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/cia-says-it-used-nicaraguan-rebels-accused-of-drug-tie.html | C.I.A. Says It Used Nicaraguan Rebels Accused of Drug Tie | False | By James Risen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-glimpses-of-the-gay-life-a-hollywood-perspective.html | FILM REVIEW; Glimpses of the Gay Life. A Hollywood Perspective | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/critic-s-notebook-a-revolution-made-of-gritty-intimacy.html | CRITIC'S NOTEBOOK; A Revolution Made Of Gritty Intimacy | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-media-business-advertising-addenda-mccallister-link-with-pogachefsky.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCallister Link With Pogachefsky | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-boyers-selma.html | Paid Notice: Deaths BOYERS, SELMA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/judges-turn-down-justice-dept-in-bid-to-block-agents-testimony.html | Judges Turn Down Justice Dept. In Bid to Block Agents' Testimony | False | By Stephen Labaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-mitchell-philip-crawford.html | Paid Notice: Deaths MITCHELL, PHILIP CRAWFORD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/thalidomide-approved-to-treat-leprosy-with-other-uses-seen.html | Thalidomide Approved to Treat Leprosy, With Other Uses Seen | False | By Sheryl Gay Stolberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/metro-news-briefs-new-york-city-child-welfare-supervisor-is-held-in-endangerment.html | METRO NEWS BRIEFS: NEW YORK CITY; Child Welfare Supervisor Is Held in Endangerment | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/books/inside-art-settlement-paid-in-paintings.html | Inside Art; Settlement Paid In Paintings | False | By Carol Vogel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/baseball-hundley-move-catches-up-with-the-mets.html | BASEBALL; Hundley Move Catches Up With the Mets | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/recordings-played-in-trial-of-3-ex-archer-officials.html | Recordings Played in Trial Of 3 Ex-Archer Officials | False | By Kurt Eichenwald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/clinton-and-gop-press-rival-plans-on-health-care.html | Clinton and G.O.P. Press Rival Plans on Health Care | False | By Lizette Alvarez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/chiquita-still-under-cloud-after-newspaper-s-retreat.html | Chiquita Still Under Cloud After Newspaper's Retreat | False | By Douglas Frantz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/company-reports-new-york-times-posts-11.7-decline-in-net.html | COMPANY REPORTS; New York Times Posts 11.7% Decline in Net | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/markets-market-place-with-stock-prices-record-levels-not-all-share-buybacks-are.html | THE MARKETS: Market Place; With stock prices at record levels, not all share buybacks are good news for shareholders. | False | By Gretchen Morgenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/robert-g-davis-90-author-professor-and-literary-critic.html | Robert G. Davis, 90, Author, Professor and Literary Critic | False | By Dinitia Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-leir-henry-j.html | Paid Notice: Deaths LEIR, HENRY J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-posniak-abraham-o-md.html | Paid Notice: Deaths POSNIAK, ABRAHAM O., MD. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/business-digest-928658.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-the-other-love-story-of-the-trojan-war.html | FILM REVIEW; The Other Love Story of the Trojan War | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/public-lives-harvard-man-whose-field-is-ruled-by-fists.html | PUBLIC LIVES; Harvard Man Whose Field Is Ruled By Fists | False | By Joyce Wadler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-memorials-viscusi-mildred.html | Paid Notice: Memorials VISCUSI, MILDRED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/style/IHT-the-frequent-traveler-designs-for-hotel-living.html | THE FREQUENT TRAVELER : Designs for Hotel Living | False | By Roger Collis, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/transactions-932175.html | Transactions | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/metro-news-briefs-new-york-state-2-westchester-beaches-reopen-after-spill.html | METRO NEWS BRIEFS; NEW YORK STATE; 2 Westchester Beaches Reopen After Spill | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/settlement-allows-trash-companies-to-merge-after-divesting.html | Settlement Allows Trash Companies to Merge After Divesting | False | By Douglas Martin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/coming-on-sunday-here-and-there.html | COMING ON SUNDAY; HERE AND THERE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/rock-review-scottish-punk-nihilists-offer-feedback-on-tradition-too.html | ROCK REVIEW; Scottish Punk Nihilists Offer Feedback on Tradition, Too | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/c-corrections-930512.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/c-corrections-930520.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/c-corrections-930504.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/opinion/IHT-refugees-and-aids-letters-to-the-editor.html | Refugees and AIDS : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/enslaved-deaf-mexicans-tell-of-life-in-city-shadows.html | Enslaved Deaf Mexicans Tell of Life in City Shadows | False | By Mirta Ojito | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-levene-dr-richard-b.html | Paid Notice: Deaths LEVENE, DR. RICHARD B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/goodwill-games-it-s-good-will-so-who-s-counting.html | GOODWILL GAMES; It's Good Will, So Who's Counting? | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/yeltsin-in-reversal-will-attend-rite-for-czar-and-family.html | Yeltsin, in Reversal, Will Attend Rite for Czar and Family | False | By Michael Wines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-three-minutes-to-show-you-can-rhyme-with-gusto.html | FILM REVIEW; Three Minutes to Show You Can Rhyme With Gusto | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-krumbein-aaron-d.html | Paid Notice: Deaths KRUMBEIN, AARON D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/opinion/IHT-detecting-spirits-letters-to-the-editor.html | Detecting Spirits?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/family-praise-to-thousands-after-vain-bid-to-save-a-life.html | Family Praise To Thousands After Vain Bid To Save a Life | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/pro-basketball-fourth-straight-loss-by-liberty-proves-none-too-tidy.html | PRO BASKETBALL; Fourth Straight Loss by Liberty Proves None Too Tidy | False | By Chuck Murr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/golf-hammel-isn-t-main-attraction-but-she-steals-show.html | GOLF; Hammel Isn't Main Attraction, but She Steals Show | False | By Jack Cavanaugh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/reports-of-embezzling-at-world-bank-jeopardize-us-financing.html | Reports of Embezzling at World Bank Jeopardize U.S. Financing | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/new-video-releases-919829.html | NEW VIDEO RELEASES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-acosta-madeleine-nee-barkatz.html | Paid Notice: Deaths ACOSTA, MADELEINE (NEE BARKATZ | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/medicare-contractor-admits-longtime-pattern-of-fraud.html | Medicare Contractor Admits Longtime Pattern of Fraud | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/art-review-not-just-for-tourists-exotica-in-new-jersey.html | ART REVIEW; Not Just for Tourists: Exotica in New Jersey | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/20-in-precinct-accused-of-sex-with-prostitutes.html | 20 in Precinct Accused of Sex With Prostitutes | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/opium-surge-threatens-un-aid-to-afghans-official-warns.html | Opium Surge Threatens U.N. Aid to Afghans, Official Warns | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/home-video-the-luxury-of-stopping.html | Home Video; The Luxury Of Stopping | False | By Peter M. Nichols | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/international-briefs-hyundai-dismisses-5.8-of-work-force.html | INTERNATIONAL BRIEFS; Hyundai Dismisses 5.8% of Work Force | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/company-briefs-931853.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/nyc-disturbing-the-peace-to-keep-it.html | NYC; Disturbing The Peace To Keep It | False | By Clyde Haberman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-lowsky-rose.html | Paid Notice: Deaths LOWSKY, ROSE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/inside-931497.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-markets-stocks-nasdaq-tops-2000-as-dow-and-s-p-gauges-also-hit-highs.html | THE MARKETS; STOCKS; Nasdaq Tops 2,000 as Dow and S&P. Gauges Also Hit Highs | False | By Jonathan Fuerbringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/sbc-and-ameritech-awaiting-a-merger-beat-earnings-estimates.html | SBC and Ameritech, Awaiting a Merger, Beat Earnings Estimates | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/metro-news-briefs-new-york-city-charter-revision-panel-narrows-its-focus.html | METRO NEWS BRIEFS; NEW YORK CITY; Charter Revision Panel Narrows Its Focus | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/gallipoli-journal-inferno-of-1915-can-the-dead-hear-talk-of-peace.html | Gallipoli Journal; Inferno of 1915: Can the Dead Hear Talk of Peace? | False | By Stephen Kinzer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/residential-real-estate-in-tribeca-a-condo-building-on-a-parking-lot-site.html | Residential Real Estate; In TriBeCa, a Condo Building on a Parking Lot Site | False | By Rachelle Garbarine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/too-late-for-brawley-to-testify-judge-says.html | Too Late for Brawley to Testify, Judge Says | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/127th-british-open-woods-shows-he-s-on-top-of-his-game.html | 127TH BRITISH OPEN; Woods Shows He's on Top Of His Game | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/art-review-in-the-hudson-valley-a-feast-with-a-price.html | ART REVIEW; In the Hudson Valley, A Feast With a Price | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/company-news-gemstar-rejects-united-video-takeover-offer.html | COMPANY NEWS; GEMSTAR REJECTS UNITED VIDEO TAKEOVER OFFER | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-silver-walter.html | Paid Notice: Deaths SILVER, WALTER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-klaimitz-miriam-nee-gross.html | Paid Notice: Deaths KLAIMITZ, MIRIAM (NEE GROSS) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-hausman-jack.html | Paid Notice: Deaths HAUSMAN, JACK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/cycling-cipollini-avoids-crash-and-cruises-on-flat-stage.html | CYCLING; Cipollini Avoids Crash and Cruises on Flat Stage | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/house-approves-a-measure-for-coverage-of-birth-control.html | House Approves a Measure For Coverage of Birth Control | False | By Katharine Q. Seelye | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/us-data-code-is-unscrambled-in-56-hours.html | U.S. Data Code Is Unscrambled In 56 Hours | False | By John Markoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/nbc-and-usa-networks-said-to-halt-talks.html | NBC and USA Networks Said to Halt Talks | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-silver-bertha.html | Paid Notice: Deaths SILVER, BERTHA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/automobiles/autos-on-friday-safety-taking-the-license-then-the-car.html | AUTOS ON FRIDAY/Safety; Taking the License, Then the Car | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/visiting-caravaggio-and-tarzan.html | Visiting Caravaggio and Tarzan | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-stern-milton-h.html | Paid Notice: Deaths STERN, MILTON H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/baseball-given-a-shot-at-lefties-cone-trips-up.html | BASEBALL; Given a Shot at Lefties, Cone Trips Up | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/tennis-the-spotlight-brings-smiles-for-novotna.html | TENNIS; The Spotlight Brings Smiles For Novotna | False | By Steve Popper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/art-review-in-connecticut-where-caravaggio-first-landed.html | ART REVIEW; In Connecticut, Where Caravaggio First Landed | False | By Michael Kimmelman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/serb-forces-are-said-to-abduct-and-kill-civilians-in-kosovo.html | Serb Forces Are Said to Abduct and Kill Civilians In Kosovo | False | By Chris Hedges | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-chusid-yetta.html | Paid Notice: Deaths CHUSID, YETTA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-nelson-thomas-p.html | Paid Notice: Deaths NELSON, THOMAS P. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/mysteries-behind-story-s-publication.html | Mysteries Behind Story's Publication | False | By Douglas Frantz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/tv-weekend-her-identity-vanishes-with-a-sense-of-deja-vu.html | TV Weekend; Her Identity Vanishes With a Sense of Deja Vu | False | By Anita Gates | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-media-business-advertising-addenda-p-g-seeking-greater-diversity.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; P.& G. Seeking Greater Diversity | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-memorials-lobenfeld-ruth.html | Paid Notice: Memorials LOBENFELD, RUTH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/baseball-yankees-notebook-back-injury-to-keep-nelson-off-mound.html | BASEBALL; YANKEES NOTEBOOK; Back Injury to Keep Nelson Off Mound | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/IHT-tour-de-france-cipollini-avoiding-crashes-makes-regal-finish.html | TOUR DE FRANCE : Cipollini, Avoiding Crashes, Makes Regal Finish | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-macksoud-alfred-c.html | Paid Notice: Deaths MACKSOUD, ALFRED C. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/company-reports-microsoft-logs-gain-of-28-in-earnings.html | COMPANY REPORTS; Microsoft Logs Gain of 28% In Earnings | False | By Lawrence M. Fisher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/tennis-agassi-courier-big-opening-salutes-for-davis-cup-quarterfinal.html | TENNIS; From Agassi and Courier, Big Opening Salutes for the Davis Cup Quarterfinal | False | By Robin Finn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/pop-and-jazz-guide-918598.html | POP AND JAZZ GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/laments-of-a-refugee-on-a-vigil-against-evil.html | Laments of a Refugee On a Vigil Against Evil | False | By Ben Ratliff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/us-drug-chief-sees-how-dutch-manage-liberal-drug-program.html | U.S. Drug Chief Sees How Dutch Manage Liberal Drug Program | False | By Marlise Simons | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/evidence-hints-at-higher-risk-of-big-quakes.html | Evidence Hints At Higher Risk Of Big Quakes | False | By Malcolm W. Browne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/los-angeles-to-reduce-dust-from-dry-lake.html | Los Angeles to Reduce Dust From Dry Lake | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/company-reports-coke-s-earnings-down-pepsi-reports-early-with-a-gain.html | COMPANY REPORTS; Coke's Earnings Down; Pepsi Reports Early With a Gain | False | By Constance L. Hays | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-eisenstein-ann.html | Paid Notice: Deaths EISENSTEIN, ANN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/metro-business-new-lease-signed-by-goldman-sachs.html | Metro Business; New Lease Signed By Goldman, Sachs | False | By Nick Ravo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/news-summary-931381.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/IHT-tour-coach-suspended-over-drugs.html | Tour Coach Suspended Over Drugs | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/helendale-journal-a-true-believer-in-a-beguiling-and-teasing-art-form.html | Helendale Journal; A True Believer in a Beguiling and Teasing Art Form | False | By Don Terry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/film-review-adventures-of-a-river-pilot-tall-tales-on-a-tall-screen.html | FILM REVIEW; Adventures of a River Pilot: Tall Tales on a Tall Screen | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/markets-bonds-treasuries-slide-despite-signals-diminished-inflation-pressure.html | THE MARKETS: BONDS; Treasuries Slide Despite Signals Of Diminished Inflation Pressure | False | By Robert Hurtado | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/world/china-urged-to-free-5-political-activists.html | China Urged to Free 5 Political Activists | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/opinion/IHT-yes-to-autonomy-for-kosovo-but-internationally-administered.html | Yes to Autonomy for Kosovo, but Internationally Administered | False | By Shlomo Avineri, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/a-place-in-the-history-of-women.html | A Place in the History of Women | False | By Jane Gross | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-hynes-marlene-g.html | Paid Notice: Deaths HYNES, MARLENE G. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/new-york-city-s-bond-rating-is-raised-by-wall-st-agency.html | New York City's Bond Rating Is Raised by Wall St. Agency | False | By Abby Goodnough | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/eating-out-the-great-outdoors.html | EATING OUT; The Great Outdoors | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-kent-ernest-e.html | Paid Notice: Deaths KENT, ERNEST E. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/opinion/IHT-1948-civil-rights-in-our-pages100-75-and-50-years-ago.html | 1948: Civil Rights ; IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/sports-of-the-times-more-more-galleries-follow-pak.html | Sports of the Times; More, More Galleries Follow Pak | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/fcc-may-act-to-aid-home-internet-access.html | F.C.C. May Act to Aid Home Internet Access | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/company-news-primesource-agrees-to-acquire-unit-of-bell-industries.html | COMPANY NEWS; PRIMESOURCE AGREES TO ACQUIRE UNIT OF BELL INDUSTRIES | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/movies/at-the-movies-a-movie-deal-not-so-fast.html | AT THE MOVIES; A Movie Deal? Not So Fast | False | By James Sterngold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/news/morse-code-sinks-without-an-sos.html | Morse Code Sinks Without an SOS | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/business/worldbusiness/IHT-labor-chiefs-in-korea-vow-to-fight-despite-odds.html | Labor Chiefs In Korea Vow to Fight Despite Odds | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/pro-football-cowboys-start-fresh-in-new-town.html | PRO FOOTBALL; Cowboys Start Fresh In New Town | False | By Joe Drape | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/us/citing-insurance-costs-group-urges-agencies-to-buy-more-houses-in-flood-plains.html | Citing Insurance Costs, Group Urges Agencies to Buy More Houses in Flood Plains | False | By John H. Cushman Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/classified/paid-notice-deaths-gershowitz-louis.html | Paid Notice: Deaths GERSHOWITZ, LOUIS | | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/arts/spare-times-919950.html | SPARE TIMES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/agent-testifies-on-content-of-pipe-bomb.html | Agent Testifies On Content Of Pipe Bomb | False | By Joseph P. Fried | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/sports/cycling-coach-of-cycling-team-suspended-over-drug-questions.html | CYCLING; Coach of Cycling Team Suspended Over Drug Questions | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-17 | 1998-07-17 | https://www.nytimes.com/1998/07/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With James Dao | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/international-briefs-fratini-of-italy-to-buy-van-cleef-arpels.html | INTERNATIONAL BRIEFS; Fratini of Italy to Buy Van Cleef & Arpels | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/bail-is-denied-to-2-suspects-in-disappearance-of-a-widow.html | Bail Is Denied to 2 Suspects In Disappearance of a Widow | False | By David Rohde | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/ruth-shoup-94-city-educator.html | Ruth Shoup, 94, City Educator | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/IHT-beware-monotheism-when-it-comes-to-the-market.html | Beware Monotheism When It Comes to the Market | False | By Robert A. Levine, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/staff-advice-to-clinton-on-export-controls.html | Staff Advice to Clinton on Export Controls | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/pop-review-songs-that-evoke-both-age-and-eternal-youth.html | POP REVIEW; Songs That Evoke Both Age and Eternal Youth | False | By Ann Powers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/your-money/IHT-rickety-asian-markets-made-2d-quarter-a-rollercoaster-for.html | Rickety Asian Markets Made 2d Quarter a Roller-Coaster for Funds | False | By Conrad De Aenlle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-weinstock-blanche-godlis.html | Paid Notice: Deaths WEINSTOCK, BLANCHE GODLIS. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/anxiety-rises-as-nigeria-awaits-ruler-s-word.html | Anxiety Rises as Nigeria Awaits Ruler's Word | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/tributes-mark-2d-anniversary-of-twa-800-crash.html | Tributes Mark 2d Anniversary of T.W.A. 800 Crash | False | By John T. McQuiston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-o-connell-patricia-s.html | Paid Notice: Deaths O'CONNELL, PATRICIA S. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/running-a-run-good-for-the-spirit-but-torture-for-the-body.html | RUNNING; A Run Good for the Spirit But Torture for the Body | False | By Samantha Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/as-cambodia-nears-election-leader-has-most-of-the-cards.html | As Cambodia Nears Election, Leader Has Most of the Cards | False | By Seth Mydans | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-corbin-carl-e.html | Paid Notice: Deaths CORBIN, CARL E. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/IHT-tour-breakaway-life-in-the-fast-lane.html | Tour Breakaway:Life in the Fast Lane | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/woman-s-worth-1857-letter-echoes-still-some-basic-disputes-over-feminism-persist.html | A Woman's Worth: 1857 Letter Echoes Still; Some Basic Disputes Over Feminism Persist | False | By Patricia Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/IHT-in-america-frenchwoman-writing-chapter-in-the-brave-new-world-of.html | In America : Frenchwoman Writing Chapter in the Brave New World of WNBA | False | By Ian Thomsen, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-memorials-roulet-jean-m.html | Paid Notice: Memorials ROULET, JEAN M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-memorials-rosen-michael.html | Paid Notice: Memorials ROSEN, MICHAEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/international-business-china-s-economic-growth-slows-slightly.html | INTERNATIONAL BUSINESS; China's Economic Growth Slows Slightly | False | By Seth Faison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/rehnquist-s-refusal-to-shield-secret-service-from-inquiry.html | Rehnquist's Refusal to Shield Secret Service From Inquiry | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/last-czar-buried-tale-of-2-russias.html | LAST CZAR BURIED: TALE OF 2 RUSSIAS | False | By Michael Wines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-fein-joseph-h.html | Paid Notice: Deaths FEIN, JOSEPH H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-reznikoff-abraham.html | Paid Notice: Deaths REZNIKOFF, ABRAHAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/c-corrections-951951.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/political-briefing-few-seem-to-rally-to-perot-party-s-flag.html | POLITICAL BRIEFING; Few Seem to Rally To Perot Party's Flag | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/octav-botnar-84-an-importer-named-in-british-tax-scandal.html | Octav Botnar, 84, an Importer Named in British Tax Scandal | False | By Andrew Ross Sorkin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/new-standards-may-worsen-new-york-teacher-shortage.html | New Standards May Worsen New York Teacher Shortage | False | By Karen W. Arenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/henry-j-leir-98-key-figure-in-metals-trading-and-philanthropy.html | Henry J. Leir, 98, Key Figure in Metals Trading and Philanthropy | False | By Geraldine Fabrikant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/transactions-953067.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/predicament-for-the-chief-bodyguard.html | Predicament for the Chief Bodyguard | False | By Tim Weiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/l-monitor-cambodia-vote-942090.html | Monitor Cambodia Vote | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/northrop-limps-as-lockheed-walks-away.html | Northrop Limps As Lockheed Walks Away | False | By Leslie Wayne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-parrinello-anthony-md.html | Paid Notice: Deaths PARRINELLO, ANTHONY, M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/metro-news-briefs-new-jersey-reward-in-swastika-case-fails-to-bring-arrest.html | METRO NEWS BRIEFS: NEW JERSEY; Reward in Swastika Case Fails to Bring Arrest | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/cycling-breakaway-gamble-fails-to-pay-off-cipollini-wins-again.html | CYCLING; Breakaway Gamble Fails to Pay Off; Cipollini Wins Again | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/siblings-plead-for-life-of-man-facing-possible-death-sentence.html | Siblings Plead for Life of Man Facing Possible Death Sentence | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/for-deaf-mexicans-freedom-after-slavery-and-detention.html | For Deaf Mexicans, Freedom After Slavery and Detention | False | By Mirta Ojito | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/l-is-dad-important-close-study-leaves-no-doubt-courts-double-standard-953113.html | Is Dad Important? Close Study Leaves No Doubt; Courts' Double Standard | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/young-restless-homeless-piers-greenwich-village-reaches-youths-with-plan-for.html | Young, Restless and Homeless on the Piers; Greenwich Village Reaches Out to Youths With Plan for Shelter and Services | False | By Lynette Holloway | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/golf-british-open-notebook-some-mighty-dangerous-company-is-lying-3-shots-back.html | GOLF: BRITISH OPEN NOTEBOOK; Some Mighty Dangerous Company is Lying 3 Shots Back | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/sports-of-the-times-a-job-a-dream-a-title-fight.html | Sports Of The Times; A Job, A Dream, A Title Fight | False | By Ira Berkow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/james-flora-84-author-and-album-cover-illustrator-dies.html | James Flora, 84, Author and Album Cover Illustrator, Dies | False | By Steven Heller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/baseball-for-seven-shining-innings-it-s-a-taste-of-95-for-nomo.html | BASEBALL; For Seven Shining Innings, It's a Taste of '95 for Nomo | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/how-satellite-policy-shifted.html | How Satellite Policy Shifted | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/boxing-tyson-seeks-new-jersey-license.html | BOXING; Tyson Seeks New Jersey License | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/us-dissents-but-accord-is-reached-on-war-crime-court.html | U.S. Dissents, but Accord Is Reached on War-Crime Court | False | By Alessandra Stanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/advice-on-export-controls.html | Advice on Export Controls | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/IHT-1898-shanghai-riots-in-our-pages100-75-and-50-years-ago.html | 1898: Shanghai Riots : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/tennis-frazier-passes-on-graf-match.html | TENNIS; Frazier Passes on Graf Match | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/company-news-read-rite-says-it-will-shut-operations-in-malaysia.html | COMPANY NEWS; READ-RITE SAYS IT WILL SHUT OPERATIONS IN MALAYSIA | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/your-money/IHT-few-hopes-for-battered-chinese-stocks.html | Few Hopes for Battered Chinese Stocks | False | By Holly Hubbard Preston, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/goodwill-games-in-face-of-the-wind-records-are-unlikely.html | GOODWILL GAMES; In Face of the Wind, Records are Unlikely | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/assad-finishes-paris-visit-with-no-sign-of-progress-toward-peace.html | Assad Finishes Paris Visit With No Sign of Progress Toward Peace | False | By Craig R. Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-memorials-feinstein-harry.html | Paid Notice: Memorials FEINSTEIN, HARRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/republicans-introduce-2-bills-in-fight-against-homosexuality.html | Republicans Introduce 2 Bills in Fight Against Homosexuality | False | By Katharine Q. Seelye | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/news-summary-950653.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/plus-equestrian-us-team-kursinski-and-eros-retain-their-lead.html | PLUS: EQUESTRIAN -- U.S. TEAM; Kursinski and Eros Retain their Lead | False | By Alex Orr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/quotation-of-the-day-951943.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/IHT-1923-radical-wins-in-our-pages100-75-and-50-years-ago.html | 1923: Radical Wins : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/style/IHT-actors-metamorphosis-into-oedipus-the-tyrant.html | Actor's Metamorphosis Into Oedipus the Tyrant | False | By Joan Dupont, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/metro-news-briefs-new-jersey-sergeant-in-lodi-arrested-on-misconduct-charges.html | METRO NEWS BRIEFS; NEW JERSEY; Sergeant in Lodi Arrested On Misconduct Charges | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/IHT-tour-coach-admits-giving-team-drugs.html | Tour Coach Admits Giving Team Drugs | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/l-slow-justice-for-holocaust-victims-953091.html | Slow Justice for Holocaust Victims | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/broadcast-com-soars-in-an-opening-day-frenzy.html | Broadcast.com Soars in an Opening-Day Frenzy | False | By David Barboza | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/top-team-expelled-by-tour-de-france-over-drug-charges.html | Top Team Expelled By Tour de France over Drug Charges | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-memorials-lightman-irma-shorell.html | Paid Notice: Memorials LIGHTMAN, IRMA SHORELL. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/parliament-in-russia-fails-to-pass-bills-tied-to-loans.html | Parliament In Russia Fails To Pass Bills Tied To Loans | False | By Michael R. Gordon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/clinton-guards-begin-testimony-in-starr-inquiry.html | CLINTON GUARDS BEGIN TESTIMONY IN STARR INQUIRY | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/c-corrections-951978.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/company-news-edison-international-sets-500-million-stock-buyback.html | COMPANY NEWS; EDISON INTERNATIONAL SETS $500 MILLION STOCK BUYBACK | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/editorial-observer-ms-ferraro-resume-in-search-of-a-campaign.html | Editorial Observer; Ms. Ferraro: Resume in Search of a Campaign | False | By Gail Collins | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/l-is-dad-important-close-study-leaves-no-doubt-953105.html | Is Dad Important? Close Study Leaves No Doubt | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-lapidus-lawrence-h.html | Paid Notice: Deaths LAPIDUS, LAWRENCE H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/IHT-hidden-gems-among-the-dutch-masters.html | Hidden Gems Among the Dutch Masters | False | By Souren Melikian, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/boxing-jones-and-delvalle-both-promise-to-punch.html | BOXING; Jones and DelValle Both Promise to Punch | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/pop-review-with-love-and-roses-sisters-all.html | POP REVIEW; With Love And Roses, Sisters All | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/political-briefing-safe-democratic-seat-is-looking-less-so.html | POLITICAL BRIEFING; Safe Democratic Seat Is Looking Less So | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/for-mandela-s-80th-parties-and-talk-of-a-wedding.html | For Mandela's 80th, Parties and Talk of a Wedding | False | By Suzanne Daley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/your-money/IHT-briefcase-fuji-heavy-stock-shifts-to-overdrive.html | Briefcase : Fuji Heavy Stock Shifts to Overdrive | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/scandal-midtown-south-overview-police-used-brothel-so-often-madam-got-worried.html | THE SCANDAL AT MIDTOWN SOUTH: THE OVERVIEW; Police Used Brothel So Often, Madam Got Worried | False | By Dan Barry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/white-house-memos-president-reveal-strategy-shift-purview-over-satellite-sales.html | White House Memos to President Reveal Strategy to Shift Purview Over Satellite Sales | False | By Eric Schmitt and Jeff Gerth | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/passenger-service-workers-unionize-at-united-airlines.html | Passenger Service Workers Unionize at United Airlines | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/books/think-tank-a-closer-look-at-slavery-s-many-stages.html | Think Tank; A Closer Look at Slavery's Many Stages | False | By Paul Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-blumenthal-ina-deborah.html | Paid Notice: Deaths BLUMENTHAL, INA DEBORAH. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/political-briefing-series-of-church-visits-draw-bishop-s-wrath.html | POLITICAL BRIEFING; Series of Church Visits Draw Bishop's Wrath | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/tennis-home-where-hardcourt-courier-agassi-put-yanks-near-semifinals.html | TENNIS; Home Is Where the Hardcourt Is: Courier and Agassi Put Yanks Near Semifinals | False | By Robin Finn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/mount-sinai-and-nyu-merge-to-form-health-system.html | Mount Sinai And N.Y.U. Merge to Form Health System | False | By Esther B. Fein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/a-brooklyn-prosecutor-faces-drug-charges.html | A Brooklyn Prosecutor Faces Drug Charges | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/your-money/IHT-regional-and-country-funds-take-big-hits-for-emerging-markets.html | Regional and Country Funds Take Big Hits : For Emerging Markets, A Quarter Best Forgotten | False | By Judith Rehak, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/the-markets-bonds-treasury-prices-fall-as-dollar-weakens.html | THE MARKETS; BONDS; Treasury Prices Fall As Dollar Weakens | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/company-news-donaldson-lufkin-fund-to-pay-23-a-share-for-decrane.html | COMPANY NEWS; DONALDSON, LUFKIN FUND TO PAY $23 A SHARE FOR DECRANE | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/business-digest-948691.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-leir-henry.html | Paid Notice: Deaths LEIR, HENRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/mackinac-island-journal-a-michigan-idyll-forgotten-by-time-but-not-tide.html | Mackinac Island Journal; A Michigan Idyll Forgotten by Time but Not Tide | False | By Dirk Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-posniak-abraham-o-md.html | Paid Notice: Deaths POSNIAK, ABRAHAM O., MD. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/127th-british-open-rain-and-wind-and-surprises-this-could-get-dicey.html | 127TH BRITISH OPEN; Rain and Wind and Surprises: This Could Get Dicey | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/l-science-on-trial-confusion-in-court-953180.html | Science on Trial, Confusion in Court | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/baseball-blue-jays-take-advantage-of-yanks-depleted-bullpen.html | BASEBALL; Blue Jays Take Advantage Of Yanks' Depleted Bullpen | False | By By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/c-corrections-951994.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/mta-proposes-more-buses-for-peak-hours.html | M.T.A. Proposes More Buses for Peak Hours | False | By Barbara Stewart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/international-business-trade-deficit-sets-a-record-as-exports-sag.html | INTERNATIONAL BUSINESS; Trade Deficit Sets a Record As Exports Sag | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/baseball-no-word-of-big-lefty-in-talks.html | BASEBALL; No Word of Big Lefty in Talks | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/theater/festival-review-theater-a-haunting-vision-untainted-by-order-or-logic.html | FESTIVAL REVIEW/Theater; A Haunting Vision Untainted by Order or Logic | False | By Ben Brantley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/cambodia-trip-by-brother-of-first-lady-alarms-us-officials.html | Cambodia Trip by Brother of First Lady Alarms U.S. Officials | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/worldbusiness/IHT-executives-gloomier-in-asia-poll.html | Executives Gloomier In Asia Poll | False | By Philip Segal, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/golf-with-no-fanfare-sorenstam-finds-familiar-spot.html | GOLF; With No Fanfare, Sorenstam Finds Familiar Spot | False | By Jack Cavanaugh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/peace-prevails-in-northern-ireland.html | Peace Prevails in Northern Ireland | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/news/dutch-investigate-an-internet-ring-belgians-seize-video-cassettes-2.html | Dutch Investigate an Internet Ring; Belgians Seize Video Cassettes : 2 Pedophilia Cases Stir Action by EU | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-memorials-rulnick-hyman.html | Paid Notice: Memorials RULNICK, HYMAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/coming-on-sunday-here-and-there.html | COMING ON SUNDAY: HERE AND THERE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/in-2d-phase-brawley-trial-resumes-its-familiar-snail-s-pace.html | In 2d Phase, Brawley Trial Resumes Its Familiar Snail's Pace | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/l-science-on-trial-confusion-in-court-953172.html | Science on Trial, Confusion in Court | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/c-corrections-951986.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-scharfe-charles-l.html | Paid Notice: Deaths SCHARFE, CHARLES L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/at-camps-young-us-sikhs-cling-to-heritage.html | At Camps, Young U.S. Sikhs Cling to Heritage | False | By Laurie Goodstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/l-slow-justice-for-holocaust-victims-953075.html | Slow Justice for Holocaust Victims | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/your-money/IHT-briefcase-schwab-nets-online-investors.html | Briefcase : Schwab Nets On-Line Investors | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/l-all-sport-is-pure-athletic-billboards-953130.html | All Sport Is Pure; Athletic Billboards | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/the-short-end-of-long-hours-a-female-lawyer-s-job-puts-child-custody-at-risk.html | The Short End of Long Hours; A Female Lawyer's Job Puts Child Custody at Risk | False | By Melody Petersen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/metro-news-briefs-new-jersey-delivering-the-mail-and-helping-the-police.html | METRO NEWS BRIEFS; NEW JERSEY; Delivering the Mail And Helping the Police | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/l-slow-justice-for-holocaust-victims-953083.html | Slow Justice for Holocaust Victims | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-ul-haq-mahbub.html | Paid Notice: Deaths UL HAQ, MAHBUB | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/metro-news-briefs-new-jersey-hearings-are-requested-on-a-state-contract.html | METRO NEWS BRIEFS; NEW JERSEY; Hearings Are Requested On a State Contract | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/baseball-franco-is-out-for-3-games.html | BASEBALL; Franco Is Out For 3 Games | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-lowen-eileen-h-nee-halpin.html | Paid Notice: Deaths LOWEN, EILEEN H. (NEE HALPIN). | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/how-good-are-these-yankees.html | How Good Are These Yankees | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/IHT-a-weatherbeaten-mister-woods-hangs-in-there-and-grinds-it-out.html | A Weather-Beaten Mister Woods Hangs In There and Grinds It Out | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/c-corrections-951960.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/at-a-hearing-nuclear-regulators-are-criticized-on-2-fronts.html | At a Hearing, Nuclear Regulators Are Criticized on 2 Fronts | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/l-wishy-washy-sanctions-942111.html | Wishy-Washy Sanctions | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-moskowitz-irwin.html | Paid Notice: Deaths MOSKOWITZ, IRWIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/religion-journal-young-catholics-found-to-be-paring-back-beliefs.html | Religion Journal; Young Catholics Found to be Paring Back Beliefs | False | By Gustav Niebuhr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/breaking-down-the-barriers-between-religion-and-medicine.html | Breaking Down the Barriers Between Religion and Medicine | False | By Nadine Brozan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/theater/broadway-musicians-ratify-5-year-contract.html | Broadway Musicians Ratify 5-Year Contract | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/company-briefs-952320.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/plus-horse-racing-long-branch-stakes-favorite-trick-returning-to-action.html | PLUS: HORSE RACING -- LONG BRANCH STAKES; Favorite Trick Returning to Action | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/celebrating-seneca-falls.html | Celebrating Seneca Falls | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/inside-950289.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/the-police-and-the-prostitutes.html | The Police and the Prostitutes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/scandal-midtown-south-neighborhood-brothel-was-open-secret-around-west-39th.html | THE SCANDAL AT MIDTOWN SOUTH: THE NEIGHBORHOOD; Brothel Was Open Secret Around West 39th Street | False | By John Kifner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/l-easing-into-retirement-942081.html | Easing Into Retirement | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/journal-stars-and-stripes-for-polo.html | Journal; Stars and Stripes for Polo | False | By Frank Rich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/l-all-sport-is-pure-953121.html | All Sport Is Pure | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/japan-s-race-for-premier-may-be-real.html | Japan's Race For Premier May Be Real | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/about-new-york-from-haiti-with-style-and-ambition.html | About New York; From Haiti, With Style And Ambition | False | By David Gonzalez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/ex-premier-of-france-to-be-tried-in-blood-case.html | Ex-Premier Of France To Be Tried In Blood Case | False | By Craig R. Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/herbert-j-sweet-79-top-enlisted-marine.html | Herbert J. Sweet, 79, Top Enlisted Marine | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/bridge-a-daring-duck-at-trick-one-insures-a-contract-s-success.html | Bridge; A Daring Duck at Trick One Insures a Contract's Success | False | By Alan Truscott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/money-released-for-vetoed-items.html | Money Released for Vetoed Items | False | By David Stout | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/gm-and-union-agree-to-start-arbitration-on-wednesday.html | G.M. and Union Agree to Start Arbitration on Wednesday | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/joseph-a-mazzeo-75-scholar-of-renaissance-biology-and-tv.html | Joseph A. Mazzeo, 75, Scholar Of Renaissance, Biology and TV | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/ferraro-s-missteps-and-lagging-finances-concern-democrats.html | Ferraro's Missteps and Lagging Finances Concern Democrats | False | By Adam Nagourney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-deaths-groetzinger-jon-m.html | Paid Notice: Deaths GROETZINGER, JON M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/law-graduate-is-charged-with-drug-smuggling.html | Law Graduate Is Charged With Drug Smuggling | False | By Joseph P. Fried | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/peronists-wrangle-over-3d-term-for-argentine-president.html | Peronists Wrangle Over 3d Term for Argentine President | False | By Clifford Krauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/more-maneuvering-and-more-delay-for-banking-bill.html | More Maneuvering and More Delay for Banking Bill | False | By Leslie Wayne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/IHT-1948-two-koreas-in-our-pages100-75-and-50-years-ago.html | 1948: Two Koreas : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/a-correction-the-gallipoli-site-952150.html | A Correction: The Gallipoli Site | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/sports/plus-hockey-devils-four-players-sign-contracts.html | PLUS: HOCKEY -- DEVILS; Four Players Sign Contracts | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/metro-news-briefs-new-jersey-3-lawmakers-propose-gas-tax-plan-alternative.html | METRO NEWS BRIEFS: NEW JERSEY; 3 Lawmakers Propose Gas Tax Plan Alternative | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/world/iraqi-president-altering-tone-predicts-slow-end-to-sanctions.html | Iraqi President, Altering Tone, Predicts Slow End to Sanctions | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/us/big-union-victory-at-united-airlines.html | Big Union Victory At United Airlines | False | | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/classified/paid-notice-memorials-farber-robert-d.html | Paid Notice: Memorials FARBER, ROBERT D | False | | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/nyregion/scandal-midtown-south-precinct-coveted-post-amid-underworld-enticements.html | THE SCANDAL AT MIDTOWN SOUTH: THE PRECINCT; Coveted Post Amid an Underworld of Enticements | False | By David Kocieniewski With Kit R. Roane | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/arts/robert-connery-90-author-and-instructor.html | Robert Connery, 90, Author and Instructor | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/business/johns-manville-payout-up.html | Johns Manville Payout Up | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/IHT-dutch-investigate-an-internet-ring-belgians-seize-video-cassettes-2.html | Dutch Investigate an Internet Ring; Belgians Seize Video Cassettes : 2 Pedophilia Cases Stir Action by EU | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-18 | 1998-07-18 | https://www.nytimes.com/1998/07/18/opinion/foreign-affairs-the-mouse-that-roars-a-global-tale.html | Foreign Affairs; The Mouse That Roars: A Global Tale | False | By Thomas L. Friedman | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/tennis-graf-shakes-off-her-frustration-and-the-week-of-confusion.html | TENNIS; Graf Shakes Off Her Frustration and the Week of Confusion | False | By Steve Popper | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/investing-it-does-amazon-2-barnes-nobles.html | INVESTING IT; Does Amazon = 2 Barnes & Nobles? | False | By Cynthia Mayer | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-st-george-they-won-race-for-lighthouse-center-now-work.html | NEIGHBORHOOD REPORT: ST. GEORGE; They Won the Race for a Lighthouse Center. Now, to Work. | False | By Jim O'Grady | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/theater/theater-a-spoof-keeps-pace-with-broadway-s-excesses-and-egos.html | THEATER; A Spoof Keeps Pace With Broadway's Excesses and Egos | False | By Rick Lyman | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/art-paying-tribute-to-maine-s-no-1-summer-family.html | ART; Paying Tribute To Maine's No. 1 Summer Family | False | By Deborah Weisgall | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/commercial-property-office-market-vacancy-rate-dips-down-into-single-digits.html | Commercial Property/The Office Market; The Vacancy Rate Dips Down Into the Single Digits | False | By John Holusha | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-howard-beach-cowboys-hear-some-discouraging-words.html | NEIGHBORHOOD REPORT: HOWARD BEACH; Cowboys Hear Some Discouraging Words | False | By Edward Wong | 1998-09-08 | TX 4-765-831 | 2009-08-04 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/playing-in-the-neighborhood-937355.html | PLAYING IN THE NEIGHBORHOOD | False | By Aleandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/ideas-trends-patients-rights-getting-litigious-with-hmo-s.html | Ideas & Trends: Patients' Rights; Getting Litigious With H.M.O.'s | False | By Michael M. Weinstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/l-grant-s-tomb-is-lost-in-a-jungle-photo-shows-952885.html | Grant's Tomb Is Lost In a Jungle, Photo Shows | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-water-s-fine-for-us-and-for-jellyfish.html | IN BRIEF; Water's Fine, For Us And for Jellyfish | False | By Karen Demasters | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-prosser-walter-r.html | Paid Notice: Deaths PROSSER, WALTER R | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-christa-shurman-christopher-horan.html | WEDDINGS; Christa Shurman, Christopher Horan | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/renaissance-maniac.html | Renaissance Maniac | False | By Margot Livesey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/new-yorkers-co-owners-retirement-to-close-a-nut-and-dried-fruit-emporium.html | NEW YORKERS & CO.; Owners' Retirement to Close A Nut and Dried Fruit Emporium | False | By Aleandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/here-come-the-tourists-and-all-their-dollars.html | Here Come the Tourists, and All Their Dollars | False | By Fred Musante | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/plus-horse-racing-new-york-handicap-auntie-mame-returns-to-form-at-belmont.html | PLUS: HORSE RACING -- NEW YORK HANDICAP; Auntie Mame Returns To Form at Belmont | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/curious-comfort-in-the-traditional-art-of-quilting.html | Curious Comfort In the Traditional Art Of Quilting | False | By Bess Liebenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/l-uniforms-in-the-closet-873632.html | Uniforms in the Closet | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-sofia-xethalis-christopher-gram.html | WEDDINGS; Sofia Xethalis, Christopher Gram | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-jail-medical-contract.html | IN BRIEF; Jail Medical Contract | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/woman-is-thrown-to-her-death-from-roof-of-housing-project.html | Woman Is Thrown to Her Death From Roof Of Housing Project | False | By Charlie Leduff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/world-news-briefs-cambodia-blames-rebels-for-vote-related-attack.html | World News Briefs; Cambodia Blames Rebels For Vote-Related Attack | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/metro-news-briefs-new-york-prosecutor-will-not-seek-death-penalty-for-crimes.html | METRO NEWS BRIEFS NEW YORK; Prosecutor Will Not Seek Death Penalty for Crimes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/who-is-rafi-zabor.html | Who Is Rafi Zabor? | False | By Marcia Biederman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/what-s-doing-in-cape-may-and-wildwood.html | WHAT'S DOING IN; Cape May and Wildwood | False | By Joe Sharkey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/pulse-the-mosquito-s-killjoy.html | PULSE; The Mosquito's Killjoy | False | By Linda Lee | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/boxing-jones-gets-floored-for-the-first-time-but-beats-delvalle.html | BOXING; Jones Gets Floored for the First Time but Beats DelValle | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-ms-wallace-and-mr-creed.html | WEDDINGS; Ms. Wallace And Mr. Creed | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/l-thompson-s-due-962660.html | Thompson's Due | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/dance-finding-the-edge-where-sport-ends-and-dance-begins.html | DANCE; Finding the Edge Where Sport Ends And Dance Begins | False | By Susan Reiter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-homeless-investigation.html | IN BRIEF; Homeless Investigation | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/cuttings-plants-for-places-that-challenge-a-mower.html | CUTTINGS; Plants for Places That Challenge a Mower | False | By Cass Peterson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/martin-seymour-smith-70-critic-biographer-and-poet.html | Martin Seymour-Smith, 70, Critic, Biographer and Poet | False | By Sarah Lyall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/residential-sales.html | Residential Sales | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-update-at-funeral-home-billboard-death-takes-a-holiday.html | NEIGHBORHOOD REPORT: UPDATE; At Funeral Home Billboard, Death Takes a Holiday | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/anger-is-shaking-a-dead-nigerian-s-town-to-its-foundations.html | Anger Is Shaking a Dead Nigerian's Town to Its Foundations | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/view-white-plains-gilda-s-club-where-members-gather-cancer-held-bay.html | The View FromWhite Plains; Gilda's Club, Where Members Gather and Cancer Is Held at Bay | False | By Lynne Ames | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/crime-812927.html | Crime | False | By Marilyn Stasio | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/the-nation-tales-from-the-front-line-of-sexual-harassment.html | The Nation; Tales From the Front Line of Sexual Harassment | False | By Margot Slade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/murdoch.html | Murdoch | False | By Geraldine Brooks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-dimeo-thomas.html | Paid Notice: Deaths DIMEO, THOMAS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/baseball-swing-intact-williams-looks-ready-to-hit.html | BASEBALL; Swing Intact, Williams Looks Ready to Hit | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/pop-music-bristol-s-brooding-innovators-defy-expectations-and-labels.html | POP MUSIC; Bristol's Brooding Innovators Defy Expectations and Labels | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-ms-livingston-and-mr-kern.html | WEDDINGS; Ms. Livingston And Mr. Kern | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/overheard-between-floors.html | Overheard Between Floors | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-memorials-potts-george-h.html | Paid Notice: Memorials POTTS, GEORGE H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/new-yorkers-co-thrift-shop-chain-helps-single-mothers.html | NEW YORKERS & CO.; Thrift Shop Chain Helps Single Mothers | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-fiction-814261.html | Books in Brief: Fiction | False | By Jennifer Kornreich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/children-s-books-at-sea-with-the-a-b-c-s.html | Children's Books; At Sea With the A B C's | False | By Susan Bolotin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/packaging-wagner-in-flesh-and-flash-for-fun-and-profit.html | Packaging Wagner In Flesh and Flash For Fun and Profit | False | By Anthony Tommasini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/baseball-hernandez-stays-to-the-inside-and-keeps-the-blue-jays-quiet.html | BASEBALL; Hernandez Stays to the Inside And Keeps the Blue Jays Quiet | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/l-article-on-modular-school-missed-a-major-element-952877.html | Article on Modular School Missed a Major Element | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/theater/classical-music-thousands-may-have-cheered-then-but-now.html | CLASSICAL MUSIC; Thousands May Have Cheered Then, but Now? | False | By Bernard Holland | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-new-york-up-close-new-push-on-registration.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; New Push on Registration | False | By Somini Sengupta | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/earning-it-bottling-a-second-career-dream.html | EARNING IT; Bottling a Second-Career Dream | False | By Alice Feiring | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/baseball-leiter-back-in-fine-form-for-shutout-of-phillies.html | BASEBALL; Leiter Back In Fine Form For Shutout of Phillies | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/on-the-street-the-height-of-cool.html | ON THE STREET; The Height Of Cool | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-lapsley-claud-a.html | Paid Notice: Deaths LAPSLEY, CLAUD A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/investing-with-pedro-marcal-and-eswar-menon-nicholas-applegate.html | INVESTING WITH: Pedro Marcal And Eswar Menon; Nicholas-Applegate Emerging Countries Fund | False | By Brenda Buttner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-big-fine-for-america-west.html | July 12-18; Big Fine for America West | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/states-helping-hand-for-unclaimed-money.html | State's Helping Hand for Unclaimed Money | False | By Linda F. Burghardt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/atlantic-city-at-the-casinos-919543.html | ATLANTIC CITY; At the Casinos | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-reader-s-digest-plan.html | In Brief; Reader's Digest Plan | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-diamond-minette.html | Paid Notice: Deaths DIAMOND, MINETTE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-furman-gloria-b.html | Paid Notice: Deaths FURMAN, GLORIA B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-vows-fernanda-kellogg-and-kirk-henckels.html | WEDDINGS; VOWS; Fernanda Kellogg and Kirk Henckels | False | By Lois Smith Brady | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-second-time-around-late-in-life.html | The Second Time Around, Late in Life | False | By Julie Miller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/l-anti-drug-ads-are-proven-remedy-the-right-audience-961922.html | Anti-Drug Ads Are Proven Remedy; The Right Audience | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Ruth Coughlin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/life-liberty-whatever.html | Life, Liberty, Whatever | False | By Mark Leyner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/l-marblehead-915793.html | Marblehead | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/funds-watch-shareholders-find-some-leverage-in-mergers.html | FUNDS WATCH; Shareholders Find Some Leverage in Mergers | False | BY Carole Gould | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/market-timing.html | MARKET TIMING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/britons-govern-their-own-retirements.html | Britons Govern Their Own Retirements | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/l-raising-the-roofs-in-tribeca-897140.html | Raising the Roofs In TriBeCa | False | By Daniel B. Schneider | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/fyi-937037.html | F.Y.I. | False | By Daniel B. Schneider | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/l-marblehead-915750.html | Marblehead | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/baseball-notebook-july-trades-are-made-for-runs-in-september.html | BASEBALL; NOTEBOOK; July Trades Are Made for Runs in September | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/the-world-catholic-enough-to-die-in-ulster.html | The World; Catholic Enough To Die in Ulster | False | By Warren Hoge | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/us/austin-journal-in-nation-s-bat-capital-splendor-in-the-twilight.html | Austin Journal; In Nation's 'Bat Capital,' Splendor in the Twilight | False | By Sara Rimer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/lawyer-aids-in-adoptions-from-hungary.html | Lawyer Aids in Adoptions From Hungary | False | By Penny Singer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/good-eating-thinking-globally-in-clinton.html | GOOD EATING; Thinking Globally In Clinton | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/earning-it-powerboats-picket-lines-strikers-are-getting-by.html | EARNING IT; Powerboats, Picket Lines: Strikers Are Getting By | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/l-willing-executioners-813877.html | Willing Executioners | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/your-home-don-t-give-safety-a-vacation.html | YOUR HOME; Don't Give Safety A Vacation | False | By Jay Romano | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/1-willing-executioners-813885.html | Willing Executioners | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-goldberg-jack-a.html | Paid Notice: Deaths GOLDBERG, JACK A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/l-war-on-environment-continues-in-senate-962139.html | War on Environment Continues in Senate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/practical-traveler-like-meets-like-aboard-ship.html | PRACTICAL TRAVELER; Like Meets Like Aboard Ship | False | By Betsy Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/a-la-carte-like-new-restaurants-now-s-the-time.html | A LA CARTE; Like New Restaurants? Now's the Time | False | By Richard Jay Scholem | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/paperback-best-sellers-july-19-1998.html | PAPERBACK BEST SELLERS: July 19, 1998 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-leir-henry-j.html | Paid Notice: Deaths LEIR, HENRY J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-mehlman-milton.html | Paid Notice: Deaths MEHLMAN, MILTON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/children-s-books-814423.html | Children's Books | False | By Cynthia Zarin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-silver-walter.html | Paid Notice: Deaths SILVER, WALTER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/books-and-authors-with-roots-on-the-island-uncanny-insight-into.html | Books and Authors With Roots on the Island; Uncanny Insight Into Troubled Youth | False | By Barbra Kaplan Lane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-cheri-mowrey-todd-davison.html | WEDDINGS; Cheri Mowrey, Todd Davison | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/two-mediums-make-like-one.html | Two Mediums Make Like One | False | By Bernard Weinraub | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/william-bertsche-translator-of-documents-is-dead-at-79.html | William Bertsche, Translator Of Documents, Is Dead at 79 | False | By Robert Mcg. Thomas Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-jill-loesberg-david-robbins.html | WEDDINGS; Jill Loesberg, David Robbins | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/sunday-july-19-1998-questions-for-howard-l-bushart.html | SUNDAY: JULY 19, 1998; QUESTIONS FOR; Howard L. Bushart | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-levine-ruth.html | Paid Notice: Deaths LEVINE, RUTH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/inside-937533.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/all-the-wrong-places.html | All the Wrong Places | False | By Lore Dickstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/l-gone-with-the-wind-there-but-not-935530.html | 'GONE WITH THE WIND'; There, but Not | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/art-review-an-annual-appraisal-of-the-urge-to-innovate.html | ART REVIEW; An Annual Appraisal of the Urge to Innovate | False | By William Zimmer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/l-anti-drug-ads-are-proven-remedy-no-magic-bullet-961949.html | Anti-Drug Ads Are Proven Remedy; No Magic Bullet | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/l-lava-in-hawaii-915734.html | Lava in Hawaii | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/tv/cover-story-moments-of-frailty-and-appalling-majesty.html | COVER STORY; Moments of Frailty and Appalling Majesty | False | By Charles Strum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/c-correction-902330.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/children-s-books-bookshelf-814385.html | Children's Books; Bookshelf | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/theater/c-corrections-877921.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/backtalk-the-return-of-chip-hilton-a-young-athlete-with-character.html | Backtalk; The Return of Chip Hilton, a Young Athlete With Character | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-new-canaan-sawmill-with-a-difference.html | In New Canaan, Sawmill With a Difference | False | By Carl David Labianca | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/playing-in-the-neighborhood-upper-east-side-bassist-photographer-s-jazz.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE; Bassist-Photographer's Jazz | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-bayside-night-school-construction-tale.html | NEIGHBORHOOD REPORT: BAYSIDE; Night School: Construction Tale | False | By Richard Weir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/us/climate-and-finance-conspire-to-stunt-the-northern-plains.html | Climate and Finance Conspire To Stunt the Northern Plains | False | By Pam Belluck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/sunday-july-19-1998-the-presidency-ones-who-got-away.html | SUNDAY: JULY 19, 1998; THE PRESIDENCY; Ones Who Got Away | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/film-true-to-the-timeless-fact-that-war-is-hell.html | FILM; True to the Timeless Fact That War Is Hell | False | By Rick Lyman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/pop-music-the-beastie-boys-keen-eared-survivors.html | POP MUSIC; The Beastie Boys: Keen-Eared Survivors | False | By Neil Strauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/l-uniforms-in-the-closet-873629.html | Uniforms in the Closet | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/l-anti-drug-ads-are-proven-remedy-961906.html | Anti-Drug Ads Are Proven Remedy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-siskind-beatrice.html | Paid Notice: Deaths SISKIND, BEATRICE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/food-name-that-tuna.html | Food; Name That Tuna | False | By Molly O'Neill | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/a-defiant-sharpton-vows-not-to-apologize.html | A Defiant Sharpton Vows Not to Apologize | False | By Jim Yardley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/q-a-856630.html | Q & A | False | By Suzanne Mac Neille | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-ms-westley-mr-sherman.html | WEDDINGS; Ms. Westley, Mr. Sherman | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-new-immigrant-tide-a-shuttle-between-worlds.html | The New Immigrant Tide: A Shuttle Between Worlds | False | By Deborah Sontag and Celia W. Dugger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/sunday-july-19-1998-happy-feet.html | SUNDAY: JULY 19, 1998; HAPPY FEET | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-chriss-alvin.html | Paid Notice: Deaths CHRISS, ALVIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-net-generation-a-tiny-tool-of-education-the-needle.html | THE NET GENERATION; A Tiny Tool of Education: The Needle | False | By Diane Nottle | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-flynn-elizabeth-t.html | Paid Notice: Deaths FLYNN, ELIZABETH T. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/pro-football-a-proactive-parcells-is-keeping-his-jets-in-motion.html | PRO FOOTBALL; A Proactive Parcells Is Keeping His Jets in Motion | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/art-review-a-visionary-looks-at-the-universe-and-paints.html | ART REVIEW; A Visionary Looks at the Universe, and Paints | False | By Barry Schwabsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-battery-park-city-it-s-one-tough-job-but-new-bench-finds.html | NEIGHBORHOOD REPORT: BATTERY PARK CITY; It's One Tough Job, But New Bench Finds Testers | False | By Bernard Stamler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/have-kevlar-will-travel-turning-a-stage-into-a-rink.html | Have Kevlar, Will Travel: Turning a Stage Into a Rink | False | By Susan Reiter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-jessica-loft-and-craig-ettinger.html | WEDDINGS; Jessica Loft and Craig Ettinger | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/memories-glory-gm-strike-recalls-era-when-cars-were-big-so-was-union-power.html | Memories of Glory; G.M. Strike Recalls Era When Cars Were Big, and So Was Union Power | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-caren-sinclair-bradley-kay.html | WEDDINGS; Caren Sinclair, Bradley Kay | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-chinatown-elderly-seek-share-of-glitzy-site.html | NEIGHBORHOOD REPORT: CHINATOWN; Elderly Seek Share of Glitzy Site | False | By Edward Lewine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-sophia-padnos-scott-karambis.html | WEDDINGS; Sophia Padnos, Scott Karambis | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/streetscapes-jewish-daily-forward-building-175-east-broadway-capitalist-venture.html | Streetscapes/The Jewish Daily Forward Building, 175 East Broadway; A Capitalist Venture With a Socialist Base | False | By Christopher Gray | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/food-mates-for-fresh-corn-from-polenta-and-peppers-to-tomatoes.html | FOOD; Mates for Fresh Corn: From Polenta and Peppers to Tomatoes | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-johnson-hugh-g.html | Paid Notice: Deaths JOHNSON, HUGH G. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/making-it-work-a-movie-buff-who-doesn-t-need-lists.html | MAKING IT WORK; A Movie Buff Who Doesn't Need Lists | False | By Anthony Ramirez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/rambles-along-a-remote-shore.html | Rambles Along a Remote Shore | False | By Nancy R. Newhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/l-nathan-glazer-changes-his-mind-again-873705.html | Nathan Glazer Changes His Mind Again | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/c-correction-951692.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/restaurants-menus-that-princeton-students-and-their-parents-could-learn-to-love.html | RESTAURANTS; Menus That Princeton Students (and Their Parents) Could Learn to Love | False | By Fran Schumer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/on-the-towns-919047.html | ON THE TOWNS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/pro-football-notebook-leaf-learns-rookie-lesson-in-image-making.html | PRO FOOTBALL; NOTEBOOK; Leaf Learns Rookie Lesson in Image-Making | False | By Mike Freeman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/q-business-profiting-bird-seed-taking-care-other-people-s-children.html | Q&A; In Business: Profiting From Bird Seed And Taking Care of Other People's Children | False | By Kirsty Sucato | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/l-hot-dog-recommendations-still-on-a-roll-972789.html | Hot Dog Recommendations Still on a Roll | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/career-paths-that-no-guidance-counselor-suggested.html | Career Paths That No Guidance Counselor Suggested | False | By Susan Jo Keller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/putting-a-new-face-on-justice.html | Putting a New Face on Justice | False | By David W. Dunlap | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/on-the-rugged-side.html | On the Rugged Side | False | By Brian Payton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-bilingual-education.html | IN BRIEF; Bilingual Education | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-sissman-ruth.html | Paid Notice: Deaths SISSMAN, RUTH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/dining-out-the-ups-and-downs-of-a-return-visit.html | DINING OUT; The Ups and Downs of a Return Visit | False | By Patricia Brooks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/presidential-fund-raising-on-a-hamptons-weekend.html | Presidential Fund-Raising On a Hamptons Weekend | False | By Rick Murphy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/l-modern-music-attuned-to-the-world-935514.html | MODERN MUSIC; Attuned to the World | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/topics-labor-relations-teachers-make-fight-over-contract-very-public-issue.html | NEWS AN TOPICS; LABOR RELATIONS; Teachers Make Fight Over Contract a Very Public Issue | False | By Laura Mansnerus | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-reno-faulted-by-fbi-chief.html | July 12-18; Reno Faulted by F.B.I. Chief | False | By Neil A. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/pulse-rock-around-the-couch.html | PULSE; Rock Around the Couch | False | By Kimberly Stevens | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-posniak-abraham-o.html | Paid Notice: Deaths POSNIAK, ABRAHAM O. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/the-party-line-what-s-your-cell.html | The Party Line: 'What's Your Cell?' | False | By Monique P. Yazigi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-fresh-air-fund-a-family-grows-with-each-summer.html | The Fresh Air Fund; A Family Grows With Each Summer | False | By Matthew J. Rosenberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/l-jury-is-still-out-on-silicone-951579.html | Jury Is Still Out on Silicone | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/plus-in-the-news-body-is-suspected-to-be-french-sailor-s.html | PLUS IN THE NEWS; Body Is Suspected To Be French Sailor's | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/q-acaroline-werth-the-new-marketing-spin-at-the-shubert.html | Q&A;Caroline Werth; The New Marketing Spin at the Shubert | False | By Ana Puga | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/children-s-books-814440.html | Children's Books | False | By George Robinson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/elements-of-style.html | Elements Of Style | False | By Francine Prose | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/golf-one-last-challenge-looms-for-3d-round-leader-watts.html | GOLF; One Last Challenge Looms for 3d-Round Leader Watts | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/jersey-how-does-her-garden-grow-don-t-ask.html | JERSEY; How Does Her Garden Grow? Don't Ask | False | By Debra Galant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/the-world-achtung-english-spoken-here-in-europe-steps-toward-a-common-language.html | The World: Achtung! English Spoken Here.; In Europe, Steps Toward a Common Language | False | By John Tagliabue | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/editorial-observer-fighting-for-respect-in-beleaguered-brooklyn.html | Editorial Observer; Fighting for Respect in Beleaguered Brooklyn | False | By Brent Staples | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-leubsdorf-bertha-boschwitz.html | Paid Notice: Deaths LEUBSDORF, BERTHA BOSCHWITZ | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/two-who-made-time-their-ally.html | Two Who Made Time Their Ally | False | By F. Romall Smalls | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-hannah-williams-william-hudson.html | WEDDINGS; Hannah Williams, William Hudson | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/l-war-on-environment-continues-in-senate-962155.html | War on Environment Continues in Senate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/region/neighborhood-report-east-side-a-gray-area-searches-for-a-name-for-itself.html | NEIGHBORHOOD REPORT: EAST SIDE; A 'Gray Area' Searches for a Name for Itself | False | By David Kirby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/l-race-no-matter-962643.html | Race No Matter | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-feldman-mildred-molly.html | Paid Notice: Deaths FELDMAN, MILDRED (MOLLY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-lockheed-calls-off-merger.html | July 12-18; Lockheed Calls Off Merger | False | By Leslie Wayne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/golf-sorenstam-pads-lead-as-her-gallery-grows.html | GOLF; Sorenstam Pads Lead As Her Gallery Grows | False | By Jack Cavanaugh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/l-hot-dog-recommendations-still-on-a-roll-972800.html | Hot Dog Recommendations Still on a Roll | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/pro-basketball-liberty-snaps-its-4game-slump.html | PRO BASKETBALL; Liberty Snaps Its 4-Game Slump | False | By Chris Walsh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/pulse-saris-american-style.html | PULSE; Saris American Style | False | By Marianne Rohrlich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/japan-airlines-event-assists-children-s-care.html | Japan Airlines Event Assists Children's Care | False | By Penny Singer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-nonfiction-814300.html | Books in Brief: Nonfiction | False | By Charles Salzberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-upper-east-side-tenants-worry-rents-may-rise-at-2-big-towers.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Tenants Worry Rents May Rise At 2 Big Towers | False | By Anthony Ramirez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/diary-948446.html | DIARY | False | By David Rampe | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/us/agents-testimony-shows-power-of-starr-s-office.html | Agents' Testimony Shows Power of Starr's Office | False | By John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/dining-out-traditional-italian-dishes-in-white-plains.html | DINING OUT; Traditional Italian Dishes in White Plains | False | By M.h. Reed | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-memorials-osler-david-saul.html | Paid Notice: Memorials OSLER, DAVID SAUL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/on-language-out-of-the-whole-cloth.html | On Language; Out of the Whole Cloth | False | By William Safire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-graves-marilyn-preston.html | Paid Notice: Deaths GRAVES, MARILYN PRESTON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-jennifer-ahrens-christopher-butler.html | WEDDINGS; Jennifer Ahrens, Christopher Butler | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/by-the-way-preserves.html | BY THE WAY; Preserves | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/atlantic-city-an-everyday-hero.html | ATLANTIC CITY; An Everyday Hero | False | By Bill Kent | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/chatter-grossberg-peterson-verdicts.html | CHATTER; Grossberg-Peterson Verdicts | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-dunk-peter-kennedy.html | Paid Notice: Deaths DUNK, PETER KENNEDY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/c-corrections-897264.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/bookend-he-heard-america-singing.html | BOOKEND; He Heard America Singing | False | By Sean Wilentz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/quotation-of-the-day-958921.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-isabel-marrero-roberto-plasencia.html | WEDDINGS; Isabel Marrero, Roberto Plasencia | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/go-banana-slugs-beat-the-bum.html | Go, Banana Slugs! Beat The Bum! | False | By Alan Schwarz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/tara-it-ain-t.html | Tara It Ain't | False | By Kathryn Harrison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/goodwill-games-notebook-iran-keeps-wrestlers-at-home.html | GOODWILL GAMES: NOTEBOOK; Iran Keeps Wrestlers At Home | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/l-what-s-the-use-of-leaf-blowers-973297.html | What's the Use Of Leaf Blowers? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/philatelic-diplomacy-palestinians-join-collectors-list.html | Philatelic Diplomacy: Palestinians Join Collectors' List | False | By Barth Healey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/topics-labor-relations-beach-patrols-confront-declining-number-lifeguards.html | NEWS AND TOPICS; LABOR RELATIONS; Beach Patrols Confront a Declining Number of Lifeguards | False | By Bill Kent | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/l-do-workers-really-have-more-purchasing-power-918431.html | Do Workers Really Have More Purchasing Power? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/voices-viewpoint-an-open-internet-helps-business-too.html | VOICES; VIEWPOINT; An Open Internet Helps Business, Too | False | By Greg Olson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-nonfiction-alex-katz-s-flat-farm.html | Books in Brief: Nonfiction; Alex Katz's Flat Farm | False | By Ted Loos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-guide-905488.html | THE GUIDE | False | By Eleanor Charles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/tricksters-lovable-and-otherwise.html | Tricksters, Lovable And Otherwise | False | By Donald E. Westlake | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/music-in-waterbury-pops-with-a-swing-theme.html | MUSIC; In Waterbury, Pops With a Swing Theme | False | By Robert Sherman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/q-a-916056.html | Q & A | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/the-misty-scottish-isle-of-skye.html | The Misty Scottish Isle of Skye | False | By William Grimes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-secret-service-agents-testify-in-clinton-inquiry.html | July 12-18; Secret Service Agents Testify in Clinton Inquiry | False | By Stephen Labaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/automobiles/behind-the-wheel-daewoo-leganza-and-nubira-daewoo-who-some-low-key-answers.html | BEHIND THE WHEEL/Daewoo Leganza and Nubira; Daewoo Who? Some Low-Key Answers | False | By Joseph Siano | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/on-politics-a-candidate-who-believes-in-the-good-of-government.html | ON POLITICS; A Candidate Who Believes In the Good of Government | False | By Iver Peterson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/l-women-men-and-beauty-951544.html | Women, Men and Beauty | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/postings-manhattan-community-college-day-care-boxing-a-triangle.html | POSTINGS: Manhattan Community College Day Care; Boxing A Triangle | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/art-reviews-diversity-among-artists-and-within-a-genre.html | ART REVIEWS; Diversity Among Artists and Within a Genre | False | By Helen A. Harrison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/survival-course.html | Survival Course | False | By Paul Goldberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/a-biodiversity-study-singles-out-the-pinweed.html | A Biodiversity Study Singles Out the Pinweed | False | By Lynne Ames | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-margo-schlanger-samuel-bagenstos.html | WEDDINGS; Margo Schlanger, Samuel Bagenstos | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-park-slope-bustle-returns-to-5th-avenue.html | NEIGHBORHOOD REPORT: PARK SLOPE; Bustle Returns to 5th Avenue | False | By David Kirby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-missile-threat-is-seen.html | July 12-18; Missile Threat Is Seen | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/l-conflicting-messages-about-drinking-and-driving-972835.html | Conflicting Messages About Drinking and Driving | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/books-and-authors-with-roots-on-the-island-coming-of-age-in-another-india.html | Books and Authors With Roots on the Island; Coming of Age In Another India | False | By Ramin P. Jaleshgari | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-fiction-814229.html | Books in Brief: Fiction | False | By Julie Gray | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/travel-advisory-correspondent-s-report-florida-tourism-goes-despite-blanket.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Florida Tourism Goes On Despite Blanket of Smoke | False | By Mireya Navarro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-mcmahon-elizabeth-betty.html | Paid Notice: Deaths MCMAHON, ELIZABETH (BETTY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-haskill-charles.html | Paid Notice: Deaths HASKILL, CHARLES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/lives-the-secret-sharer.html | Lives; The Secret Sharer | False | By Lois Gould | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/television-pimpernel-again-because-everybody-knows-his-name.html | TELEVISION; 'Pimpernel' Again, Because Everybody Knows His Name | False | By Jane Perlez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/in-the-region-new-jersey-ocean-county-s-appeal-to-active-adults-grows.html | In the Region/New Jersey; Ocean County's Appeal to Active Adults Grows | False | By Rachelle Garbarine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/fine-wines-in-a-rustic-setting.html | Fine Wines in a Rustic Setting | False | By Melissa A. Trainer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/l-history-lesson-for-baseball-962627.html | History Lesson For Baseball | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-ronni-calhoun-john-johnson.html | WEDDINGS; Ronni Calhoun, John Johnson | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/l-war-on-environment-continues-in-senate-962147.html | War on Environment Continues in Senate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/l-nathan-glazer-changes-his-mind-again-873691.html | Nathan Glazer Changes His Mind Again | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/hard-cases.html | Hard Cases | False | By Meg Wolitzer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/children-s-books-814431.html | Children's Books | False | By Gregory Maguire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-nonfiction-814326.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/l-a-suggestion-to-ease-i-95-congestion-971928.html | A Suggestion To Ease I-95 Congestion | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-mary-finneran-robert-borzone-jr.html | WEDDINGS; Mary Finneran, Robert Borzone Jr. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/chronicle-of-a-tragedy-foretold.html | Chronicle of a Tragedy Foretold | False | By Peter Manso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/l-willing-executioners-813893.html | Willing Executioners | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/salah-an-shiwei-chinese-islamic-leader-79.html | Salah An Shiwei, Chinese Islamic Leader, 79 | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/pictures-from-a-peculiar-institution.html | Pictures From a Peculiar Institution | False | By T. H. Breen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/noticed-between-the-sexes-it-s-world-war-iii-out-there.html | NOTICED; Between the Sexes, It's World War III Out There | False | By Alex Kuczynski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-leder-shirley.html | Paid Notice: Deaths LEDER, SHIRLEY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/the-prophet-in-the-tree.html | The Prophet in the Tree | False | By Zia Jaffrey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/letters-if-nets-go-to-newark-beware-of-traffic.html | LETTERS; If Nets Go to Newark, Beware of Traffic | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-nonfiction-814288.html | Books in Brief: Nonfiction | False | By Emily Barton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/coping-topless-club-s-good-neighbor-policy.html | COPING; Topless Club's Good-Neighbor Policy | False | By Robert Lipsyte | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/cd-player-as-time-machine-voices-echo-across-decades.html | CD Player as Time Machine: Voices Echo Across Decades | False | By David Mermelstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-kooperstein-lillian-goldberg.html | Paid Notice: Deaths KOOPERSTEIN, LILLIAN GOLDBERG | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/liberties-hillary-s-house-of-mirth.html | Liberties; Hillary's House of Mirth | False | By Maureen Dowd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/off-the-rack-beyond-the-fuss-over-bank-mergers-and-the-new-irs.html | OFF THE RACK; Beyond the Fuss Over Bank Mergers and the New I.R.S. | False | By Fred Brock | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-the-garden-of-mr-jefferson-the-douglas-fir-and-others.html | IN THE GARDEN; Of Mr. Jefferson, the Douglas Fir and Others | False | By Joan Lee Faust | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/style-the-bell-curve.html | Style; The Bell Curve | False | By Holly Brubach | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-chelsea-buzz-no-hegel-do-it-yourself-philosophy.html | NEIGHBORHOOD REPORT: CHELSEA — BUZZ; No Hegel: Do-It-Yourself Philosophy | False | By Edward Lewine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/the-price-of-history.html | The Price of History | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/l-close-to-ground-915742.html | Close to Ground | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/iran-s-alternative-voices-now-demand-to-be-heard.html | Iran's Alternative Voices Now Demand to Be Heard | False | By Elaine Sciolino | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/l-stanley-kauffmann-a-teacher-s-influence-935557.html | STANLEY KAUFFMANN; A Teacher's Influence | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/norfolk-no-job-for-the-timid.html | Norfolk: No Job for the Timid | False | By Valerie Cruice | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/l-anti-drug-ads-are-proven-remedy-baby-boomer-hypocrisy-961914.html | Anti-Drug Ads Are Proven Remedy; Baby-Boomer Hypocrisy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/theater-the-swan-at-the-schoolhouse.html | THEATER; 'The Swan' at the Schoolhouse | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/theater/theater-lloyd-webber-still-has-trouble-whistling-dixie.html | THEATER; Lloyd Webber Still Has Trouble Whistling Dixie | False | By Matt Wolf | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/l-visiting-iran-915726.html | Visiting Iran | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/tennis-courier-and-martin-send-us-to-semifinals.html | TENNIS; Courier and Martin Send U.S. to Semifinals | False | By Robin Finn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/travel-advisory-a-neon-hued-drink-will-be-getting-its-due.html | TRAVEL ADVISORY; A Neon-Hued Drink Will Be Getting Its Due | False | By Suzanne Winckler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/sewer-district-taxes-sought-for-repairs.html | Sewer District Taxes Sought for Repairs | False | By Donna Greene | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/new-noteworthy-paperbacks-814873.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/clemente-baseball-tradition-carried-on-from-broadcast-booth.html | Clemente Baseball Tradition Carried On From Broadcast Booth | False | By Jim Reisler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/arts-a-provincetown-adjunct-of-the-new-york-school.html | ARTS; A Provincetown Adjunct Of the New York School | False | By Ann Wilson Lloyd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-anne-caillard-michael-pilson.html | WEDDINGS; Anne Caillard, Michael Pilson | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/theater/theatre-speculating-on-science-hitler-and-the-bomb.html | THEATRE; Speculating on Science, Hitler and the Bomb | False | By Benedict Nightingale | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-stephen-alfredo.html | Paid Notice: Deaths STEPHEN, ALFREDO | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/1-time-to-tone-down-rhetoric-on-lilco-973300.html | Time to Tone Down Rhetoric on Lilco | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/connecticut-guide-902403.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/votes-in-congress-955329.html | Votes In Congress | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-heather-gordon-scott-goldner.html | WEDDINGS; Heather Gordon, Scott Goldner | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/us/charity-reproached-for-giving-house-to-killer.html | Charity Reproached for Giving House to Killer | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/tv/movies-this-week-793175.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-zappola-irene.html | Paid Notice: Deaths ZAPPOLA, IRENE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-new-york-on-line-special-effects-specialist.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Special-Effects Specialist | False | By Anthony Ramirez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/classical-music-a-pianist-explores-her-gifts-for-words-and-music.html | CLASSICAL MUSIC; A Pianist Explores Her Gifts for Words and Music | False | By Johanna Keller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-lincoln-bedroom-still-open.html | July 12-18; Lincoln Bedroom, Still Open | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-sarah-paul-ethan-shagan.html | WEDDINGS; Sarah Paul, Ethan Shagan | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-there-he-is-boomer-esiason.html | IN BRIEF; There He Is, Boomer Esiason | False | By Karen Demasters | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/1-nixon-and-clinton-there-s-no-comparison-945579.html | Nixon and Clinton? There's No Comparison | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/metro-news-briefs-new-york-livery-driver-is-killed-by-passenger-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; Livery Driver Is Killed By Passenger in Brooklyn | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/stalking-raymond-chandlers-spirit.html | Stalking Raymond Chandler's Spirit | False | By Tom Stoppard | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/market-watch-at-117-dell-s-price-does-not-compute.html | MARKET WATCH; At $117, Dell's Price Does Not Compute | False | By Gretchen Morgenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-sterman-beatrice.html | Paid Notice: Deaths STERMAN, BEATRICE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/us/alvin-chriss-68-who-created-a-way-to-pay-track-athletes.html | Alvin Chriss, 68, Who Created A Way to Pay Track Athletes | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-thalidomide-approved.html | July 12-18; Thalidomide Approved | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/us/military-weighing-changes-in-policy-toward-adultery.html | Military Weighing Changes In Policy Toward Adultery | False | By Steven Lee Myers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/1-uniforms-in-the-closet-873667.html | Uniforms in the Closet | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/q-a-lawrence-s-finkel-exporting-us-education-to-romania.html | Q&A/Lawrence S. Finkel; Exporting U.S. Education to Romania | False | By Donna Greene | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/threatened-species-threatened-livelihood.html | Threatened Species, Threatened Livelihood | False | By Rick Murphy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/appearances-naked-city.html | Appearances; Naked City | False | By Mary Tannen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-michael-moffat-and-carol-hall.html | WEDDINGS; Michael Moffat and Carol Hall | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/travel-advisory-cdc-issues-warning-on-virus-in-taiwan.html | TRAVEL ADVISORY; C.D.C. Issues Warning On Virus in Taiwan | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/film-taking-the-children-trouble-ahead-for-12-little-girls-in-2-straight-lines.html | FILM: TAKING THE CHILDREN; Trouble Ahead For 12 Little Girls In 2 Straight Lines | False | By Jan Benzel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/us/clintons-seek-to-repair-rifts-for-democrats.html | Clintons Seek To Repair Rifts For Democrats | False | By Richard L. Berke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-person-guardians-of-grandeur.html | IN PERSON; Guardians of Grandeur | False | By Dulcie Leimbach | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/spending-it-with-favorable-loans-a-generation-rediscovers-second-homes.html | SPENDING IT; With Favorable Loans, a Generation Rediscovers Second Homes | False | By Robert D. Hershey Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/the-world-the-un-hong-kong-this-colony-can-t-wait-for-the-chinese.html | The World: The Un-Hong Kong; This Colony Can't Wait for the Chinese | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-memorials-melnick-jacob-a.html | Paid Notice: Memorials MELNICK, JACOB A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/feeling-isolated-at-the-top-seeking-roots.html | Feeling Isolated at the Top, Seeking Roots | False | By Marianne Rohrlich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/new-yorkers-co-trial-balloons.html | NEW YORKERS & CO.; Trial Balloons | False | By David Kirby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-memorials-linder-hy.html | Paid Notice: Memorials LINDER, HY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/habitats-20-sylvan-terrace-winning-a-lottery-for-a-restored-house.html | Habitats/20 Sylvan Terrace; Winning a Lottery For a Restored House | False | By Barbara Whitaker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/l-do-workers-really-have-more-purchasing-power-951633.html | Do Workers Really Have More Purchasing Power? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-emily-lyon-andrew-allen.html | WEDDINGS; Emily Lyon, Andrew Allen | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/opinion-a-spider-a-cricket-and-the-sea.html | OPINION; A Spider, a Cricket and the Sea | False | By Melanie Coronetz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/if-you-re-thinking-living-whitestone-queens-riverfront-loving-its-isolation.html | If You're Thinking of Living In/Whitestone, Queens; On the Riverfront and Loving Its Isolation | False | By Diana Shaman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/new-yorkers-co-quenching-thirst-the-organic-way.html | NEW YORKERS & CO.; Quenching Thirst The Organic Way | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/inside-961795.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/coming-up-roses.html | Coming Up Roses | False | By Benedict Nightingale | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-marv-returns-pink-slip.html | July 12-18; Marv Returns Pink Slip | False | By Hubert B. Herring | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/c-corrections-962333.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/the-boating-report-youth-is-served-during-larchmont-s-race-week.html | THE BOATING REPORT; Youth Is Served During Larchmont's Race Week | False | By Barbara Lloyd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/ideas-trends-the-cure-that-can-sometimes-kill-the-patient.html | Ideas & Trends; The Cure That Can Sometimes Kill the Patient | False | By Sylvia Nasar | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-shapiro-howard-e.html | Paid Notice: Deaths SHAPIRO, HOWARD E. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/the-nation-for-con-artists-it-s-easy-to-fly-under-the-radar.html | The Nation; For Con Artists, It's Easy to Fly Under the Radar | False | By Don van Natta Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/l-snake-it-s-what-s-for-dinner-873713.html | Snake: It's What's For Dinner | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/c-correction-941409.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/l-mr-president-915718.html | Mr. President | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-ms-kopelson-and-mr-goldman.html | WEDDINGS; Ms. Kopelson And Mr. Goldman | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/goodwill-games-notebook-many-tickets-are-left.html | GOODWILL GAMES: NOTEBOOK; Many Tickets Are Left | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/travel-advisory-sports-and-the-arts-at-gay-games-in-amsterdam.html | TRAVEL ADVISORY; Sports and the Arts at Gay Games in Amsterdam | False | By Tracy Metz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-rabinovitch-reuben.html | Paid Notice: Deaths RABINOVITCH, REUBEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-levene-dr-richard-b.html | Paid Notice: Deaths LEVENE, DR. RICHARD B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/backtalk-protecting-swordfish-and-fishers.html | Backtalk; Protecting Swordfish and Fishers | False | By Paul Molyneaux | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/shoreham-ruling-forces-choice-fight-or-pay.html | Shoreham Ruling Forces Choice: Fight or Pay | False | By John Rather | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/somali-shapeshifters.html | Somali Shapeshifters | False | By George Packer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/party-is-torn-on-race-issue-in-connecticut.html | Party Is Torn On Race Issue In Connecticut | False | By Mike Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/go-delaney-treatment-provider-91.html | G.O. Delaney, Treatment Provider, 91 | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/working-to-help-color-the-view-of-the-world.html | Working to Help Color The View of the World | False | By Linda Tagliaferro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-courts-what-s-wrong-what-s-right.html | The Courts: What's Wrong, What's Right | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/keeping-the-boom-from-busting.html | Keeping the Boom From Busting | False | By Jacob Weisberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/cycling-americans-3d-and-5th-as-tour-nears-pyrenees.html | CYCLING; Americans 3d and 5th As Tour Nears Pyrenees | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/weren-t-they-a-pair-stars-worthy-of-the-name.html | Weren't They a Pair? Stars Worthy of the Name | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/at-least-600-drown-in-papua-new-guinea.html | At Least 600 Drown In Papua New Guinea | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/frugal-traveler-memphis-without-blue-suede-shoes.html | FRUGAL TRAVELER; Memphis Without Blue Suede Shoes | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-o-connell-patricia-s.html | Paid Notice: Deaths O'CONNELL, PATRICIA S. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/art-prints-french-artists-and-women.html | ART; Prints, French Artists and Women | False | By William Zimmer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/us/florida-fights-new-skirmish-in-its-battle-with-medflies.html | Florida Fights New Skirmish In Its Battle With Medflies | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/uniforms-in-the-closet-873675.html | Uniforms in the Closet | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/dying-for-ireland.html | Dying for Ireland | False | By Thomas Flanagan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-memorials-lasky-charles-and-estelle.html | Paid Notice: Memorials LASKY, CHARLES AND ESTELLE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/the-enigma-of-the-century.html | The Enigma of the Century | False | By Michael R. Marrus | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-no-relief-from-heat-wave.html | July 12-18; No Relief From Heat Wave | False | By Allen R. Myerson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/germans-find-boats-from-30-years-war.html | Germans Find Boats From 30 Years' War | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/on-the-map-a-grand-garden-re-emerges-dedicated-to-its-original-laborers.html | ON THE MAP; A Grand Garden Re-emerges, Dedicated to Its Original Laborers | False | By Wendy Ginsberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-sarah-stewart-james-amaden-4th.html | WEDDINGS; Sarah Stewart, James Amaden 4th | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-solomon-evelyn.html | Paid Notice: Deaths SOLOMON, EVELYN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/dutch-say-a-sex-ring-used-infants-on-internet.html | Dutch Say A Sex Ring Used Infants On Internet | False | By Marlise Simons | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/law-school-for-janet-reno.html | Law School for Janet Reno | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-east-village-relations-when-blues-guitar-is-the-bond.html | NEIGHBORHOOD REPORT: EAST VILLAGE - - RELATIONS; When Blues Guitar Is the Bond | False | By Bernard Stamler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/arts-a-50-year-trek-through-the-territory-of-the-mind.html | ARTS; A 50-Year Trek Through the Territory of the Mind | False | By Kathryn Shattuck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-nonfiction-814318.html | Books in Brief: Nonfiction | False | By Sandra Mardenfeld | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/us/persistent-georgia-republican-looks-to-governor-s-job.html | Persistent Georgia Republican Looks to Governor's Job | False | By Kevin Sack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/sunday-july-19-1998-inventions-robo-shots.html | SUNDAY: JULY 19, 1998; INVENTIONS; Robo-Shots | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-elizabeth-glass-and-kyle-baker.html | WEDDINGS; Elizabeth Glass and Kyle Baker | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/in-america-the-donor-class.html | In America; The Donor Class | False | By Bob Herbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/investing-it-leader-exits-but-it-may-be-too-soon-to-invest-in-japan.html | INVESTING IT; Leader Exits, but It May Be Too Soon to Invest in Japan | False | By Joseph Kahn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/pulse-beach-bubble-bags.html | PULSE; Beach Bubble Bags | False | By Marianne Rohrlich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/region/when-it-comes-to-softball-age-almost-doesn-t-matter.html | When It Comes to Softball Age (Almost) Doesn't Matter | False | By Marcia Byalick | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/film-taking-the-children-the-mask-of-zorro.html | FILM: TAKING THE CHILDREN; The Mask of Zorro | False | By Peter M. Nichols | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-wendy-briggs-brentnall-powell.html | WEDDINGS; Wendy Briggs, Brentnall Powell | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-miss-richards-and-mr-sanford.html | WEDDINGS; Miss Richards And Mr. Sanford | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/region/books-and-authors-with-roots-on-the-island-advice-on-caring-for.html | Books and Authors With Roots on the Island; Advice on Caring For Seriously Ill | False | By Debra Morgenstern Katz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-lapidus-lawrence-h.html | Paid Notice: Deaths LAPIDUS, LAWRENCE H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/l-gone-with-the-wind-the-work-of-many-935522.html | 'GONE WITH THE WIND'; The Work of Many | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/in-the-region-long-island-buying-a-new-house-in-an-old-neighborhood.html | In the Region/Long Island; Buying a New House in an Old Neighborhood | False | By Diana Shaman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/l-war-on-environment-continues-in-senate-962112.html | War on Environment Continues in Senate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-weinstock-blanche-godlis.html | Paid Notice: Deaths WEINSTOCK, BLANCHE GODLIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/metro-news-briefs-new-york-decaying-body-found-in-vacant-lot-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Decaying Body Found In Vacant Lot in Queens | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-new-york-up-close-how-about-us-middle-class-asks-the-police.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; How About Us? Middle Class Asks the Police | False | By Richard Weir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/fast-forward-control-freaks.html | Fast Forward; Control Freaks | False | By James Gleick | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/l-time-to-tone-down-rhetoric-on-liko-973351.html | Time to Tone Down Rhetoric on Liko | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-memorials-osler-david.html | Paid Notice: Memorials OSLER, DAVID | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-memorials-cohen-max.html | Paid Notice: Memorials COHEN, MAX | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/l-love-lives-of-the-surgeons-951536.html | Love Lives of the Surgeons | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/ideas-trends-for-some-the-lure-of-horror.html | Ideas & Trends; For Some, the Lure of Horror | False | By James Barron | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/l-driving-around-at-night-beats-some-alternatives-952907.html | Driving Around at Night Beats Some Alternatives | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/our-city-of-light.html | Our City of Light | False | By Melanie Rehak | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/ideas-trends-bottom-s-up-the-middle-class-winning-in-politics-losing-in-life.html | Ideas & Trends: Bottom's Up; The Middle Class: Winning in Politics, Losing in Life | False | By Louis Uchitelle | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/mother-and-her-boyfriend-are-charged-in-a-baby-s-beating-death.html | Mother and Her Boyfriend Are Charged in a Baby's Beating Death | False | By Charlie Leduff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/home-clinic-steps-to-refacing-kitchen-cabinets.html | HOME CLINIC; Steps to Refacing Kitchen Cabinets | False | By Edward R. Lipinski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-sara-delima-robert-tansill.html | WEDDINGS; Sara deLima, Robert Tansill | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/the-view-from-new-haven-when-a-home-is-more-than-simple-housing.html | The View From/New Haven; When a Home Is More Than Simple Housing | False | By Robert Dubrow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/l-cleaning-tips-to-help-the-sound-971774.html | Cleaning Tips To Help the Sound | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/china-s-crackdown-on-dissidents-widens.html | China's Crackdown on Dissidents Widens | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-delman-kate-eleston.html | Paid Notice: Deaths DELMAN, KATE ELESTON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/company-woman.html | Company Woman | False | By Elisabeth Bumiller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-reilly-james-f.html | Paid Notice: Deaths REILLY, JAMES F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/zapatistas-get-word-cryptically-from-chief.html | Zapatistas Get Word, Cryptically, From Chief | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-washington-heights-a-warm-and-fuzzy-precinct-house.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; A Warm and Fuzzy Precinct House | False | By David M. Halbfinger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/voices-viewpoint-why-stocks-and-social-security-dont-mix.html | VOICES; VIEWPOINT; Why Stocks And Social Security Don't Mix | False | By Herbert Barchoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/li-sound-watershed-scrutinized-at-forum.html | L.I. Sound Watershed Scrutinized at Forum | False | By Merri Rosenberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/a-night-out-with-james-collard-the-corner-of-straight-and-gay.html | A NIGHT OUT WITH: James Collard; The Corner Of Straight And Gay | False | By David Colman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/sunday-july-19-1998-aids-still-waiting.html | SUNDAY: JULY 19, 1998: AIDS; Still Waiting | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-fiction-no-home-should-be-without-it.html | Books in Brief: Fiction; No Home Should Be Without It | False | By Enid Shomer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/best-sellers-july-19-1998.html | BEST SELLERS: July 19, 1998 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/dining-out-where-the-wine-gets-the-top-billing.html | DINING OUT; Where the Wine Gets the Top Billing | False | By Joanne Starkey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-elizabeth-ward-manuel-cuprill-jr.html | WEDDINGS; Elizabeth Ward, Manuel Cuprill Jr. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/soapbox-serving-others.html | SOAPBOX; Serving Others | False | By Lois Sarvetnick | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/c-corrections-962325.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/news-summary-961990.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/our-towns-jenna-s-parents-learn-politics-albany-s-way.html | Our Towns; Jenna's Parents Learn Politics Albany's Way | False | By Raymond Hernandez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/music-masur-to-conduct-philharmonic-visit.html | MUSIC; Masur to Conduct Philharmonic Visit | False | By Robert Sherman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/sunday-july-19-1998-throw-it-back.html | SUNDAY: JULY 19, 1998; THROW IT BACK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/addicts-avoid-aids-drugs-fearing-they-affect-methadone.html | Addicts Avoid AIDS Drugs, Fearing They Affect Methadone | False | By Lynda Richardson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/evening-hours-celebrating-past-and-present.html | EVENING HOURS; Celebrating Past and Present | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/film-taking-the-children-lethal-weapon-4.html | FILM: TAKING THE CHILDREN; Lethal Weapon 4 | False | By Andrea Higbie | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-sheryl-bernstein-evan-schwartz.html | WEDDINGS; Sheryl Bernstein, Evan Schwartz | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-political-jockeying-in-japan.html | July 12-18; Political Jockeying in Japan | False | By Nicholas D. Kristof | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/long-island-guide.html | Long Island Guide | False | By Barbara Delatiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-nj-transit-fares-will-hold-steady.html | IN BRIEF; N.J. Transit Fares Will Hold Steady | False | By Karen Demasters | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-anastasia-wolff-jonathan-savas.html | WEDDINGS; Anastasia Wolff, Jonathan Savas | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/don-t-blink-next-sprinting-star-is-within-view.html | Don't Blink, Next Sprinting Star Is Within View | False | By Kirk Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/july-12-18-verdict-in-brawley-case.html | July 12-18; Verdict in Brawley Case | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-fiction-814237.html | Books in Brief: Fiction | False | By Bill Hayes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-memorials-ross-marcus.html | Paid Notice: Memorials ROSS, MARCUS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/perfect-form.html | Perfect Form | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/editor-s-note.html | Editor's Note | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-scharf-william-a.html | Paid Notice: Deaths SCHARF, WILLIAM A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-borock-nathan.html | Paid Notice: Deaths BOROCK, NATHAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/us/midshipmen-to-get-milk-through-middleman.html | Midshipmen To Get Milk Through Middleman | False | By Michael Janofsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/l-anti-drug-ads-are-proven-remedy-advertising-s-power-961957.html | Anti-Drug Ads Are Proven Remedy; Advertising's Power | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/style-over-substance-forgotten-but-not-yet-gone-french-blue-platforms-pierced.html | STYLE OVER SUBSTANCE; Forgotten, but Not Yet Gone: French Blue, Platforms and Pierced Navels | False | By Frank Decaro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/cycling-tour-de-france-steadfast-in-ouster-of-festina-team.html | CYCLING; Tour de France Steadfast In Ouster of Festina Team | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/in-the-region-westchester-reckson-plans-county-s-first-spec-offices-of-decade.html | In the Region/Westchester; Reckson Plans County's First Spec Offices of Decade | False | By Mary McAleer Vizard | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/weekinreview/word-for-word-grim-guide-blunt-advice-dealing-with-nightmare-missing-child.html | Word for Word/A Grim Guide; Blunt Advice on Dealing With The Nightmare of a Missing Child | False | By David Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/arts-a-quiet-new-breed-of-americana-buyers.html | ARTS; A Quiet New Breed Of Americana Buyers | False | By Rita Reif | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/postings-union-square-design-link-miami-beach-restoring-remnant-1950-s-glitz.html | POSTINGS: On Union Square, a Design Link to Miami Beach; Restoring a Remnant Of 1950's Glitz | False | By Dennis Hevesi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/where-young-actors-learn-improvisation.html | Where Young Actors Learn Improvisation | False | By Cynthia Magriel Wetzler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/using-summer-for-a-taste-of-college-life.html | Using Summer for a Taste of College Life | False | By Marcelle S. Fischler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-chase-nicholas.html | Paid Notice: Deaths CHASE, NICHOLAS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/times-sq-cleanup-missed-underbelly-city-s-busiest-subway-station-crumbling-after.html | Times Sq. Cleanup Missed Underbelly; City's Busiest Subway Station Is Crumbling After Years of Neglect | False | By David Firestone | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/soapbox-a-very-bad-and-good-afternoon.html | SOAPBOX; A Very Bad and Good Afternoon | False | By Herbert Hadad | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/real-world-takes-hold-in-the-classroom.html | Real World Takes Hold in the Classroom | False | By Bobbi P. Markowitz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/neighborhood-report-forest-hills-tenants-say-garage-lease-drives-too-hard.html | NEIGHBORHOOD REPORT: FOREST HILLS; Tenants Say a Garage Lease Drives Too Hard a Bargain | False | By Richard Weir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/film-the-man-who-lent-screwball-comedy-a-touch-of-class.html | FILM; The Man Who Lent Screwball Comedy A Touch of Class | False | By David Everitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-ms-gardner-mr-auchincloss.html | WEDDINGS; Ms. Gardner, Mr. Auchincloss | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/pulse-ice-cream-at-the-churn.html | PULSE; Ice Cream At the Churn | False | By Kimberly Stevens | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/l-uniforms-in-the-closet-873683.html | Uniforms in the Closet | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/magazine/l-uniforms-in-the-closet-873640.html | Uniforms in the Closet | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/transactions-962392.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/l-anti-drug-ads-are-proven-remedy-a-safe-high-961930.html | Anti-Drug Ads Are Proven Remedy; A Safe High | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-lowsky-rose.html | Paid Notice: Deaths LOWSKY, ROSE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/a-hotelier-for-jaded-boomers.html | A Hotelier for Jaded Boomers | False | By Charles V Bagli | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-mariah-ford-courtney-brown.html | WEDDINGS; Mariah Ford, Courtney Brown | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-state-wants-commuters-off-liberty-park-ferries.html | IN BRIEF; State Wants Commuters Off Liberty Park Ferries | False | By Steve Strunsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/l-to-end-a-war-813907.html | 'To End a War' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/travel-advisory-tours-and-museum-focus-on-aborigines.html | TRAVEL ADVISORY; Tours and Museum Focus on Aborigines | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/sports-times-talking-talk-jones-vs-holyfield-but-least-it-s-good-talk.html | Sports of the Times; Talking the Talk of Jones Vs. Holyfield (But at Least It's Good Talk) | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/view-an-althorp-pilgrim-s-progress.html | VIEW; An Althorp Pilgrim's Progress | False | By Charla Krupp | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/l-war-on-environment-continues-in-senate-962120.html | War on Environment Continues in Senate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/l-fans-of-eurovision-962651.html | Fans of Eurovision | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-corbin-carl-e.html | Paid Notice: Deaths CORBIN, CARL E. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-hayes-julian-l.html | Paid Notice: Deaths HAYES, JULIAN L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/childrens-books.html | Children's Books | False | By Patricia S. McCormick | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-marshall-mary-osborn.html | Paid Notice: Deaths MARSHALL, MARY OSBORN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/opinion/when-the-secret-service-talks.html | When the Secret Service Talks | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-kevin-minter-and-karin-thomas.html | WEDDINGS; Kevin Minter and Karin Thomas | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/teen-agers-new-force-in-charity.html | Teen-Agers, New Force In Charity | False | By Diane Sierpina | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/brush-up-your-aeschylus.html | Brush Up Your Aeschylus | False | By Daniel Mendelsohn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/prostitution-still-thrives-in-the-shadows.html | Prostitution Still Thrives in the Shadows | False | By Kit R. Roane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/when-artistry-plays-second-fiddle-to-hype.html | When Artistry Plays Second Fiddle to Hype | False | By K. Robert Schwarz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/arts/l-prokofiev-too-much-love-935549.html | PROKOFIEV; Too Much Love? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/in-ulster-still-horror-still-hope.html | In Ulster, Still Horror, Still Hope | False | By Warren Hoge | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/out-of-order-the-bane-of-every-vacation-souvenirs.html | OUT OF ORDER; The Bane Of Every Vacation: Souvenirs | False | By David Bouchier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/get-a-grip.html | Get a Grip | False | By David Papineau | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/classified/paid-notice-deaths-levitt-dorothy.html | Paid Notice: Deaths LEVITT, DOROTHY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/l-babe-s-bounces-962635.html | Babe's Bounces | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/theater-la-cage-aux-folles-goes-on-being-loved.html | THEATER; 'La Cage Aux Folles' Goes on Being Loved | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/investing-it-finding-flaws-in-an-old-barometer.html | INVESTING IT; Finding Flaws In an Old Barometer | False | By Kenneth N. Gilpin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/in-brief-death-penalty-weighed.html | IN BRIEF; Death Penalty Weighed | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-fiction-814253.html | Books in Brief: Fiction | False | By Erik Burns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/l-myths-that-never-die-951552.html | Myths That Never Die | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/world/ulster-talks-resume-on-disputed-parade.html | Ulster Talks Resume On Disputed Parade | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/business/investing-it-for-wall-street-increasing-evidence-that-green-begets-green.html | INVESTING IT; For Wall Street, Increasing Evidence that Green Begets Green | False | By Claudia H. Deutsch | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-karen-sasahara-michael-ratney.html | WEDDINGS; Karen Sasahara, Michael Ratney | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/automobiles/daewoo-of-korea-gives-america-the-old-college-try.html | Daewoo, of Korea, Gives America the Old College Try | False | By Joseph Siano | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/movies/film-taking-the-children-small-soldiers.html | FILM: TAKING THE CHILDREN; Small Soldiers | False | By Suzanne O'connor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/tv/signoff-babylon-5-enters-its-final-stages.html | SIGNOFF; 'Babylon 5' Enters Its Final Stages | False | By Rahadyan Sastrowardoyo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/long-island-journal-placing-the-beach-within-reach-of-disabled.html | LONG ISLAND JOURNAL; Placing the Beach Within Reach of Disabled | False | By Diane Ketcham | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/books-in-brief-nonfiction-814296.html | Books in Brief: Nonfiction | False | By Lawrie Mifflin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/if-nets-go-to-newark-beware-of-traffic-972819.html | If Nets Go to Newark, Beware of Traffic | False | By Katherine Pacheco | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/l-paging-edith-piaf-951528.html | Paging Edith Piaf | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/theater-review-joyless-nephew-meets-a-mame-of-his-own.html | THEATER REVIEW; Joyless Nephew Meets A Mame of His Own | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/style/weddings-john-birknes-emily-rheinfrank.html | WEDDINGS; John Birknes, Emily Rheinfrank | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/realestate/a-redeveloper-in-atlanta-tackles-an-offbeat-site.html | A Redeveloper in Atlanta Tackles an Offbeat Site | False | By Shepard Barbash | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; Cyberscout | False | By L. R. Shannon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/c-correction-899569.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/books/children-s-books-814393.html | Children's Books | False | By Penelope Green | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/sports/goodwill-games-elite-are-in-goodwill-games-for-competition-and-money.html | GOODWILL GAMES; Elite Are in Goodwill Games For Competition, and Money | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-19 | 1998-07-19 | https://www.nytimes.com/1998/07/19/nyregion/art-show-made-of-driftwood-and-rusty-metal.html | ART; Show Made of Driftwood and Rusty Metal | False | By Vivien Raynor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-tai-ping-y.html | Paid Notice: Deaths TAI, PING Y. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/golf-notebook-familiar-faces-fall-just-behind.html | GOLF: NOTEBOOK; Familiar Faces Fall Just Behind | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/books/ulysses-at-top-as-panel-picks-100-best-novels.html | 'Ulysses' at Top As Panel Picks 100 Best Novels | False | By Paul Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-leir-henry-j.html | Paid Notice: Deaths LEIR, HENRY J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/l-imf-austerity-may-deepen-crises-accountability-counts-970581.html | I.M.F. Austerity May Deepen Crises; Accountability Counts | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/technology-digital-commerce-if-it-embraces-everything-cd-s-films-it-must-be-new.html | TECHNOLOGY: DIGITAL COMMERCE; If it embraces everything from CD's to films, it must be the New Synergy. | False | By Denise Caruso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/pop-review-echoes-of-1968-czechoslovak-rock-and-struggle.html | POP REVIEW; Echoes of 1968 Czechoslovak Rock and Struggle | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/giuliani-tells-sex-based-shops-that-the-end-is-drawing-near.html | Giuliani Tells Sex-Based Shops That the End Is Drawing Near | False | By Mike Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-butler-bernice-nee-healy.html | Paid Notice: Deaths BUTLER, BERNICE (NEE HEALY) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/l-can-a-judge-abuse-a-fake-lawyer-hanging-out-a-shingle-970840.html | Can a Judge Abuse A Fake Lawyer?; Hanging Out a Shingle | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/dividend-meetings-963950.html | Dividend Meetings | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/compressed-data-a-microsoft-innovator-to-venture-farther-out.html | Compressed Data; A Microsoft Innovator To Venture Farther Out | False | By Laurie J. Flynn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-seo-joseph-u.html | Paid Notice: Deaths SEO, JOSEPH U. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/john-henrik-clarke-black-studies-advocate-dies-at-83.html | John Henrik Clarke, Black Studies Advocate, Dies at 83 | False | By Robert Mcg. Thomas Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/nuclear-security-for-sale.html | Nuclear Security for Sale | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/soccer-metrostars-push-back-over-.500.html | SOCCER; MetroStars Push Back Over .500 | False | By Ron Dicker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/IHT-1898-us-meddling-in-our-pages100-75-and-50-years-ago.html | 1898: U.S. Meddling : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/tennis-a-victory-in-mahwah-is-a-boost-for-graf.html | TENNIS; A Victory In Mahwah Is a Boost for Graf | False | By Steve Popper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/broadcast-com-faces-risks-after-strong-initial-offering.html | Broadcast.com Faces Risks After Strong Initial Offering | False | By Saul Hansell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/l-imf-austerity-may-deepen-crises-970549.html | I.M.F. Austerity May Deepen Crises | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-bergman-bernard-b.html | Paid Notice: Deaths BERGMAN, BERNARD B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/spx-planning-2-billion-deal-for-general-signal.html | SPX Planning $2 Billion Deal for General Signal | False | By Laura M. Holson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/media-talk-film-studios-counting-more-on-foreign-sales.html | Media Talk; Film Studios Counting More on Foreign Sales | False | By Geraldine Fabrikant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/goodwill-games-older-wiser-moceanu-finds-the-right-balance.html | GOODWILL GAMES; Older, Wiser Moceanu Finds the Right Balance | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/media-talk-talks-with-usa-show-nbc-s-expansion-goal.html | Media Talk; Talks With USA Show NBC's Expansion Goal | False | By Bill Carter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-kopp-bruce.html | Paid Notice: Deaths KOPP, BRUCE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/c-corrections-971081.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/media-business-advertising-madison-ave-hall-mirrors-advertising-about.html | THE MEDIA BUSINESS: ADVERTISING -- Madison Ave. Is a Hall of Mirrors; Advertising About Advertising Makes Comeback in the 90's | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/news-summary-970492.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/world/man-with-plan-japanese-prefer-premiers-who-speak-softly-hold-lot-meetings.html | A Man With a Plan? Japanese Prefer Premiers Who Speak Softly and Hold a Lot of Meetings | False | By Nicholas D. Kristof | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/metropolitan-diary-966339.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/news/malaysian-newspaper-shakeups-prompt-anxiety-about-press-crackdown.html | Malaysian Newspaper Shake-Ups Prompt Anxiety About Press Crackdown : Mahathir Attacks 'Negative' Reporting | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/world/nigerian-slum-s-filth-is-a-world-away-from-capital-s-glitter.html | Nigerian Slum's Filth Is a World Away From Capital's Glitter | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/127th-british-open-in-a-playoff-o-meara-finds-another-blossom.html | 127TH BRITISH OPEN; In a Playoff, O'Meara Finds Another Blossom | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/c-corrections-971090.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/world/rebels-claim-first-capture-of-a-city-in-kosovo.html | Rebels Claim First Capture Of a City In Kosovo | False | By Mike O'Connor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/a-special-olympics-anniversary.html | A Special Olympics Anniversary | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/metro-news-briefs-new-jersey-family-and-friend-are-killed-in-crash.html | METRO NEWS BRIEFS: NEW JERSEY; Family and Friend Are Killed in Crash | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-weinstein-louis.html | Paid Notice: Deaths WEINSTEIN, LOUIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/i-imf-austerity-may-deepen-crises-global-slowdown-970603.html | I.M.F. Austerity May Deepen Crises; Global Slowdown | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-lunenfeld-norman.html | Paid Notice: Deaths LUNENFELD, NORMAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-lyons-john-thomas.html | Paid Notice: Deaths LYONS, JOHN THOMAS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/media-talk-networks-find-old-news-can-become-new-hits.html | Media Talk; Networks Find Old News Can Become New Hits | False | By Bill Carter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/IHT-next-to-subcontinent-faceoff-the-cold-war-looks-safe.html | Next to Subcontinent Face-Off, the Cold War Looks Safe | False | By Ramesh Thakur, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/world/new-threats-reported-as-rapes-in-indonesia-are-investigated.html | New Threats Reported as Rapes in Indonesia Are Investigated | False | By Seth Mydans | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/IHT-malaysian-newspaper-shakeups-prompt-anxiety-about-press-crackdown.html | Malaysian Newspaper Shake-Ups Prompt Anxiety About Press Crackdown : Mahathir Attacks 'Negative' Reporting | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/controlling-viagramania.html | Controlling Viagra-Mania | False | By Michael T. Risher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/world/castro-reportedly-had-brain-illness-in-97.html | Castro Reportedly Had Brain Illness in '97 | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/bills-and-notes-being-offered-by-treasury.html | Bills and Notes Being Offered By Treasury | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-boday-martha-wilbourn-boden.html | Paid Notice: Deaths BODAY, MARTHA WILBOURN BODEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/goodwill-games-puerto-rico-stuns-us-with-19-point-comeback.html | GOODWILL GAMES; Puerto Rico Stuns U.S. With 19-Point Comeback | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/IHT-1923-wanton-dance-in-our-pages100-75-and-50-years-ago.html | 1923: Wanton Dance : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-memorials-lightman-irma-shorell.html | Paid Notice: Memorials LIGHTMAN, IRMA SHORELL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/festival-review-music-a-grand-gesture-for-3000-years-of-history.html | Festival Review/Music; A Grand Gesture for 3,000 Years of History | False | By Bernard Holland | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/the-following-equity-and-convertible-debt-offerings-are-expected-this-week.html | The following equity and convertible debt offerings are expected this week: | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-krochtengel-marvin-david.html | Paid Notice: Deaths KROCHTENGEL, MARVIN DAVID | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/goodwill-games-wind-slows-jones-but-she-dominates-goodwill-s-100-field.html | GOODWILL GAMES; Wind Slows Jones, but She Dominates Goodwill's 100 Field | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/on-baseball-it-s-not-art-but-that-s-al-west.html | ON BASEBALL; It's Not Art, but That's A.L. West | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/c-corrections-968846.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/baseball-mets-take-phillies-gift-and-hand-it-right-back.html | BASEBALL; Mets Take Phillies' Gift And Hand It Right Back | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/sports-of-the-times-jones-has-a-standard-to-set-off-the-track.html | Sports of the Times; Jones Has a Standard To Set Off the Track | False | By William C. Rhoden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/horse-racing-favorite-trick-rediscovers-winning.html | HORSE RACING; Favorite Trick Rediscovers Winning | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/us/political-briefing-drawing-a-battle-line-at-a-rally-for-unity.html | Political Briefing; Drawing a Battle Line At a Rally for Unity | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/connections-cultural-modernity-and-its-gifts-of-grace-and-struggle.html | CONNECTIONS; Cultural Modernity and Its Gifts of Grace and Struggle | False | By Edward Rothstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/man-faces-charge-of-abusing-mother-and-keeping-her-in-filth.html | Man Faces Charge of Abusing Mother and Keeping Her in Filth | False | By Susan Sachs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-cooper-sidney.html | Paid Notice: Deaths COOPER, SIDNEY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/l-missile-defense-system-ignores-terrorist-threat-970719.html | Missile Defense System Ignores Terrorist Threat | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/boxing-first-knockdown-breaks-the-monotony-for-jones.html | BOXING; First Knockdown Breaks The Monotony for Jones | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/boxing-holyfield-scoffs-at-facing-jones.html | BOXING; Holyfield Scoffs at Facing Jones | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/l-missile-defense-system-ignores-terrorist-threat-970700.html | Missile Defense System Ignores Terrorist Threat | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/pop-review-how-do-you-like-your-salsa-straight-or-all-mixed-up.html | POP REVIEW; How Do You Like Your Salsa? Straight or All Mixed Up? | False | By Peter Watrous | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/metro-news-briefs-new-york-robber-is-fatally-shot-by-victim-in-chinatown.html | METRO NEWS BRIEFS: NEW YORK; Robber Is Fatally Shot By Victim In Chinatown | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/opera-review-susannah-and-its-many-little-mysteries.html | OPERA REVIEW; 'Susannah' and Its Many Little Mysteries | False | By Paul Griffiths | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/thomas-mendenhall-88-rowing-author-and-smith-president.html | Thomas Mendenhall, 88, Rowing Author and Smith President | False | By William N. Wallace | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-wolff-herta.html | Paid Notice: Deaths WOLFF, HERTA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/pro-basketball-union-representatives-schedule-meeting-with-stern.html | PRO BASKETBALL; Union Representatives Schedule Meeting With Stern | False | By Charlie Nobles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/l-imf-austerity-may-deepen-crises-an-incentive-to-shop-970573.html | I.M.F. Austerity May Deepen Crises; An Incentive to Shop | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-greshes-elaine-c.html | Paid Notice: Deaths GRESHES, ELAINE C. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/IHT-bitter-farewell-for-expelled-festina.html | Bitter Farewell for Expelled Festina | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/us/sea-chimneys-hold-clues-on-life-in-harsh-habitats.html | Sea Chimneys Hold Clues on Life in Harsh Habitats | False | By John Noble Wilford | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/us/political-briefing-race-matters-a-lot-for-florida-democrats.html | Political Briefing Race Matters, a Lot, For Florida Democrats | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/world/after-rejection-by-parliament-yeltsin-decrees-fiscal-reforms.html | After Rejection By Parliament, Yeltsin Decrees Fiscal Reforms | False | By Michael Wines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/the-media-business-advertising-addenda-interpublic-group-in-deal-for-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Group In Deal for Agency | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/us/florida-gives-teen-age-smokers-a-day-in-court.html | Florida Gives Teen-Age Smokers a Day in Court | False | By Mireya Navarro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/IHT-1948-palestine-truce-in-our-pages100-75-and-50-years-ago.html | 1948: Palestine Truce : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-bauer-cattell-barbara.html | Paid Notice: Deaths BAUER, CATTELL, BARBARA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/the-shays-meehan-votes.html | The Shays-Meehan Votes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/world/europe-bucking-trend-in-us-blocks-genetically-altered-food.html | Europe, Bucking Trend in U.S., Blocks Genetically Altered Food | False | By Michael Specter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/business-digest-964409.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/henry-r-geyelin-79-organizer-of-flotilla-for-the-bicentennial.html | Henry R. Geyelin, 79, Organizer Of Flotilla for the Bicentennial | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/golf-sorenstam-puts-her-mark-in-big-apple-record-book.html | GOLF; Sorenstam Puts Her Mark In Big Apple Record Book | False | By Jack Cavanaugh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/the-flaw-in-studentcentered-learning.html | The Flaw in Student-Centered Learning | False | By Heather Mac Donald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/gisella-caccialanza-ballerina-in-balanchine-s-company-83.html | Gisella Caccialanza, Ballerina In Balanchine's Company, 83 | False | By Jack Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/opera-review-the-duchess-of-ferrara-is-back-serving-those-nasty-little-cocktails.html | OPERA REVIEW; The Duchess of Ferrara Is Back, Serving Those Nasty Little Cocktails | False | By Anthony Tommasini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/us/political-briefing-a-fast-track-battle-of-a-different-kind.html | Political Briefing; A Fast-Track Battle Of a Different Kind | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/congress-is-challenging-state-internet-fees.html | Congress Is Challenging State Internet Fees | False | By David Cay Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/after-deaths-county-asks-why-permissiveness-is-blamed-as-teen-agers-are-arrested.html | After Deaths, County Asks 'Why?'; Permissiveness Is Blamed as Teen-Agers Are Arrested | False | By Iver Peterson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/handing-out-viagra-970751.html | Handing Out Viagra | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/us/starr-demands-white-house-log-of-visits-by-lawyers-for-clinton.html | Starr Demands White House Log Of Visits by Lawyers for Clinton | False | By Alison Mitchell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-khoury-josephine-halaby.html | Paid Notice: Deaths KHOURY, JOSEPHINE HALABY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/patents-what-s-new-pool-new-design-for-fins-protection-for-ears-float-for-baby.html | Patents; What's new at the pool: A new design for fins, protection for the ears and a float for baby. | False | By Teresa Riordan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/family-life-with-a-vengeance.html | Family Life With a Vengeance | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/us/like-father-like-son-in-judgment-of-uaw.html | Like Father, Like Son, In Judgment of U.A.W. | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-leubsdorf-bertha-boschwitz.html | Paid Notice: Deaths LEUBSDORF, BERTHA BOSCHWITZ | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/media-publishing-losing-vogue-s-publisher-could-hurt-conde-nast-much-tina-brown.html | MEDIA: PUBLISHING; Losing Vogue's publisher could hurt Conde Nast as much as Tina Brown's departure. | False | By Robin Pogrebin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/at-home-abroad-a-turn-in-the-road.html | At Home Abroad; A Turn in the Road | False | By Anthony Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/us/teachers-pursuing-quality-control.html | Teachers Pursuing Quality Control | False | By Ethan Bronner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/plus-equestrian-us-team-firestone-and-major-secure-a-spot.html | PLUS: EQUESTRIAN -- U.S. TEAM; Firestone and Major Secure a Spot | False | By Alex Orr Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/us/judge-voids-study-linking-cancer-to-secondhand-smoke.html | Judge Voids Study Linking Cancer to Secondhand Smoke | False | By Barry Meier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/l-can-a-judge-abuse-a-fake-lawyer-attacks-on-the-bench-970867.html | Can a Judge Abuse A Fake Lawyer?; Attacks on the Bench | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/us/health-identifier-for-all-americans-runs-into-hurdles.html | HEALTH IDENTIFIER FOR ALL AMERICANS RUNS INTO HURDLES | False | By Sheryl Gay Stolberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/iht-tour-de-france-ullrich-loses-yellow-jersey-to-cofidis-frenchman.html | TOUR DE FRANCE : Ullrich Loses Yellow Jersey To Cofidis Frenchman | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/iht-victory-gives-masters-champion-his-2d-major-tournament-this-year.html | Victory Gives Masters Champion His 2d Major Tournament This Year : O'Meara Captures British Open In 4-Hole Playoff Against Watts | False | By Leonard Shapiro, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/accounting-board-pulls-back-on-stock-plans.html | Accounting Board Pulls Back on Stock Plans | False | By Melody Petersen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/quotation-of-the-day-969559.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/IHT-why-south-korea-must-not-rise-to-pyongyangs-bait.html | Why South Korea Must Not Rise to Pyongyang's Bait | False | By Aidan Foster-Carter, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/chief-of-holt-to-trade-publishing-for-politics.html | Chief of Holt to Trade Publishing for Politics | False | By Doreen Carvajal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/IHT-trial-for-a-race-that-has-changed-with-the-times.html | Trial for a Race That Has Changed With the Times | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/debate-grows-over-the-role-an-operating-system-plays.html | Debate Grows Over the Role An Operating System Plays | False | By Andrew Pollack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/newark-s-painful-challenge-property-taxes-out-of-kilter.html | Newark's Painful Challenge: Property Taxes Out of Kilter | False | By David M. Herszenhorn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-benjamin-randi-hensel.html | Paid Notice: Deaths BENJAMIN, RANDI (HENSEL | | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/cycling-tour-de-france-strategic-error-drops-ullrich-to-fifth-place.html | CYCLING: TOUR DE FRANCE; Strategic Error Drops Ullrich to Fifth Place | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/us/after-hours-debate-on-fund-raising-rages.html | After Hours, Debate on Fund-Raising Rages | False | By Alison Mitchell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/media-talk-coverage-of-columnist-provokes-complaints.html | Media Talk; Coverage of Columnist Provokes Complaints | False | By Felicity Barringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/goodwill-games-from-hips-to-heels-johnson-regaining-his-form.html | GOODWILL GAMES; From Hips to Heels, Johnson Regaining His Form | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/l-missile-defense-system-ignores-terrorist-threat-970689.html | Missile Defense System Ignores Terrorist Threat | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/world/israelis-and-palestinians-meet-but-agree-only-to-meet-again.html | Israelis and Palestinians Meet, but Agree Only to Meet Again | False | By Serge Schmemann | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/compressed-data-microsoft-s-apple-stake-is-hardly-altruism.html | Compressed Data; Microsoft's Apple Stake Is Hardly Altruism | False | By Steve Lohr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/IHT-at-17-amazing-justin-rose-catapults-his-way-into-the-pros.html | At 17, 'Amazing' Justin Rose Catapults His Way Into the Pros | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-memorials-peerce-stuart-b.html | Paid Notice: Memorials PEERCE, STUART B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/bridge-one-partnership-is-dissolved-while-another-one-is-reborn.html | BRIDGE; One Partnership Is Dissolved, While Another One Is Reborn | False | By Alan Truscott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/internet-brokers-chart-the-european-investor.html | Internet Brokers Chart the European Investor | False | By John Tagliabue | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/world/shoppers-unaware-of-gene-changes.html | Shoppers Unaware of Gene Changes | False | By Marian Burros | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/24-need-shots-after-petting-rabid-raccoon.html | 24 Need Shots After Petting Rabid Raccoon | False | By Barbara Stewart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/compressed-data-keeping-digital-data-available-for-education.html | Compressed Data; Keeping Digital Data Available for Education | False | By Jeri Clausing | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/classified/paid-notice-deaths-balaban-sigmund.html | Paid Notice: Deaths BALABAN, SIGMUND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/as-passenger-injuries-rise-changes-are-urged-to-taxicab-partitions.html | As Passenger Injuries Rise, Changes Are Urged to Taxicab Partitions | False | By Andy Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/books/books-of-the-times-a-man-who-saw-around-the-corner.html | BOOKS OF THE TIMES; A Man Who Saw Around the Corner | False | By By Christopher Lehmann-Haupt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/l-why-favor-couples-943290.html | Why Favor Couples? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/us/saturn-workers-vote-to-authorize-strike.html | Saturn Workers Vote to Authorize Strike | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/essay-team-b-vs-cia.html | Essay; Team B vs. C.I.A. | False | By William Safire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/IHT-paris-fashion-fallwinter-collections-another-goal-for-the-french-as.html | Paris Fashion / Fall-Winter Collections : Another Goal for the French As Gaultier's Couture Scores | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/l-can-a-judge-abuse-a-fake-lawyer-970832.html | Can a Judge Abuse A Fake Lawyer? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/l-imf-austerity-may-deepen-crises-democratic-illusions-970590.html | I.M.F. Austerity May Deepen Crises; Democratic Illusions | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/auto-racing-zanardi-overcomes-a-lot-to-win-his-4th-straight.html | AUTO RACING; Zanardi Overcomes a Lot To Win His 4th Straight | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/theater/theater-review-usual-suspects-unzip-political-satire.html | THEATER REVIEW; Usual Suspects Unzip Political Satire | False | By Peter Marks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/police-kill-ossining-man-causing-protest.html | Police Kill Ossining Man, Causing Protest | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/arts/concert-juggernaut-one-company-transforming-live-entertainment-industry.html | The Concert Juggernaut; How One Company Is Transforming the Live Entertainment Industry | False | By By Neil Strauss and James Sterngold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/sports/baseball-road-trip-robs-yanks-of-their-usual-gusto.html | BASEBALL; Road Trip Robs Yanks Of Their Usual Gusto | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/economic-calendar.html | Economic Calendar | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/inside-970913.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/handing-out-viagra-970760.html | Handing Out Viagra | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/at-a-scandal-tainted-precinct-a-history-of-prominent-leaders.html | At a Scandal-Tainted Precinct, A History of Prominent Leaders | False | By David Kocieniewski and David M. Halbfinger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/testing-to-begin-on-system-to-fight-spam.html | Testing to Begin on System to Fight 'Spam' | False | By John Markoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/fast-track-to-anxiety-in-tv-news.html | Fast Track To Anxiety In TV News | False | By Doreen Carvajal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/world/tucuman-journal-an-out-of-step-kind-of-place-stands-by-its-man.html | Tucuman Journal; An Out-of-Step Kind of Place Stands by Its Man | False | By Clifford Krauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/mayor-plans-changes-in-welfare-system.html | Mayor Plans Changes in Welfare System | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/opinion/1-can-a-judge-abuse-a-fake-lawyer-970859.html | Can a Judge Abuse A Fake Lawyer? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/nyregion/in-india-an-arranged-marriage-of-2-worlds.html | In India, an Arranged Marriage of 2 Worlds | False | By Celia W. Dugger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-20 | 1998-07-20 | https://www.nytimes.com/1998/07/20/business/compressed-data-40-of-big-companies-face-millennium-bug.html | Compressed Data; 40% of Big Companies Face 'Millennium Bug' | False | By Barnaby J. Feder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/world/imf-backs-17-billion-for-russia-but-delays-first-payment.html | I.M.F. Backs $17 Billion for Russia, but Delays First Payment | False | By David E. Sanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/science/personal-computers-exterminating-the-2000-bug-from-home-systems.html | PERSONAL COMPUTERS; Exterminating the 2000 Bug From Home Systems | False | By Peter H. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/foreign-affairs-the-big-ship-economy.html | Foreign Affairs; The Big-Ship Economy | False | By Thomas L. Friedman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/group-proposes-voluntary-guidelines-for-internet-privacy.html | Group Proposes Voluntary Guidelines for Internet Privacy | False | By Jeri Clausing | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-memorials-argand-gregory-paul.html | Paid Notice: Memorials ARGAND, GREGORY PAUL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/metro-news-briefs-new-jersey-school-manual-intended-to-combat-drug-abuse.html | METRO NEWS BRIEFS; NEW JERSEY; School Manual Intended To Combat Drug Abuse | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-weiss-stuart.html | Paid Notice: Deaths WEISS, STUART | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/world/lockerbie-suspects-may-be-tried-at-world-court.html | Lockerbie Suspects May Be Tried at World Court | False | By David Stout | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/with-escalators-down-a-long-hot-climb.html | With Escalators Down, a Long, Hot Climb | False | By Jayson Blair | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/the-ship-of-letters-lists-into-port.html | The Ship of Letters Lists Into Port | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/style/IHT-designers-dwell-on-breathtaking-details.html | Designers Dwell on Breathtaking Details | False | Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/suggestion-for-the-next-3-days-hide-in-a-cool-dry-place.html | Suggestion for the Next 3 Days: Hide in a Cool, Dry Place | False | By Barbara Stewart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/goodwill-games-jones-wins-200-slow-1500-costs-o-brien-decathlon-record.html | GOODWILL GAMES; Jones Wins 200; Slow 1,500 Costs O'Brien Decathlon Record | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-moore-wayne-doxsee.html | Paid Notice: Deaths MOORE, WAYNE DOXSEE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/morning-after-contraceptive-to-be-marketed.html | Morning-After Contraceptive To Be Marketed | False | By Gina Kolata | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/where-journalists-still-get-respect.html | Where Journalists Still Get Respect | False | By Gustavo Gorriti | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-deaths-lida-sabina-w.html | Paid Notice: Deaths LIDA, SABINA W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-kraskin-ida.html | Paid Notice: Deaths KRASKIN, IDA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/transactions-984817.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/IHT-vague-charges-accuse-korean-official-of-letting-economy-fall-from.html | Vague Charges Accuse Korean Official of Letting Economy Fall : From Finance Ministry to Cell No.3 | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-engelman-ethel.html | Paid Notice: Deaths ENGELMAN, ETHEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-bergman-bernard-b.html | Paid Notice: Deaths BERGMAN, BERNARD B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/back-on-line-the-word-according-to-bowe.html | Back on Line: The Word According to Bowe | False | By Randy Kennedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/news/qa-valdus-adamkus-of-lithuania-riding-high-president-places-his-trust.html | Q&A / Valdus Adamkus of Lithuania : Riding High, President Places His Trust in Future | False | By Justin Keay, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/casino-changes-the-fortune-of-a-hard-luck-illinois-city.html | Casino Changes the Fortune Of a Hard-Luck Illinois City | False | By Brett Pulley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/nyc-hi-i-m-bill-and-i-ll-be-your-law-from-now-on.html | NYC; Hi, I'm Bill, and I'll Be Your Law From Now On | False | By Clyde Haberman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-madnick-harry.html | Paid Notice: Deaths MADNICK, HARRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/the-markets-bonds-treasury-securities-are-mixed-prior-to-greenspan-testimony.html | THE MARKETS; BONDS; Treasury Securities Are Mixed Prior to Greenspan Testimony | False | By Robert Hurtado | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/sports-of-the-times-a-great-time-and-a-better-friendship.html | Sports of The Times; A Great Time And a Better Friendship | False | By Harvey Araton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-ginsburg-arthur-j.html | Paid Notice: Deaths GINSBURG, ARTHUR J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/soccer-notebook-super-league-an-old-idea-is-again-a-hot-topic-in-europe.html | SOCCER: NOTEBOOK -- SUPER LEAGUE; An Old Idea Is Again A Hot Topic in Europe | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/debate-on-rights-and-hmo-s-engenders-unlikeliest-of-alliances.html | Debate on Rights and H.M.O.'s Engenders Unlikeliest of Alliances | False | By Peter T. Kilborn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/science/q-a-972843.html | Q&A | False | By C. Claiborne Ray | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/worldbusiness/IHT-microsoft-fails-to-clinch-deal-with-hangul.html | Microsoft Fails To Clinch Deal With Hangul | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/baseball-after-losing-a-marathon-the-yankees-gain-a-split.html | BASEBALL; After Losing a Marathon, The Yankees Gain a Split | False | By Claire Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/sotheby-s-expanding-plans-a-showplace.html | Sotheby's, Expanding, Plans a Showplace | False | By Carol Vogel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/IHT-20-of-nations-pupils-are-no-longer-in-class-indonesias-debacle-pulls.html | 20% of Nation's Pupils Are No Longer in Class : Indonesia's Debacle Pulls Children Out of Schools | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-tai-ping-y.html | Paid Notice: Deaths TAI, PING Y. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/science/around-the-mars-pathfinder-in-83-days.html | Around the Mars Pathfinder in 83 Days | False | By Frank O'Connell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-responsible-reporting-983381.html | Responsible Reporting | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/company-news-canadian-merger-to-form-film-and-television-company.html | COMPANY NEWS; CANADIAN MERGER TO FORM FILM AND TELEVISION COMPANY | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/heat-wave-in-texas-brings-15th-straight-day-over-100degrees.html | Heat Wave in Texas Brings 15th Straight Day Over 100degrees | False | By Allen R. Myerson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/international-business-financial-post-to-become-part-of-a-new-canadian-daily.html | INTERNATIONAL BUSINESS; Financial Post to Become Part of a New Canadian Daily | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/style/patterns-978043.html | Patterns | False | By Constance C. R. White | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-rosenfeld-mark-a.html | Paid Notice: Deaths ROSENFELD, MARK A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-frazer-margaret-hurt.html | Paid Notice: Deaths FRAZER, MARGARET HURT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-nacht-rita.html | Paid Notice: Deaths NACHT, RITA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/world/in-israel-s-bitter-culture-war-civility-is-a-casualty.html | In Israel's Bitter Culture War, Civility Is a Casualty | False | By Serge Schmemann | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/science/butte-breaks-new-ground-to-mop-up-a-world-class-mess.html | Butte Breaks New Ground to Mop Up a World-Class Mess | False | By Jim Robbins | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/metro-news-briefs-new-york-witnesses-beg-jury-to-spare-a-killer-s-life.html | METRO NEWS BRIEFS: NEW YORK; Witnesses Beg Jury To Spare a Killer's Life | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/in-a-reversal-china-will-allow-a-resumption-of-amway-sales.html | In a Reversal, China Will Allow A Resumption of Amway Sales | False | By Joseph Kahn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/IHT-american-ego-trip-letters-to-the-editor.html | American Ego Trip : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-who-is-to-blame-for-irish-deaths-984922.html | Who Is to Blame For Irish Deaths? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/company-reports-ibm-earnings-up-a-bit-despite-hardware-woes.html | COMPANY REPORTS; I.B.M. Earnings Up a Bit, Despite Hardware Woes | False | By Saul Hansell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/metro-business-5-indicted-in-land-scheme.html | Metro Business; 5 Indicted in Land Scheme | False | By Leslie Goff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-balaban-sigmund.html | Paid Notice: Deaths BALABAN, SIGMUND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/worldbusiness/IHT-move-seen-strengthening-czech-nationals.html | Move Seen Strengthening Czech National's Independence : Prague Leader Returning to Bank | False | By Peter S. Green, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/international-business-the-bourse-will-try-to-create-rival-european-stock-market.html | INTERNATIONAL BUSINESS; The Bourse Will Try to Create Rival European Stock Market | False | By David Barboza | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/science/personal-health-after-100000-miles-even-soles-on-feet-wear-out.html | Personal Health; After 100,000 Miles, Even Soles on Feet Wear Out | False | By Jane E. Brody | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/c-corrections-983055.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/a-mexican-town-that-transcends-all-borders.html | A Mexican Town That Transcends All Borders | False | By Deborah Sontag | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/national-news-briefs-lawyers-seek-millions-in-italian-ski-lift-deaths.html | National News Briefs; Lawyers Seek Millions In Italian Ski-Lift Deaths | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/c-corrections-983101.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-gordon-philip.html | Paid Notice: Deaths GORDON, PHILIP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/public-lives-titanic-titanic-everywhere.html | Public Lives; 'Titanic,' 'Titanic' Everywhere | False | By James Barron | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-leibel-norman.html | Paid Notice: Deaths LEIBEL, NORMAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/style/by-design-for-makeup-as-light-as-a-breeze.html | By Design; For Makeup as Light as a Breeze | False | By Anne-Marie Schiro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/goodwill-games-a-queen-retires-the-way-she-ruled-with-class.html | GOODWILL GAMES; A Queen Retires the Way She Ruled: With Class | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/the-media-business-advertising-addenda-executive-quits-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Quits DDB Needham | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/metro-news-briefs-new-york-plaintiff-in-brawley-case-testifies-for-damages.html | METRO NEWS BRIEFS: NEW YORK; Plaintiff in Brawley Case Testifies for Damages | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-times-square-station-is-no-gift-to-riders-983284.html | Times Square Station Is No Gift to Riders | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-hold-hmo-s-liable-for-bad-care-983225.html | Hold H.M.O.'s Liable for Bad Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/world/old-fears-battle-new-optimism-in-east-timor.html | Old Fears Battle New Optimism in East Timor | False | By Seth Mydans | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/suntrust-to-grow-with-purchase-of-crestar.html | Suntrust to Grow With Purchase of Crestar | False | By Kenneth N. Gilpin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-deaths-kurz-rae.html | Paid Notice: Deaths KURZ, RAE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-michelman-max-abraham.html | Paid Notice: Deaths MICHELMAN, MAX ABRAHAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/goodwill-games-late-push-propels-us-past-china.html | GOODWILL GAMES; Late Push Propels U.S. Past China | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/IHT-tour-de-france-his-eyes-on-distant-peaks-julich-stays-cool-as-tour.html | TOUR DE FRANCE : His Eyes on Distant Peaks, Julich Stays Cool as Tour Heats Up | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/on-baseball-uncommon-sacrifice-earns-hundley-praise.html | ON BASEBALL; Uncommon Sacrifice Earns Hundley Praise | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-rimmeir-paul.html | Paid Notice: Deaths RIMMEIR, PAUL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/trial-opens-in-lawsuit-to-keep-cuny-s-remedial-classes-open.html | Trial Opens in Lawsuit to Keep CUNY's Remedial Classes Open | False | By Karen W. Arenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-reznikoff-abraham.html | Paid Notice: Deaths REZNIKOFF, ABRAHAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/cohen-hopes-for-standard-adultery-policy-soon.html | Cohen Hopes for Standard Adultery Policy Soon | False | By Steven Lee Myers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/for-nashville-from-red-grooms.html | For Nashville, From Red Grooms | False | By Carol Vogel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-leir-henry-j.html | Paid Notice: Deaths LEIR, HENRY J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/ending-welfare.html | Ending Welfare | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-levow-samuel.html | Paid Notice: Deaths LEVOW, SAMUEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/business-digest-981710.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/national-health-scare.html | National Health Scare | False | By Kay Bailey Hutchison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/defendant-in-bomb-plot-tells-of-plan-to-kill-jews.html | Defendant in Bomb Plot Tells of Plan to Kill Jews | False | By Joseph P. Fried | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-times-square-station-is-no-gift-to-riders-983268.html | Times Square Station Is No Gift to Riders | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/a-plan-for-nigerian-democracy.html | A Plan for Nigerian Democracy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-diet-and-blood-pressure-975834.html | Diet and Blood Pressure | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/worldbusiness/IHT-thinking-ahead-commentary-a-warning-on-asia-from.html | THINKING AHEAD/ Commentary : A Warning on Asia From Down Under | False | By Reginald Dale, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/metro-news-briefs-new-york-man-accused-of-abusing-relatives-ordered-held.html | METRO NEWS BRIEFS NEW YORK; Man Accused of Abusing Relatives Ordered Held | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/cruise-ship-catches-fire-60-people-are-hurt.html | Cruise Ship Catches Fire; 60 People Are Hurt | False | By Larry Rohter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/science/essay-scruffy-is-badge-of-pride-but-some-physicists-long-for-cool.html | Essay; Scruffy Is Badge of Pride, but Some Physicists Long for Cool | False | By Malcolm W. Browne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/IHT-tiger-woods-helped-to-motivate-him-british-open-champion-says.html | Tiger Woods Helped to Motivate Him, British Open Champion Says : O'Meara Learns Winning Ways | False | By Christopher Clarey, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/IHT-aids-testing-letters-to-the-editor.html | AIDS Testing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-melady-ralph-l.html | Paid Notice: Deaths MELADY, RALPH L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/adultery-in-the-military.html | Adultery in the Military | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-moths-in-manhattan-975842.html | Moths in Manhattan | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/fpa-medical-files-for-protection-under-bankruptcy-laws.html | FPA Medical Files for Protection Under Bankruptcy Laws | False | By Milt Freudenheim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-cooper-sidney.html | Paid Notice: Deaths COOPER, SIDNEY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/style/review-fashion-in-paris-couture-the-spectacle-s-the-thing.html | Review/Fashion; In Paris Couture, the Spectacle's the Thing | False | By Amy M. Spindler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/executive-changes-977799.html | Executive Changes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/quotation-of-the-day-983330.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/music-review-with-cuban-rhythms-swinging-and-dancing.html | MUSIC REVIEW; With Cuban Rhythms, Swinging and Dancing | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/cricket-invaders-turn-an-auction-into-madness.html | Cricket Invaders Turn an Auction Into 'Madness' | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/baseball-another-silent-night-for-mets-meek-bats.html | BASEBALL; Another Silent Night For Mets' Meek Bats | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/dr-david-nichols-72-specialist-in-pelvic-reconstruction-surgery.html | Dr. David Nichols, 72, Specialist In Pelvic Reconstruction Surgery | False | By Ford Burkhart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/IHT-before-all-else-japan-must-restore-confidence.html | Before All Else, Japan Must Restore Confidence | False | By Gregory Clark, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/clinton-urges-stricter-rules-in-schools.html | Clinton Urges Stricter Rules in Schools | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/science/the-doctor-s-world-battle-scarred-veteran-is-general-in-global-war-on-aids.html | THE DOCTOR'S WORLD; Battle-Scarred Veteran Is General in Global War on AIDS | False | By Lawrence K. Altman, M.d. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/officials-suspect-some-are-wrongly-accused-in-sex-scandal.html | Officials Suspect Some Are Wrongly Accused in Sex Scandal | False | By Kit R. Roane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-cohen-roz.html | Paid Notice: Deaths COHEN, ROZ | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/speaker-yields-on-albany-bill-limiting-parole.html | Speaker Yields On Albany Bill Limiting Parole | False | By Raymond Hernandez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/after-tragedy-ecstatic-aria-barcelona-s-opera-rising-without-crossed-swords.html | After Tragedy, an Ecstatic Aria; Barcelona's Opera Is Rising, Without Crossed Swords | False | By Alan Riding | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/inside-982458.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/IHT-jobless-rate-jumps-to-highest-level-since-83-hong-kong-in-grip-of.html | Jobless Rate Jumps to Highest Level Since '83 : Hong Kong in Grip Of Deepening Slump | False | By Philip Segal, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-berry-grace-l.html | Paid Notice: Deaths BERRY, GRACE L | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/goodwill-games-a-winning-comeback-for-ivankov-of-belarus.html | GOODWILL GAMES; A Winning Comeback For Ivankov of Belarus | False | By Ron Dicker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-tartaro-angelo-joseph.html | Paid Notice: Deaths TARTARO, ANGELO JOSEPH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/books/books-of-the-times-peeks-at-the-complexities-of-a-very-private-genius.html | BOOKS OF THE TIMES; Peeks at the Complexities of a Very Private Genius | False | By Mel Gussow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/world/imf-supports-russia-aid-but-will-delay-funds.html | I.M.F. Supports Russia Aid but Will Delay Funds | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/chess-kasparov-can-t-snap-back-after-two-early-losses.html | Chess; Kasparov Can't Snap Back After Two Early Losses | False | By Robert Byrne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/world/new-leader-of-who-gets-big-grant-to-hire-experts.html | New Leader Of W.H.O. Gets Big Grant To Hire Experts | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/golf-o-meara-put-varied-skills-on-display.html | GOLF; O'Meara Put Varied Skills on Display | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/widowed-homeowner-foils-trump-in-atlantic-city.html | Widowed Homeowner Foils Trump in Atlantic City | False | By David M. Herszenhorn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/IHT-a-little-tough-love-from-clinton-and-greenspan-is-needed.html | A Little Tough Love From Clinton and Greenspan Is Needed | False | By Bruce Stokes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/national-news-briefs-states-to-discuss-division-of-any-tobacco-dollars.html | National News Briefs; States to Discuss Division Of Any Tobacco Dollars | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-who-is-to-blame-for-irish-deaths-984914.html | Who Is to Blame For Irish Deaths? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/o-corrections-983136.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-hold-hmo-s-liable-for-bad-care-983233.html | Hold H.M.O.'s Liable for Bad Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-ezratty-joseph.html | Paid Notice: Deaths EZRATTY, JOSEPH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/frank-x-altimari-69-judge-who-affirmed-ban-on-begging.html | Frank X. Altimari, 69, Judge Who Affirmed Ban on Begging | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/world/serb-forces-claim-a-tenuous-recapture-of-a-kosovo-city.html | Serb Forces Claim a Tenuous Recapture of a Kosovo City | False | By Mike O'Connor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/pepsico-to-pay-3.3-billion-for-tropicana.html | Pepsico to Pay $3.3 Billion For Tropicana | False | By Constance L. Hays | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/post-gets-24.4-million-in-incentives-to-stay-in-new-york.html | Post Gets $24.4 Million in Incentives to Stay in New York | False | By Charles V Bagli | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/world/a-72-year-old-young-turk-in-japans-premier-race.html | A 72-Year-Old Young Turk in Japan's Premier Race | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/ballet-theater-elects-2-to-lead-board.html | Ballet Theater Elects 2 to Lead Board | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/more-bus-riders-mean-more-bumps-and-falls.html | More Bus Riders Mean More Bumps and Falls | False | By Andy Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/sports-business-the-chase-for-the-browns-big-names-big-money.html | SPORTS BUSINESS; The Chase for the Browns: Big Names, Big Money | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/pro-football-giants-and-top-pick-nearing-agreement.html | PRO FOOTBALL; Giants and Top Pick Nearing Agreement | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-field-selma-nee-weinberg.html | Paid Notice: Deaths FIELD, SELMA (NEE WEINBERG) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/science/cosmetic-breast-enlargements-are-making-a-comeback.html | Cosmetic Breast Enlargements Are Making a Comeback | False | By Denise Grady | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-schoon-henry-f.html | Paid Notice: Deaths SCHOON, HENRY F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/horse-racing-it-s-long-uphill-ride-racing-s-big-leagues-but-st-julien-black.html | HORSE RACING: It's a Long, Uphill Ride To Racing's Big Leagues; But St. Julien, a Black Jockey, Is on His Way | False | By Joe Drape | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/company-briefs-984230.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/joseph-maher-versatile-character-actor-is-dead-at-64.html | Joseph Maher, Versatile Character Actor, Is Dead at 64 | False | By Peter Applebome | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-hold-hmo-s-liable-for-bad-care-983241.html | Hold H.M.O.'s Liable for Bad Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/in-climb-up-the-ladder-married-blacks-are-choosing-small-families.html | In Climb Up the Ladder, Married Blacks Are Choosing Small Families | False | By Steven A. Holmes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/movies/arts-in-america-a-good-place-to-shoot-movies-why-that-s-baltimore.html | Arts in America; A Good Place to Shoot Movies? Why, That's Baltimore | False | By Michael Janofsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-geer-stephen-dubois.html | Paid Notice: Deaths GEER, STEPHEN DUBOIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/world/cruelty-of-giant-wave-most-of-the-children-are-dead.html | Cruelty of Giant Wave: 'Most of the Children Are Dead' | False | By Ian Fisher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-schwartzol-paulyne-sunny.html | Paid Notice: Deaths SCHWARTZOL, PAULYNE, (SUNNY) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/news/vague-charges-accuse-korean-official-of-letting-economy-fall-from.html | Vague Charges Accuse Korean Official of Letting Economy Fall : From Finance Ministry to Cell No.3 | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/administration-staying-out-of-gm-strikes-for-now.html | Administration Staying Out of G.M. Strikes, for Now | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/IHT-1923-villa-is-killed-in-our-pages-100-75-and-50-years-ago.html | 1923: Villa Is Killed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/classical-cd-s-review-rarity-caps-a-callas-series.html | CLASSICAL CD'S REVIEW; Rarity Caps a Callas Series | False | By Anthony Tommasini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/c-corrections-983152.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/science/science-watch-975052.html | Science Watch | False | By Nicholas Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-maffei-frank-g.html | Paid Notice: Deaths MAFFEI, FRANK G. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/media-business-advertising-media-wait-anxiously-gm-wake-strikes-cuts-back.html | THE MEDIA BUSINESS: ADVERTISING; The media wait anxiously as G.M., in wake of strikes, cuts back substantially on spending. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/the-quantitative-leap-investing-by-the-numbers-doesn-t-offer-a-great-edge.html | The Quantitative Leap; Investing by the Numbers Doesn't Offer a Great Edge | False | By Joseph Kahn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-rolfe-mitzi.html | Paid Notice: Deaths ROLFE, MITZI | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/mayor-wants-to-abolish-use-of-methadone.html | Mayor Wants To Abolish Use Of Methadone | False | By Rachel L. Swarns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/IHT-1898-cuban-destiny-in-our-pages100-75-and-50-years-ago.html | 1898: Cuban Destiny : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/news-summary-984272.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/plus-pro-football-jets-rookie-cornerback-comes-to-terms.html | PLUS: PRO FOOTBALL -- JETS; Rookie Cornerback Comes to Terms | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/world/us-and-india-meet-on-standoff-over-nuclear-tests-and-sanctions.html | U.S. and India Meet on Standoff Over Nuclear Tests and Sanctions | False | By John F. Burns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/business/the-markets-market-place-a-mutual-fund-with-the-heft-to-move-markets.html | THE MARKETS: Market PLACE; A Mutual Fund With the Heft to Move Markets | False | By Edward Wyatt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-meehan-helen-veronica.html | Paid Notice: Deaths MEEHAN, HELEN VERONICA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/style/IHT-on-the-scent-a-new-lacroix.html | On the Scent: A New Lacroix? | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-lehmann-ebba-nee-ebba-duffy.html | Paid Notice: Deaths LEHMANN, EBBA (NEE EBBA DUFFY) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/us/after-97-deal-new-showdown-over-the-budget.html | After 97 Deal, New Showdown Over the Budget | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/inquiry-and-pleas-for-calm-after-westchester-police-shooting.html | Inquiry and Pleas for Calm After Westchester Police Shooting | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/c-corrections-983039.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-responsible-reporting-a-new-job-title-983403.html | Responsible Reporting; A New Job Title? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-releasing-cia-files-976032.html | Releasing C.I.A. Files | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/science/high-technology-is-first-mate-in-the-race-for-america-s-cup.html | High Technology Is First Mate In the Race for America's Cup | False | By Warren E. Leary | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/IHT-using-taxes-as-stick-uk-aims-to-cut-car-travel.html | Using Taxes As Stick, U.K. Aims to Cut Car Travel | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-williams-doris.html | Paid Notice: Deaths WILLIAMS, DORIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-levow-samuel-l.html | Paid Notice: Deaths LEVOW, SAMUEL L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/IHT-qa-valdus-adamkus-of-lithuania-riding-high-president-places-his-trust-in-future.html | Q&A / Valdus Adamkus of Lithuania : Riding High, President Places His Trust in Future | False | By Justin Keay, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-hold-hmo-s-liable-for-bad-care-983250.html | Hold H.M.O.'s Liable for Bad Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/hockey-the-nhl-hires-campbell-to-help-enforce-the-rules.html | HOCKEY; The N.H.L. Hires Campbell To Help Enforce the Rules | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-hold-hmo-s-liable-for-bad-care-983217.html | Hold H.M.O.'s Liable for Bad Care | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-levy-aaron.html | Paid Notice: Deaths LEVY, AARON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/world/new-nigeria-ruler-pledges-elections-early-next-year.html | NEW NIGERIA RULER PLEDGES ELECTIONS EARLY NEXT YEAR | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/IHT-1948-plan-for-europe-in-our-pages100-75-and-50-years-ago.html | 1948: Plan for Europe : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/last-days-of-xxx-memories-and-gloom-in-times-sq.html | Last Days of XXX? Memories and Gloom in Times Sq. | False | By Susan Sachs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/ban-on-big-gatherings-at-city-hall-is-ruled-unconstitutional.html | Ban on Big Gatherings at City Hall Is Ruled Unconstitutional | False | By Benjamin Weiser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/science/record-holding-balloonist-to-try-a-southern-circuit.html | Record-Holding Balloonist To Try a Southern Circuit | False | By Malcolm W. Browne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/l-times-square-station-is-no-gift-to-riders-983276.html | Times Square Station Is No Gift to Riders | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-kruh-fred.html | Paid Notice: Deaths KRUH, FRED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-deaths-reichek-bessie-d.html | Paid Notice: Deaths REICHEK, BESSIE D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/style/IHT-gallianos-diorient-express-runs-out-of-steam.html | Galliano's Diorient Express Runs Out of Steam | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/sports/cycling-no-longer-serving-others-julich-has-sights-on-victory.html | CYCLING; No Longer Serving Others, Julich Has Sights on Victory | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-deaths-humstone-helen-lippitt.html | Paid Notice: Deaths HUMSTONE, HELEN LIPPITT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/opinion/IHT-curbing-small-arms-letters-to-the-editor.html | Curbing Small Arms : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/nyregion/metro-news-briefs-new-jersey-coast-guard-suspends-search-for-powerboat.html | METRO NEWS BRIEFS; NEW JERSEY; Coast Guard Suspends Search for Powerboat | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/classified/paid-notice-memorials-selzer-sidney-sheldon.html | Paid Notice: Memorials SELZER, SIDNEY SHELDON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-21 | 1998-07-21 | https://www.nytimes.com/1998/07/21/arts/pop-review-hearts-laid-bare-in-old-fashioned-love-songs.html | POP REVIEW; Hearts Laid Bare in Old-Fashioned Love Songs | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/worldbusiness/IHT-media-markets-mongolia-gets-its-own-media-mogul.html | MEDIA MARKETS : Mongolia Gets Its Own Media Mogul | False | By Thomas Crampton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-reports-profit-down-for-texas-instruments.html | COMPANY REPORTS; Profit Down For Texas Instruments | False | By Amy Harmon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-memorials-schneeweiss-pauline-nee-goldfine.html | Paid Notice: Memorials SCHNEEWEISS, PAULINE (NEE GOLDFINE) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/international-business-nova-of-canada-to-purchase-huntsman-styrene-business.html | INTERNATIONAL BUSINESS; Nova of Canada to Purchase Huntsman Styrene Business | False | By Claudia H. Deutsch | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/national-news-briefs-judge-throws-wrench-into-california-budgeting.html | National News Briefs; Judge Throws Wrench Into California Budgeting | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-media-business-advertising-addenda-tbwa-chiat-day-named-by-kinko-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Chiat/Day Named by Kinko's | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/television-review-the-zen-of-building-a-plane-yourself.html | TELEVISION REVIEW; The Zen Of Building A Plane Yourself | False | By Walter Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/bits-and-bytes.html | BITS AND BYTES | False | By S. A. Belzer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/executive-changes-998729.html | Executive Changes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-baeszler-donald.html | Paid Notice: Deaths BAESZLER, DONALD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/cycling-mountains-straighten-out-the-standing.html | CYCLING; Mountains Straighten Out the Standing | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-memorials-rothman-max-h.html | Paid Notice: Memorials ROTHMAN, MAX H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-news-planet-hollywood-hires-advisers-to-explore-strategy.html | COMPANY NEWS; PLANET HOLLYWOOD HIRES ADVISERS TO EXPLORE STRATEGY | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/plus-soccer-italy-national-team-coach-is-dismissed.html | PLUS: SOCCER -- ITALY; National Team Coach Is Dismissed | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/why-roast-in-the-heat-just-poach-add-sauce-chill-out.html | Why Roast In the Heat? Just Poach, Add Sauce, Chill Out | False | By Barbara Kafka | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/IHT-fed-chief-points-to-wage-pressures-analysts-fear-rise-in-interest-rates.html | Fed Chief Points to Wage Pressures; Analysts Fear Rise in Interest Rates : Greenspan Renews Warning on Inflation | False | By Mitchell Martin, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/international-business-johnson-johnson-to-buy-medical-device-maker.html | INTERNATIONAL BUSINESS; Johnson & Johnson to Buy Medical Device Maker | False | By Milt Freudenheim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-media-business-advertising-addenda-executive-exiting-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Exiting Saatchi & Saatchi | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/world/un-aide-quits-iraq-relief-post.html | U.N. Aide Quits Iraq Relief Post | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-d-avignon-mary-florance.html | Paid Notice: Deaths D'AVIGNON, MARY FLORENCE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-europe-s-drug-lessons-misguided-on-methadone-006467.html | Europe's Drug Lessons; Misguided on Methadone | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/style/IHT-chanels-visionnow-and-zen.html | Chanel's Vision:Now and Zen | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-doyle-henry-w-jr-md.html | Paid Notice: Deaths DOYLE, HENRY W., JR. M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-merson-albert.html | Paid Notice: Deaths MERSON, ALBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-markets-market-place-2-companies-go-against-convention-for-mergers.html | THE MARKETS: Market Place; 2 companies go against convention for mergers. | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/golf-notebook-pak-s-early-success-surprises-even-her.html | GOLF; NOTEBOOK; Pak's Early Success Surprises Even Her | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/IHT-us-survivors-oppose-compromise-with-liby-a-on-2-suspects-pan-am-103-may.html | U.S. Survivors Oppose Compromise With Libya on 2 Suspects : Pan Am 103 May Move To Trial in The Hague | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/families-of-slain-informers-awarded-10.8-million.html | Families of Slain Informers Awarded $10.8 Million | False | By John T. McQuiston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/lesbian-in-uphill-race-for-congress.html | Lesbian in Uphill Race for Congress | False | By Timothy Egan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/world/it-s-official-us-to-consider-dutch-trial-in-lockerbie-case.html | It's Official: U.S. to Consider Dutch Trial in Lockerbie Case | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/wine-talk-beneath-the-cascades-a-young-wine-country-flourishes.html | WINE TALK; Beneath the Cascades, a Young Wine Country Flourishes | False | By Frank J. Prial | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/more-secret-service-officers-testify-as-starr-narrows-the-focus-of-inquiry.html | More Secret Service Officers Testify as Starr Narrows the Focus of Inquiry | False | By Don van Natta Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/construction-collapse-times-square-accident-scaffold-collapses-paralyzing-times.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE; THE ACCIDENT; Scaffold Collapses, Paralyzing Times Square | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/caution-on-inflation.html | Caution on Inflation | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/IHT-a-meritless-ritual-letters-to-the-editor.html | A Meritless Ritual : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/famous-few-musicians-new-york-musical-weather-vane-with-global-spin-producer.html | FAMOUS TO A FEW; Musicians in New York -- Musical Weather Vane With a Global Spin; A Producer, Performer and Agitator of Pop | False | By Ben Ratliff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-caskey-helen-h.html | Paid Notice: Deaths CASKEY, HELEN H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-can-working-moms-really-have-it-all-006343.html | Can Working Moms Really Have It All? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-better-health-care-or-big-brother-006270.html | Better Health Care, Or Big Brother? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-sacks-samuel-d.html | Paid Notice: Deaths SACKS, SAMUEL. D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/pro-basketball-small-step-forward-in-labor-dispute.html | PRO BASKETBALL; Small Step Forward in Labor Dispute | False | By Selena Roberts | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-us-is-wrong-on-war-crimes-court-005975.html | U.S. Is Wrong on War Crimes Court | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/bankboston-in-brazil.html | BankBoston in Brazil | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/excerpts-from-fed-chairman-s-remarks-in-congress.html | Excerpts From Fed Chairman's Remarks in Congress | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-better-health-care-or-big-brother-006319.html | Better Health Care, Or Big Brother? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-can-working-moms-really-have-it-all-006335.html | Can Working Moms Really Have It All? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/pro-basketball-liberty-is-on-target-again-for-second-straight-victory.html | PRO BASKETBALL; Liberty Is on Target Again For Second Straight Victory | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/the-new-immigrant-experience.html | The New Immigrant Experience | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/brooklyn-councilman-short-money-switches-campaign-goal-way-primary.html | Brooklyn Councilman, Short of Money, Switches Campaign Goal on the Way to the Primary | False | By Jonathan P. Hicks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-altimari-frank-x.html | Paid Notice: Deaths ALTIMARI, FRANK X. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/IHT-top-riders-achieve-1to5-ranking-overall-as-tour-hits-peaks-some.html | Top Riders Achieve 1-to-5 Ranking Overall : As Tour Hits Peaks, Some Order Returns | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/IHT-1923-croat-charged-in-our-pages100-75-and-50-years-ago.html | 1923: Croat Charged : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-media-business-advertising-addenda-bbdo-is-awarded-more-pepsi-duties.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Is Awarded More Pepsi Duties | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/jett-ex-kidder-trader-must-repay-millions.html | Jett, Ex-Kidder Trader, Must Repay Millions | False | By Peter Truell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-kivlehan-denis.html | Paid Notice: Deaths KIVLEHAN, DENIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Monique P. Yazigi and Stewart Kampel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/the-minimalist-grilled-fruit-fast-and-festive.html | THE MINIMALIST; Grilled Fruit: Fast and Festive | False | By Mark Bittman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-memorials-treiman-oscar-bard.html | Paid Notice: Memorials TREIMAN, OSCAR BARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/sports-of-the-times-a-misguided-emphasis-on-the-swift.html | Sports of The Times; A Misguided Emphasis On the Swift | False | By William C. Rhoden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/metro-news-briefs-new-york-farmland-referendum-is-set-for-november.html | METRO NEWS BRIEFS: NEW YORK; Farmland Referendum Is Set for November | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-markets-bonds-greenspan-remarks-bolster-treasury-prices.html | THE MARKETS: BONDS; Greenspan Remarks Bolster Treasury Prices | False | By Robert Hurtado | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/construction-collapse-times-square-scene-tough-crowd-pans-real-life-disaster.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE: THE SCENE -- Tough Crowd Pans a Real-Life Disaster; After a Times Sq. Accident, Fear, Irritation and for Some, a Day Off | False | By Jim Yardley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-kopp-bruce.html | Paid Notice: Deaths KOPP, BRUCE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/commercial-real-estate-plaza-heading-call-for-more-offices.html | Commercial Real Estate; Plaza Heading Call for More Offices | False | By Alan S. Oser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/children-s-museums-boom-with-parents-credited.html | Children's Museums Boom, With Parents Credited | False | By Barbara Hall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/temptation-that-s-the-way-the-cookie-disappears.html | TEMPTATION; That's the Way the Cookie Disappears | False | By Amanda Hesser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/baseball-reed-keeps-the-pirates-off-the-plate.html | BASEBALL; Reed Keeps the Pirates Off the Plate | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/critic-s-notebook-when-bernstein-saw-the-future.html | CRITIC'S NOTEBOOK; When Bernstein Saw the Future | False | By Anthony Tommasini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/goodwill-games-chinese-gymnast-paralyzed.html | GOODWILL GAMES; Chinese Gymnast Paralyzed | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/world/nigeria-s-next-step.html | Nigeria's Next Step | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/international-briefs-airtours-buys-marketer-of-package-tours.html | INTERNATIONAL BRIEFS; Airtours Buys Marketer Of Package Tours | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/media-business-advertising-new-jersey-s-dominant-utility-hopes-consumers-will.html | THE MEDIA BUSINESS: ADVERTISING; New Jersey's dominant utility hopes consumers will find happiness right in their own backyard. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/clinton-vetoes-a-tax-break-for-education.html | Clinton Vetoes a Tax Break for Education | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-can-working-moms-really-have-it-all-006351.html | Can Working Moms Really Have It All? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-hirsch-lee.html | Paid Notice: Deaths HIRSCH, LEE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/mayor-s-drive-against-methadone-has-little-chance-experts-say.html | Mayor's Drive Against Methadone Has Little Chance, Experts Say | False | By Ian Fisher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/international-business-novartis-starts-genomics-project.html | INTERNATIONAL BUSINESS; Novartis Starts Genomics Project | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-rolfe-mitzi.html | Paid Notice: Deaths ROLFE, MITZI | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/restaurants-the-simple-pleasures-of-rural-tuscany.html | RESTAURANTS; The Simple Pleasures of Rural Tuscany | False | By Ruth Reichl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-better-health-care-or-big-brother-006246.html | Better Health Care, Or Big Brother? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-flow-of-foreign-money-997382.html | Flow of Foreign Money | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/liberties-she-tv-me-tv.html | Liberties; She-TV, Me-TV | False | By Maureen Dowd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-us-is-wrong-on-war-crimes-court-005967.html | U.S. Is Wrong on War Crimes Court | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/nyu-sues-web-site-operator-saying-photos-are-not-from-dormitory.html | N.Y.U. Sues Web Site Operator, Saying Photos Are Not From Dormitory | False | By Benjamin Weiser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-master-emil.html | Paid Notice: Deaths MASTER, EMIL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/style/IHT-a-vibrant-revival-of-oklahoma-ok-but-not-at-the-national.html | A Vibrant Revival of 'Oklahoma'! 'O.K., but Not at the National | False | By Sheridan Morley, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/test-kitchen-when-nothing-sticks-thank-goodness.html | TEST KITCHEN; When Nothing Sticks, Thank Goodness | False | By Amanda Hesser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-clarke-john-henrik.html | Paid Notice: Deaths CLARKE, JOHN HENRIK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/baseball-a-stiff-elbow-sends-piazza-to-the-bench.html | BASEBALL; A Stiff Elbow Sends Piazza to the Bench | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-defren-robert-g.html | Paid Notice: Deaths DEFREN, ROBERT G. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/baseball-cone-delivers-in-short-order.html | BASEBALL; Cone Delivers In Short Order | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/so-much-for-elections.html | So Much for Elections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/by-the-book-still-life-with-shell-beans.html | BY THE BOOK; Still Life With Shell Beans | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/45-million-for-school-that-fosters-world-peace.html | $45 Million for School That Fosters World Peace | False | By William H. Honan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/journal-lott-s-lesbian-ally.html | Journal; Lott's Lesbian Ally | False | By Frank Rich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/plus-hockey-anaheim-mighty-ducks-pick-hartsburg-as-coach.html | PLUS: HOCKEY -- ANAHEIM; Mighty Ducks Pick Hartsburg as Coach | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/methadone-works-usually.html | Methadone Works, Usually | False | By Sally L. Satel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-news-lucent-technologies-and-sbc-sign-2.4-billion-contract.html | COMPANY NEWS; LUCENT TECHNOLOGIES AND SBC SIGN $2.4 BILLION CONTRACT | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/world/macao-journal-a-reputed-mr-big-upholds-colony-s-reputation.html | Macao Journal; A Reputed Mr. Big Upholds Colony's Reputation | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-memorials-cooper-carter-v.html | Paid Notice: Memorials COOPER, CARTER V. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-markets-big-board-posts-1.97-rise-in-uncovered-short-sales.html | THE MARKETS; Big Board Posts 1.97% Rise In Uncovered Short Sales | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-essig-roslyn.html | Paid Notice: Deaths ESSIG, ROSLYN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/bills-curbing-minors-web-access-pass-senate.html | Bills Curbing Minors' Web Access Pass Senate | False | By Jeri Clausing | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/e-corrections-006610.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/c-corrections-006629.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/c-corrections-006637.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/festival-review-music-what-bernstein-wasn-t-ready-to-have-heard.html | FESTIVAL REVIEW/Music; What Bernstein Wasn't Ready to Have Heard | False | By Anthony Tommasini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/pro-football-jets-notebook-taxes-settled-frost-signs.html | PRO FOOTBALL; JETS NOTEBOOK; Taxes Settled, Frost Signs | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-memorials-rafsky-robert-alan.html | Paid Notice: Memorials RAFSKY, ROBERT ALAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/goodwill-games-power-move-greene-surges-to-victory-in-100.html | GOODWILL GAMES; Power Move: Greene Surges to Victory in 100 | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/city-hall-memo-11-steps-that-help-to-insure-one-s-point-of-view-is-heard.html | City Hall Memo; 11 Steps That Help to Insure One's Point of View Is Heard | False | By Dan Barry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/the-chef.html | THE CHEF | False | By Deborah Madison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/misaligned-stars.html | Misaligned Stars | False | By Neil Degrasse Tyson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/pentagon-report-dismisses-nerve-gas-charge.html | Pentagon Report Dismisses Nerve Gas Charge | False | By James Risen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-beck-milton.html | Paid Notice: Deaths BECK, MILTON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/manton-plans-to-retire-from-congress-at-end-of-year.html | Manton Plans to Retire From Congress at End of Year | False | By James Dao | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-hurwitz-sarah-nee-gottlieb.html | Paid Notice: Deaths HURWITZ, SARAH (NEE GOTTLIEB) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/quotation-of-the-day-004880.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/world/argentine-chief-drops-bid-for-third-term.html | Argentine Chief Drops Bid for Third Term | False | By Clifford Krauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-memorials-bokat-dr-michael.html | Paid Notice: Memorials BOKAT, DR. MICHAEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/golf-new-pro-rose-17-has-talent-and-maturity.html | GOLF; New Pro, Rose, 17, Has Talent and Maturity | False | By Christopher Clarey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/baseball-weary-rest-at-last-after-26-innings.html | BASEBALL; Weary Rest, at Last, After 26 Innings | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-can-working-moms-really-have-it-all-006378.html | Can Working Moms Really Have It All? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/metro-news-briefs-new-jersey-court-upholds-limits-on-signs-at-sex-shops.html | METRO NEWS BRIEFS; NEW JERSEY; Court Upholds Limits On Signs at Sex Shops | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-news-raytheon-to-buy-allied-signal-s-communications-unit.html | COMPANY NEWS; RAYTHEON TO BUY ALLIED SIGNAL'S COMMUNICATIONS UNIT | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/IHT-1948-reds-arrested-in-our-pages100-75-and-50-years-ago.html | 1948: Reds Arrested : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/IHT-the-names-of-a-sea-letters-to-the-editor.html | The Names of a Sea : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-tai-ping-y.html | Paid Notice: Deaths TAI, PING Y. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/c-corrections-006602.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/construction-collapse-times-square-what-expect-effects-transit-traffic.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE; WHAT TO EXPECT; The Effects On Transit And Traffic | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/business-digest-004260.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/calendar.html | CALENDAR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-memorials-kolberg-beatrice-s.html | Paid Notice: Memorials KOLBERG, BEATRICE S. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-koppel-lena.html | Paid Notice: Deaths KOPPEL, LENA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/world/a-rare-politician-with-passion-appeals-to-japanese-youth.html | A Rare Politician With Passion Appeals to Japanese Youth | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-news-fresh-del-monte-is-in-145-million-deal-with-iat-group.html | COMPANY NEWS; FRESH DEL MONTE IS IN $145 MILLION DEAL WITH IAT GROUP | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/news-summary-005169.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/clinton-announces-drive-to-cut-abuse-at-nursing-homes.html | Clinton Announces Drive to Cut Abuse At Nursing Homes | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/in-reversal-judge-to-let-brawley-speak.html | In Reversal, Judge to Let Brawley Speak | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-levow-samuel.html | Paid Notice: Deaths LEVOW, SAMUEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/bob-mcallister-63-tv-host-and-magician.html | Bob McAllister, 63, TV Host and Magician | False | By Robert Mcg. Thomas Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/movies/film-review-a-spiritual-trek-by-yak-caravan.html | FILM REVIEW; A Spiritual Trek By Yak Caravan | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/some-on-cruise-ship-complain-of-delay-in-being-told-of-fire.html | Some on Cruise Ship Complain Of Delay in Being Told of Fire | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/news/in-belgium-world-war-ii-vets-display-anger-at-flemish-grants-for.html | In Belgium, World War II Vets Display Anger At Flemish Grants for Punished Collaborators : Protest Over Nazi Past | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-frazer-margaret-hurt.html | Paid Notice: Deaths FRAZER, MARGARET HURT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-cia-isn-t-to-blame-993131.html | C.I.A. Isn't to Blame | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-media-business-advertising-addenda-people-007013.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/movies/a-film-festival-focuses-on-gener-asian-x.html | A Film Festival Focuses on 'Gener-Asian X' | False | By Edward Wong | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-southgate-patsy.html | Paid Notice: Deaths SOUTHGATE, PATSY. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-mcallister-bob.html | Paid Notice: Deaths MCALLISTER, BOB | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/boxing-golota-wins-decision-over-sanders-in-slugfest.html | BOXING; Golota Wins Decision Over Sanders in Slugfest | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-briefs-007358.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/metro-news-briefs-new-york-blocks-are-cordoned-off-but-suspect-is-not-found.html | METRO NEWS BRIEFS: NEW YORK; Blocks Are Cordoned Off But Suspect Is Not Found | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/public-lives-bridge-photographer-with-a-taste-for-trivia.html | PUBLIC LIVES; Bridge Photographer With a Taste for Trivia | False | By James Barron | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/c-corrections-006599.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/celebrating-a-ruling-aids-group-rallies-on-city-hall-steps.html | Celebrating a Ruling, AIDS Group Rallies on City Hall Steps | False | By Lynda Richardson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/appeal-lost-by-inmate-who-refuses-to-testify.html | Appeal Lost By Inmate Who Refuses To Testify | False | By Benjamin Weiser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/IHT-mobs-reported-to-loot-plantations-loss-of-jobs-pushes-indonesia-into.html | Mobs Reported to Loot Plantations : Loss of Jobs Pushes Indonesia Into Upheaval | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/for-election-year-house-approves-arts-financing.html | For Election Year, House Approves Arts Financing | False | By Katharine Q. Seelye | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/world/despite-a-test-us-won-t-bar-pakistan-bailout.html | Despite A-Test, U.S. Won't Bar Pakistan Bailout | False | By David E. Sanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/sec-settlement-in-insider-case.html | S.E.C. Settlement In Insider Case | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-goldblatt-lillian-l.html | Paid Notice: Deaths GOLDBLATT, LILLIAN L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/great-books-read-and-unread.html | Great Books, Read and Unread | False | By Alain de Botton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/IHT-vantage-point-commentary-painter-captures-the-passion.html | Vantage Point / Commentary : Painter Captures the Passion, Confrontation and Art of Soccer | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-media-business-advertising-addenda-for-kmart-jeans-ads-with-attitude.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; For Kmart Jeans, Ads With Attitude | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/geriatric-centers-bought.html | Geriatric Centers Bought | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/court-and-principals-in-lewinsky-matter-meet-in-secret.html | Court and Principals in Lewinsky Matter Meet in Secret | False | By John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/IHT-exporting-capitalism-letters-to-the-editor.html | Exporting Capitalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/world/fast-track-trade-bill-a-political-train-wreck.html | Fast-Track Trade Bill: A Political Train Wreck? | False | By David E. Rosenbaum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-europe-s-drug-lessons-997404.html | Europe's Drug Lessons | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/international-business-opec-oil-revenue-down-one-third-in-98.html | INTERNATIONAL BUSINESS; OPEC Oil Revenue Down One-Third in '98 | False | By Youssef M. Ibrahim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-erdfarb-ruth.html | Paid Notice: Deaths ERDFARB, RUTH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-seither-lillian-w.html | Paid Notice: Deaths SEITHER, LILLIAN W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-markets-stocks-shares-fall-on-fed-chief-s-testimony-and-profit-forecasts.html | THE MARKETS: STOCKS; Shares Fall on Fed Chief's Testimony and Profit Forecasts | False | By Sharon R. King | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-katsh-professor-abraham-i.html | Paid Notice: Deaths KATSH, PROFESSOR ABRAHAM I. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/tv-notes.html | TV Notes | False | By Bill Carter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/us-uses-some-sharpshooting-to-advance-into-the-semifinals.html | U.S. Uses Some Sharpshooting To Advance Into the Semifinals | False | By Ron Dicker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-us-is-wrong-on-war-crimes-court-005983.html | U.S. Is Wrong on War Crimes Court | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/c-corrections-006645.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/world/12000-flee-serb-attack-on-a-town-in-kosovo.html | 12,000 Flee Serb Attack On a Town In Kosovo | False | By Mike O'Connor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/a-needed-but-risky-bailout.html | A Needed, but Risky, Bailout | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/miroslav-holub-is-dead-at-74-czech-poet-and-immunologist.html | Miroslav Holub Is Dead at 74; Czech Poet and Immunologist | False | By Sarah Boxer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/volatile-chemicals-suspected-in-96-plane-fire.html | Volatile Chemicals Suspected in '96 Plane Fire | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/first-a-little-something-from-the-chef-very-very-little.html | First, a Little Something From the Chef . . . : . . .Very, Very Little | False | By William Grimes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/books/books-of-the-times-secret-to-aol-success-sex-at-least-in-part.html | BOOKS OF THE TIMES; Secret to AOL Success: Sex, at Least in Part | False | By Richard Bernstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-brodsky-william.html | Paid Notice: Deaths BRODSKY, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-albert-judith-f.html | Paid Notice: Deaths ALBERT, JUDITH F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-memorials-pastore-john.html | Paid Notice: Memorials PASTORE, JOHN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/2-securities-firms-will-pay-orange-county-117-million.html | 2 Securities Firms Will Pay Orange County $117 Million | False | By Andrew Pollack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-master-of-orange-county-a-merrill-lynch-broker-survives-municipal-bankruptcy.html | The Master of Orange County; A Merrill Lynch Broker Survives Municipal Bankruptcy | False | By Leslie Wayne With Andrew Pollack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/IHT-china-crows-over-clintons-new-policy-toward-taiwan.html | China Crows Over Clinton's New Policy Toward Taiwan | False | By Richard Halloran, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/transactions-014133.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-bennett-philip-oliver.html | Paid Notice: Deaths BENNETT, PHILIP OLIVER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/construction-collapse-times-square-building-builders-had-good-record-safety-city.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE: THE BUILDING; Builders Had Good Record On Safety, City Says | False | By Charles V Bagli and Randy Kennedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-schwartztol-paulyne-sunny.html | Paid Notice: Deaths SCHWARTZTOL, PAULYNE (SUNNY) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/jordan-journal-from-freemen-to-pheasants-at-a-montana-ranch.html | Jordan Journal; From Freemen to Pheasants at a Montana Ranch | False | By James Brooke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-us-is-wrong-on-war-crimes-court-009599.html | U.S. Is Wrong on War Crimes Court | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/metro-news-briefs-new-york-10-suffer-minor-injuries-after-si-ferry-hits-pier.html | METRO NEWS BRIEFS: NEW YORK; 10 Suffer Minor Injuries After S.I. Ferry Hits Pier | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/suspects-in-bomb-plot-had-warped-politics-prosecutor-says.html | Suspects in Bomb Plot Had 'Warped' Politics, Prosecutor Says | False | By Joseph P. Fried | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-rothman-robert-a.html | Paid Notice: Deaths ROTHMAN, ROBERT A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/the-media-business-advertising-addenda-accounts-007005.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-michelfelder-phyllis-deveneau.html | Paid Notice: Deaths MICHELFELDER, PHYLLIS DEVENEAU | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/world/mexicans-radical-new-politics-top-party-may-adopt-primaries.html | Mexicans' Radical New Politics: Top Party May Adopt Primaries | False | By Sam Dillon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/goodwill-games-roundup-swimming-popov-continues-to-dominate.html | GOODWILL GAMES: ROUNDUP -- SWIMMING; Popov Continues to Dominate | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/metro-news-briefs-new-york-brooklyn-judge-imposes-a-death-sentence.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Judge Imposes A Death Sentence | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/metro-news-briefs-new-jersey-tests-construction-site-fail-explain-illnesses.html | METRO NEWS BRIEFS: NEW JERSEY; Tests at Construction Site Fail to Explain Illnesses | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/inside-005266.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/sports/baseball-marketing-clout-the-fans-flock-to-see-mcgwire.html | BASEBALL; Marketing Clout: The Fans Flock To See McGwire | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/construction-collapse-times-square-victim-rubble-denizen-times-sq.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE: THE VICTIM; In the Rubble, a Denizen of Times Sq. | False | By Barbara Stewart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/sips-champagne-as-the-french-know-it.html | SIPS; Champagne as the French Know It | False | By Amanda Hesser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/arts/music-review-weaving-bits-of-history-schoenberg-to-spirituals.html | MUSIC REVIEW; Weaving Bits of History, Schoenberg to Spirituals | False | By Paul Griffiths | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/world/scientists-protest-delay-in-us-visa-for-indian-nuclear-physicist.html | Scientists Protest Delay in U.S. Visa for Indian Nuclear Physicist | False | By Malcolm W. Browne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/business-travel-united-air-offers-joint-plane-and-train-ticket.html | Business Travel; United Air Offers Joint Plane and Train Ticket | False | By Jane L. Levere | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/l-better-health-care-or-big-brother-006297.html | Better Health Care, Or Big Brother? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/company-news-lernout-hauspie-is-in-71-million-deal-for-globalink.html | COMPANY NEWS; LERNOUT & HAUSPIE IS IN $71 MILLION DEAL FOR GLOBALINK | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-feuer-bernard.html | Paid Notice: Deaths FEUER, BERNARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/world/russians-hope-economy-has-reached-turning-point.html | Russians Hope Economy Has Reached Turning Point | False | By Michael Wines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/labor-s-peace-with-gm-unraveling-at-saturn.html | Labor's Peace With G.M. Unraveling at Saturn | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/fed-chief-says-inflation-is-key-concern.html | Fed Chief Says Inflation Is Key Concern | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/IHT-1898-rendezvous-site-in-our-pages100-75-and-50-years-ago.html | 1898: Rendezvous Site : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/opinion/mr-gingrich-s-killer-amendments.html | Mr. Gingrich's Killer Amendments | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/classified/paid-notice-deaths-wiener-ann.html | Paid Notice: Deaths WIENER, ANN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/construction-collapse-in-times-square-the-hotel-vulnerable-residents-lose-a-home.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE: THE HOTEL; Vulnerable Residents Lose a Home | False | By David Rohde | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/nyregion/c-corrections-006734.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/style/IHT-where-jazz-meets-the-tango.html | Where Jazz Meets the Tango | False | By Mike Zwerin, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/25-and-under-via-flushing-to-dumplings-eels-and-old-shanghai.html | $25 AND UNDER; Via Flushing to Dumplings, Eels and Old Shanghai | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/us/a-nomination-most-often-routine-has-a-senate-committee-divided.html | A Nomination Most Often Routine Has a Senate Committee Divided | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/business/microsoft-s-chief-salesman-named-second-in-command.html | Microsoft's Chief Salesman Named Second in Command | False | By Steve Lohr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/dining/and-on-a-larger-scale-a-perfect-first-course.html | And on a Larger Scale, A Perfect First Course | False | By Amanda Hesser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/news/mobs-reported-to-loot-plantations-loss-of-jobs-pushes-indonesia-into.html | Mobs Reported to Loot Plantations : Loss of Jobs Pushes Indonesia Into Upheaval | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-22 | 1998-07-22 | https://www.nytimes.com/1998/07/22/IHT-in-belgium-world-war-ii-vets-display-anger-at-flemish-grants-for.html | In Belgium, World War II Vets Display Anger At Flemish Grants for Punished Collaborators : Protest Over Nazi Past | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/currents-towels-wiping-a-smile-on-your-face.html | CURRENTS: TOWELS; Wiping a Smile On Your Face | False | By William L. Hamilton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-memorials-kapner-robert-s.html | Paid Notice: Memorials KAPNER, ROBERT S. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/gymnastics-concerns.html | Gymnastics Concerns | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/calendar-shows-talks-and-a-fair.html | Calendar; Shows, Talks and a Fair | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/goodwill-games-johnson-leads-record-4x400-joyner-kersee-triumphs.html | GOODWILL GAMES; Johnson Leads Record 4x400; Joyner-Kersee Triumphs | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/movies/what-makes-boys-laugh-a-philosophy-major-finds-the-golden-touch.html | What Makes Boys Laugh?; A Philosophy Major Finds the Golden Touch | False | By Bernard Weinraub | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/neutral-experts-begin-studying-dispute-over-breast-implants.html | Neutral Experts Begin Studying Dispute Over Breast Implants | False | By Sheryl Gay Stolberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/garden-q-a.html | Garden Q & A. | False | By Dora Galitzki | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-grant-betty.html | Paid Notice: Deaths GRANT, BETTY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/former-officer-is-indicted.html | Former Officer Is Indicted | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/baseball-a-chat-with-torre-did-wonders-for-knoblauch.html | BASEBALL; A Chat With Torre Did Wonders for Knoblauch | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/murderer-s-lawyer-begs-jury-not-to-impose-death-sentence.html | Murderer's Lawyer Begs Jury Not to Impose Death Sentence | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-wiener-ann.html | Paid Notice: Deaths WIENER, ANN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/a-new-indictment-is-issued-in-the-columbia-hca-case.html | A New Indictment Is Issued In the Columbia/HCA Case | False | By Kurt Eichenwald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-freedman.html | Paid Notice: Deaths FREEDMAN, NATHAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/currents-porcelain-design-little-things-add-up.html | CURRENTS PORCELAIN DESIGN; Little Things Add Up | False | By Rima Suqi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/initials-on-a-tree-web-style.html | Initials on a Tree, Web Style | False | By Katie Hafner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/transactions-032638.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-strisik-paul-na.html | Paid Notice: Deaths STRISIK, PAUL N.A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-fry-willie-jr.html | Paid Notice: Deaths FRY, WILLIE, JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/IHT-paris-fashion-ysls-mastery-in-black-and-white.html | PARIS FASHION : YSL's Mastery in Black and White | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/IHT-asian-crisis-strains-unity-of-asean-from-banks-to-unions-asia-woes-mount.html | Asian Crisis Strains Unity of ASEAN : FROM BANKS TO UNIONS :ASIA WOES MOUNT | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/charles-l-wisseman-78-microbiologist.html | Charles L. Wisseman, 78, Microbiologist | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/the-pop-life-failure-s-hard-but-worse.html | THE POP LIFE; Failure's Hard But Success Can Be Worse | False | By Neil Strauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/the-media-business-advertising-addenda-ddb-needham-is-best-of-ace-show.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Is Best of Ace Show | False | By Courtney Kane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/ibm-shifts-chief-of-pc-s-for-consumer.html | I.B.M. Shifts Chief of PC's For Consumer | False | By Saul Hansell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/world/iran-said-to-test-missile-able-to-hit-israel-and-saudis.html | IRAN SAID TO TEST MISSILE ABLE TO HIT ISRAEL AND SAUDIS | False | By Tim Weiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/residential-sales.html | Residential Sales | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/i-can-bioengineers-feed-the-planet-032387.html | Can Bioengineers Feed the Planet? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/clinton-secretary-testifies-for-what-may-be-the-last-time.html | Clinton Secretary Testifies for What May Be the Last Time | False | By Don van Natta Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-hayes-julian.html | Paid Notice: Deaths HAYES, JULIAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/l-family-values-make-good-soldiers-unlikely-reforms-032476.html | 'Family Values' Make Good Soldiers; Unlikely Reforms | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/pro-basketball-bulls-expected-to-name-floyd-as-next-coach.html | PRO BASKETBALL; Bulls Expected to Name Floyd as Next Coach | False | By Selena Roberts | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/l-politics-overwhelmed-policy-in-house-imf-vote-032565.html | Politics Overwhelmed Policy in House I.M.F. Vote | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/dream-speech-by-king-is-held-as-the-public-s.html | 'Dream' Speech By King Is Held As the Public's | False | By David Stout | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-mcnabb-helen.html | Paid Notice: Deaths MCNABB, HELEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/talk-type-read-e-mail.html | Talk, Type, Read E-Mail | False | By Amy Harmon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/news-summary-030520.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/news/taking-a-steppe-back-mongolians-return-to-traditional-nomadism-model.html | Taking a Steppe Back / Mongolians Return to Traditional Nomadism : Model City of the Soviet Era Changes Its Plan | False | By Thomas Crampton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/international-briefs-reuters-says-profit-slipped-3-in-quarter.html | INTERNATIONAL BRIEFS; Reuters Says Profit Slipped 3% in Quarter | False | By Bridge News | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/metro-news-briefs-new-jersey-investigators-test-factory-over-emission-of-fumes.html | METRO NEWS BRIEFS: NEW JERSEY; Investigators Test Factory Over Emission of Fumes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-memorials-lederman-beverly-p.html | Paid Notice: Memorials LEDERMAN, BEVERLY P. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-wolf-herbert.html | Paid Notice: Deaths WOLF, HERBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/business-digest-027464.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/prices-to-gargoyles-co-ops-ranked-on-web.html | Prices to Gargoyles: Co-ops Ranked on Web | False | By Tracie Rozhon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/ban-overturned-on-pornography-for-jailed-sex-offenders.html | Ban Overturned on Pornography for Jailed Sex Offenders | False | By David M. Herszenhorn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-the-voice-of-command-for-computer-control.html | NEWS WATCH; The Voice of Command For Computer Control | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/goodwill-games-roundup-track-and-field-o-brien-is-disappointed-with-his-throws.html | GOODWILL GAMES; ROUNDUP -- TRACK AND FIELD; O'Brien Is Disappointed With His Throws | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/parting-shots-by-labor-board-chief.html | Parting Shots by Labor Board Chief | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/pro-football-tough-schedule-and-high-expectations-will-test-giants.html | PRO FOOTBALL; Tough Schedule and High Expectations Will Test Giants | False | By Bill Pennington | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/turf-through-a-glass-no-parking.html | Turf; Through A Glass, No Parking | False | By Tracie Rozhon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/from-a-broker-concern-about-on-line-trading.html | From a Broker, Concern About On-Line Trading | False | By Katie Hafner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/plus-lacrosse-world-championships-united-states-to-face-canada.html | PLUS: LACROSSE -- WORLD CHAMPIONSHIPS; United States To Face Canada | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/library-grammar-tutors-grammar-aid-for-those-whowhom-need-it.html | LIBRARY/GRAMMAR TUTORS; Grammar Aid for Those Who/Whom Need It | False | By Steven R. Knowlton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/IHT/seoul-holds-19-activists-ahead-of-mass-strike-from-banks-to-unions-asia.html | Seoul Holds 19 Activists Ahead of Mass Strike : FROM BANKS TO UNIONS : ASIA WOES MOUNT | False | By Don Kirk, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/editorial-observer-did-you-notice-there-s-an-automobile-strike.html | Editorial Observer; Did You Notice? There's an Automobile Strike | False | By Floyd Norris | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/economic-scene-battle-over-right-to-sue-hmo-s-isn-t-going-away.html | Economic Scene; Battle over right to sue H.M.O.'s isn't going away. | False | By Peter Passell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/mccall-and-state-dept-clash-on-sanctions-against-swiss-over-gold.html | McCall and State Dept. Clash on Sanctions Against Swiss Over Gold | False | By David E. Sanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-marre-victoria-nee-corsiglia.html | Paid Notice: Deaths MARRE, VICTORIA (NEE CORSIGLIA) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-leir-henry-j.html | Paid Notice: Deaths LEIR, HENRY J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/public-eye-passenger-as-pilot-navigating-the-seat.html | Public Eye; Passenger as Pilot: Navigating the Seat | False | By Karrie Jacobs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/arts-in-america-for-the-daughter-of-mancini-it-s-two-for-the-road.html | Arts in America; For the Daughter of Mancini, It's Two for the Road | False | By Todd S. Purdum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/in-america-the-stone-wall-of-silence.html | In America; The Stone Wall of Silence | False | By Bob Herbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/l-family-values-make-good-soldiers-032468.html | 'Family Values' Make Good Soldiers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-munson-charles-sherwood-sherry.html | Paid Notice: Deaths MUNSON, CHARLES SHERWOOD ("SHERRY") | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/construction-collapse-times-square-displaced-long-day-s-confused-search-for.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE; THE DISPLACED; Long Day's Confused Search for Housing for Residents of a Damaged Hotel | False | By David Rohde With Barbara Stewart | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/personal-shopper-for-sultry-summer-windows-in-dishabille.html | Personal Shopper; For Sultry Summer, Windows in Dishabille | False | By Marianne Rohrlich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-herman-lester-k.html | Paid Notice: Deaths HERMAN, LESTER K. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/books/books-of-the-times-the-thread-of-murder-in-the-tapestry-of-bombay.html | BOOKS OF THE TIMES; The Thread of Murder in the Tapestry of Bombay | False | By Christopher Lehmann-Haupt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/metro-news-briefs-new-jersey-egg-harbor-man-kills-wife-then-himself.html | METRO NEWS BRIEFS: NEW JERSEY; Egg Harbor Man Kills Wife, Then Himself | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-hurwitz-sarah-nee-gottlieb.html | Paid Notice: Deaths HURWITZ, SARAH (NEE GOTTLIEB) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-zuckerman-beatrice.html | Paid Notice: Deaths ZUCKERMAN, BEATRICE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-penchansky-sophie.html | Paid Notice: Deaths PENCHANSKY, SOPHIE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-set-top-television-translator-to-provide-spanish-captioning.html | NEWS WATCH; Set-Top Television Translator To Provide Spanish Captioning | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/justice-and-pan-am-flight-103.html | Justice and Pan Am Flight 103 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/goodwill-games-gymnasts-agree-danger-is-one-of-their-routines.html | GOODWILL GAMES; Gymnasts Agree: Danger Is One of Their Routines | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/american-league-roundup-palmeiro-s-home-run-keeps-baltimore-on-roll.html | AMERICAN LEAGUE: ROUNDUP; Palmeiro's Home Run Keeps Baltimore on Roll | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/prosecutor-in-talks-about-man-police-killed.html | Prosecutor in Talks About Man Police Killed | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/IHT-1898-an-old-patriot-in-our-pages100-75-and-50-years-ago.html | 1898 :An Old Patriot : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | | | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/world/a-post-apartheid-agony-aids-on-the-march.html | A Post-Apartheid Agony : AIDS on the March | False | By Suzanne Daley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-horowitz-roslyn.html | Paid Notice: Deaths HOROWITZ, ROSLYN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/c-corrections-030902.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/world/despite-risks-us-wants-cambodians-to-vote.html | Despite Risks, U.S. Wants Cambodians to Vote | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/world/battle-for-kosovo-town-grew-in-the-telling.html | Battle for Kosovo Town Grew in the Telling | False | By Mike O'Connor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/senate-committee-kills-nomination-clinton-s-choice-for-secretary-air-force.html | Senate Committee Kills Nomination of Clinton's Choice for Secretary of the Air Force | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/a-strange-times-square.html | A Strange Times Square | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/behind-curtain-in-digital-oz-the-simple-chip.html | Behind Curtain In Digital Oz, The Simple Chip | False | By Peter Wayner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/construction-collapse-times-square-overview-after-collapse-midtown-stress-hits.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE: THE OVERVIEW; After Collapse, Midtown Stress Hits New Highs | False | By Dan Barry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/essay-unclosed-filegate.html | Essay; Unclosed Filegate | False | By William Safire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/c-corrections-030961.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/IHT-1948-confidence-vote-in-our-pages100-75-and-50-years-ago.html | 1948 :Confidence Vote : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | | | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/the-media-business-advertising-addenda-study-says-hmo-s-pitch-to-hale-elderly.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Study Says H.M.O.'s Pitch to Hale Elderly | False | By Courtney Kane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/corbett-monica-68-comedian-toured-with-big-name-singers.html | Corbett Monica, 68, Comedian; Toured With Big-Name Singers | False | By Robert Mcg. Thomas Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/alan-b-shepard-jr-is-dead-at-74-first-american-to-travel-in-space.html | Alan B. Shepard Jr. Is Dead at 74; First American to Travel in Space | False | By John Noble Wilford | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/life-sentence-for-three-zodiac-murders.html | Life Sentence for Three Zodiac Murders | False | By Vivian S. Toy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/world/cold-pizza-hits-the-spot-in-japanese-politics.html | Cold Pizza Hits the Spot in Japanese Politics | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/currents-a-makeover-freshening-up-brooks-brothers.html | CURRENTS: A MAKEOVER; Freshening Up Brooks Brothers | False | By Julie V. Iovine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/pro-football-time-for-jets-johnson-to-justify-all-the-fuss.html | PRO FOOTBALL; Time for Jets' Johnson To Justify All the Fuss | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/house-proud-scaling-down-the-space-but-not-the-fantasy.html | House Proud; Scaling Down the Space, but Not the Fantasy | False | By Elaine Louie | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/music-review-in-a-voice-troubled-yet-comforting-a-longing-for-home.html | MUSIC REVIEW; In a Voice Troubled Yet Comforting, a Longing for Home | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/l-politics-overwhelmed-policy-in-house-imf-vote-032557.html | Politics Overwhelmed Policy in House I.M.F. Vote | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/who-said-computers-have-to-be-square.html | Who Said Computers Have to Be Square? | False | By Peter H. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/IHT-ullrich-is-in-yellow-as-tour-heads-to-alps-tour-de-france-pantani.html | Ullrich Is in Yellow as Tour Heads to Alps /TOUR DE FRANCE : Pantani Easily Wins Last Pyrenees Stage | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/air-force-nominee-is-rejected-by-panel.html | Air Force Nominee Is Rejected by Panel | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/world/mideast-peace-talks-rumors-raise-hope.html | Mideast Peace Talks: Rumors Raise Hope | False | By Serge Schmemann | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-brichta-paul.html | Paid Notice: Deaths BRICHTA, PAUL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/construction-collapse-times-square-repair-giant-net-enclose-scaffold-keep-debris.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE; THE REPAIR; Giant Net to Enclose Scaffold To Keep Debris From Streets | False | By David W. Dunlap | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/worth-their-weight-in-a-really-tall-pile-of-sawdust.html | Worth Their Weight in a Really Tall Pile of Sawdust | False | By Jeff Taylor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/baseball-late-rally-sets-tone-for-mets-sweep.html | BASEBALL; Late Rally Sets Tone for Mets' Sweep | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/style/IHT-truth-and-fiction-a-mayors-singular-venture.html | Truth and Fiction : A Mayor's Singular Venture | False | By John Vinocur, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-decoding-jackpot-is-5-million-but-you-d-better-get-started.html | NEWS WATCH; Decoding Jackpot Is $5 Million, But You'd Better Get Started | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/sports-of-the-times-different-jets-better-but-worse.html | Sports of the Times; Different Jets: Better But Worse? | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/c-corrections-030864.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/cycling-pantani-finds-his-mountain-playground.html | CYCLING; Pantani Finds His Mountain Playground | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/IHT-albanians-put-at-risk-letters-to-the-editor.html | Albanians Put at Risk : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/in-big-advance-cloning-creates-dozens-of-mice.html | In Big Advance, Cloning Creates Dozens of Mice | False | By Gina Kolata | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/l-outsmarting-a-quiz-032310.html | Outsmarting a Quiz | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/senators-hint-at-trade-off-on-nominee.html | Senators Hint At Trade-Off On Nominee | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/c-corrections-030910.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/world/liverpool-journal-britain-s-shrine-to-the-beatles-it-s-ever-so-humble.html | Liverpool Journal; Britain's Shrine to the Beatles: It's Ever So Humble | False | By Warren Hoge | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/bridge-a-subtle-road-to-victory-in-a-championship-match.html | BRIDGE; A Subtle Road to Victory In a Championship Match | False | By Alan Truscott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/downtime-in-the-labs-wearable-computers-are-becoming-a-reality.html | DOWNTIME; In the Labs, Wearable Computers Are Becoming a Reality | False | By Michel Marriott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/books/making-books-virtual-history-as-a-shortcut.html | Making Books; Virtual History As a Shortcut | False | By Martin Arnold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/the-golf-report-small-market-tournament-takes-last-swings.html | THE GOLF REPORT; Small-Market Tournament Takes Last Swings | False | By Jack Cavanaugh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/IHT-taking-a-steppe-back-mongolians-return-to-traditional-nomadism-model.html | Taking a Steppe Back / Mongolians Return to Traditional Nomadism : Model City of the Soviet Era Changes Its Plan | False | By Thomas Crampton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/IHT-1923-milliners-plea-in-our-pages100-75-and-50-years-ago.html | 1923 :Milliner's Plea : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/l-family-values-make-good-soldiers-undermining-trust-032484.html | 'Family Values' Make Good Soldiers; Undermining Trust | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/currents-dinnerware-identified-51-years-later-aliens-finally-get-tableware.html | CURRENTS; DINNERWARE, IDENTIFIED; 51 Years Later, Aliens Finally Get Tableware | False | By Marianne Rohrlich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/metro-business-ims-health-in-a-deal.html | Metro Business; IMS Health In a Deal | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/world/house-panel-withdraws-bill-for-billions-to-help-finance-imf.html | House Panel Withdraws Bill for Billions to Help Finance I.M.F. | False | By Katharine Q. Seelye | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/l-can-bioengineers-feed-the-planet-032395.html | Can Bioengineers Feed the Planet? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-prodigy-opens-on-line-classes-to-teach-software-programs.html | NEWS WATCH; Prodigy Opens On-Line Classes To Teach Software Programs | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/pro-football-first-round-pick-is-signed.html | PRO FOOTBALL; First-Round Pick Is Signed | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/c-correction-033117.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/currents-architecture-this-house-is-not-a-home-it-s-a-paul-smith-store.html | CURRENTS: ARCHITECTURE; This House Is Not a Home: It's a Paul Smith Store | False | By Kristin Hohenadel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/design-notebook-what-price-preservation.html | Design Notebook; What Price Preservation? | False | By Patricia Leigh Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/chiquita-case-illustrates-vulnerability-of-voice-mail.html | Chiquita Case Illustrates Vulnerability of Voice Mail | False | By Katie Hafner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-doyle-henry-w-jr-md.html | Paid Notice: Deaths DOYLE, HENRY W. JR., M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/l-outsmarting-a-quiz-032328.html | Outsmarting a Quiz | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/heat-spurs-record-setting-use-of-power.html | Heat Spurs Record-Setting Use of Power | False | By John T. McQuiston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/art-lovers-cool-to-lures-of-cdroms.html | Art Lovers Cool to Lures of CD-ROM's | False | By Lee Rosenbaum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/l-a-place-for-cell-phones-032344.html | A Place for Cell Phones? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/state-line-city-journal-two-states-divided-by-one-town.html | State Line City Journal; Two States Divided by One Town | False | By Dirk Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/real-medicine-medicine-show-growth-herbal-remedy-sales-raises-issues-about-value.html | Real Medicine or Medicine Show?; Growth of Herbal Remedy Sales Raises Issues About Value | False | By Dana Canedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/woodworking-unplugged.html | Woodworking Unplugged | False | By William L. Hamilton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/baseball-balk-brings-out-fighter-in-el-duque.html | BASEBALL; Balk Brings Out Fighter in El Duque | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/inside-029939.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/IHT-east-german-history-letters-to-the-editor.html | East German History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/robert-young-of-father-knows-best-dies-at-91.html | Robert Young of 'Father Knows Best' Dies at 91 | False | By Bernard Weinraub | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/dance-review-serving-up-a-smorgasbord-of-choreography.html | DANCE REVIEW; Serving Up a Smorgasbord of Choreography | False | By Jack Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-linux-is-making-some-inroads-even-in-the-corporate-world.html | NEWS WATCH; Linux Is Making Some Inroads Even in the Corporate World | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/world/despite-cutoff-by-us-ethiopia-and-eritrea-easily-buy-weapons.html | Despite Cutoff by U.S., Ethiopia and Eritrea Easily Buy Weapons | False | By Raymond Bonner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/markets-stocks-bonds-greenspan-act-ii-leaves-little-cheer-about-wall-st.html | THE MARKETS: STOCKS & BONDS; Greenspan Act II Leaves Little to Cheer About on Wall St. | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/user-s-guide-windows-98-just-one-little-thing.html | USER'S GUIDE; Windows 98? Just One Little Thing . . . | False | By Michelle Slatalla | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/arts/state-arts-groups-hopeful-on-grants-despite-changes-at-nea.html | State Arts Groups Hopeful on Grants Despite Changes at N.E.A. | False | By Ralph Blumenthal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/metro-business-internet-supermarket-moves-into-new-york.html | Metro Business; Internet Supermarket Moves Into New York | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/the-media-business-advertising-addenda-accounts-030635.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/supership-carries-big-message-secure-trade-ports-need-deeper-safer-channels.html | Supership Carries a Big Message; To Secure Trade, Ports Need Deeper and Safer Channels | False | By Andrew C. Revkin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/goodwill-games-paralyzed-chinese-gymnast-is-unlikely-to-walk-again.html | GOODWILL GAMES; Paralyzed Chinese Gymnast Is Unlikely to Walk Again | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/library-grammar-tutors-all-write-a-versatile-coach.html | LIBRARY/GRAMMAR TUTORS; All Write: A Versatile Coach | False | By Steven R. Knowlton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-caskey-helen-h.html | Paid Notice: Deaths CASKEY, HELEN H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-retrieving-voice-mail-on-the-run.html | NEWS WATCH; Retrieving Voice Mail On the Run | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/IHT-shakeup-looms-for-bankers-in-thailand-from-banks-to-unions-asia-woes.html | Shake-Up Looms for Bankers In Thailand : FROM BANKS TO UNIONS :ASIA WOES MOUNT | False | By Thomas Crampton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/l-can-bioengineers-feed-the-planet-032409.html | Can Bioengineers Feed the Planet? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/the-media-business-advertising-addenda-market-researchers-combine-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Market Researchers Combine Operations | False | By Courtney Kane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/quotation-of-the-day-029513.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/news/shakeup-looms-for-bankers-in-thailand-from-banks-to-unions-asia-woes.html | Shake-Up Looms for Bankers In Thailand : FROM BANKS TO UNIONS :ASIA WOES MOUNT | False | By Thomas Crampton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/public-lives-mr-secretary-perhaps-and-ms-ambassador.html | PUBLIC LIVES; Mr. Secretary, Perhaps, and Ms. Ambassador | False | By Elisabeth Bumiller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/news-watch-parody-site-by-2-employees-angers-orange-county-paper.html | NEWS WATCH; Parody Site by 2 Employees Angers Orange County Paper | False | By Tina Kelley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/organizers-of-youth-march-vow-to-defy-city.html | Organizers of Youth March Vow to Defy City | False | By Jayson Blair | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/fda-panel-recommends-clearing-genetic-drug.html | F.D.A. Panel Recommends Clearing Genetic Drug | False | By Andrew Pollack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/world/china-s-chief-tells-army-to-give-up-its-commerce.html | China's Chief Tells Army To Give Up Its Commerce | False | By Seth Faison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/will-brawley-testify-in-defamation-trial-outside-court-opinion-is-split.html | Will Brawley Testify in Defamation Trial? Outside Court, Opinion Is Split | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/metro-news-briefs-new-jersey-state-is-sued-over-report-on-effects-of-welfare.html | METRO NEWS BRIEFS: NEW JERSEY; State Is Sued Over Report On Effects of Welfare | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/pro-football-policy-49ers-president-quits-in-wake-of-feud.html | PRO FOOTBALL; Policy, 49ers' President, Quits in Wake of Feud | False | By Mike Freeman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/l-a-place-for-cell-phones-032336.html | A Place for Cell Phones? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/l-outsmarting-a-quiz-032301.html | Outsmarting a Quiz | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/company-news-national-penn-agrees-to-add-elverson-national-bank.html | COMPANY NEWS; NATIONAL PENN AGREES TO ADD ELVERSON NATIONAL BANK | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/oxford-health-to-raise-rates-and-cut-fees.html | Oxford Health To Raise Rates And Cut Fees | False | By Reed Abelson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/the-firestorm-cometh.html | The Firestorm Cometh | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/markets-market-place-computer-associates-stock-option-plan-comes-home-roost.html | THE MARKETS: Market Place; At Computer Associates, Stock Option Plan Comes Home to Roost | False | By Diana B. Henriques | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/world/britain-weighs-dutch-trial-in-lockerbie-case.html | Britain Weighs Dutch Trial in Lockerbie Case | False | By Youssef M. Ibrahim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/metro-matters-taking-on-steinbrenner-in-math-game.html | Metro Matters; Taking On Steinbrenner In Math Game | False | By Elizabeth Kolbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/jett-ex-kidder-trader-says-he-is-innocent.html | Jett, Ex-Kidder Trader, Says He Is Innocent | False | By Peter Truell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/IHT-the-fallout-in-indonesia-may-be-felt-for-generations.html | The Fallout in Indonesia May Be Felt for Generations | False | By John Williams, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-stanton-edwin-j.html | Paid Notice: Deaths STANTON, EDWIN J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/health-care-hysteria-part-ii.html | Health Care Hysteria, Part II | False | By Everett C. Ladd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-schnee-amanda-meryl-dr.html | Paid Notice: Deaths SCHNEE, AMANDA MERYL, DR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/game-theory-web-sales-fill-gap-left-by-software-stores.html | GAME THEORY; Web Sales Fill Gap Left by Software Stores | False | By J. C. Herz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/library-grammar-tutors-the-basics-on-a-shoestring.html | LIBRARY/GRAMMAR TUTORS; The Basics on a Shoestring | False | By Steven R. Knowlton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/d-amato-proposes-cut-in-some-fees-charged-to-atm-users.html | D'Amato Proposes Cut in Some Fees Charged to A.T.M. Users | False | By Katharine Q. Seelye | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/library-grammar-tutors-at-high-end-fancy-design.html | LIBRARY/GRAMMAR TUTORS; At High End, Fancy Design | False | By Steven R. Knowlton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/teaching-method-works.html | Teaching Method Works | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-maloff-rubin.html | Paid Notice: Deaths MALOFF, RUBIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/reno-aide-s-report-urges-counsel-on-fund-raising.html | Reno Aide's Report Urges Counsel on Fund-Raising | False | By David Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/media-business-advertising-books-line-hair-color-food-graphics-tourism-other.html | THE MEDIA BUSINESS: ADVERTISING; Books on line, hair color, food, graphics, tourism and other million-dollar marketing decisions. | False | By Courtney Kane | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/goodwill-games-roundup-water-polo-us-comes-up-empty.html | GOODWILL GAMES: ROUNDUP -- WATER POLO; U.S. Comes Up Empty | False | By Ron Dicker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/screen-grab-a-return-to-the-future-1939-style.html | SCREEN GRAB; A Return To the Future, 1939 Style | False | By Michael Pollak | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/i-don-t-believe-a-grifter-022624.html | Don't Believe a Grifter | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/construction-collapse-times-square-businesses-question-number-one-who-pays-for.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE: THE BUSINESSES; Question Number One Is Who Pays for the Losses? | False | By Leslie Eaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-feuer-bernard.html | Paid Notice: Deaths FEUER, BERNARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/i-can-bioengineers-feed-the-planet-034665.html | Can Bioengineers Feed the Planet? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/l-misnamed-user-s-guide-032352.html | Misnamed User's Guide | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/construction-collapse-times-square-what-expect-transit-traffic-changes-midtown.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE: WHAT TO EXPECT; Transit and Traffic Changes in Midtown Today | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/metro-news-briefs-new-jersey-plan-to-stir-competition-in-local-phone-service.html | METRO NEWS BRIEFS: NEW JERSEY; Plan to Stir Competition In Local Phone Service | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/horse-racing-simulcast-tv-signal-to-homes-is-withheld.html | HORSE RACING; Simulcast TV Signal to Homes Is Withheld | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/test-pushes-wall-st-s-computers-into-2000-without-mishaps.html | Test Pushes Wall St.'s Computers Into 2000 Without Mishaps | False | By Barnaby J. Feder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/c-corrections-030899.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/q-a-what-s-the-in-e-mail.html | Q & A; What's the @ In E-Mail? | False | By J. D. Biersdorfer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/international-business-spanish-digital-tv-services-to-merge-after-costly-fight.html | INTERNATIONAL BUSINESS; Spanish Digital TV Services To Merge After Costly Fight | False | By Al Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/garden/currents-designer-trays-starting-on-a-big-scale-and-ending-on-a-small-one.html | CURRENTS: DESIGNER TRAYS; Starting on a Big Scale And Ending on a Small One | False | By Rima Suqi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-fichman-beatrice-buddy.html | Paid Notice: Deaths FICHMAN, BEATRICE (BUDDY) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/company-briefs-031399.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/worldbusiness/IHT-france-told-to-recover-aid-to-bank.html | France Told To Recover Aid to Bank | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/sports/goodwill-games-roundup-soccer-us-women-set-to-play.html | GOODWILL GAMES; ROUNDUP -- SOCCER; U.S. Women Set to Play | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/business/worldbusiness/IHT-eu-urges-members-to-open-talks-with-mercosur.html | EU Urges Members to Open Talks With Mercosur Nations : Europe Seeks Latin Trade Push | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/us/revived-political-career-stirs-maryland-politics.html | Revived Political Career Stirs Maryland Politics | False | By Michael Janofsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/opinion/l-can-bioengineers-feed-the-planet-032379.html | Can Bioengineers Feed the Planet? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/one-appeal-left-as-justice-refuses-to-delay-sex-shop-law.html | One Appeal Left as Justice Refuses to Delay: Sex-Shop Law | False | By Abby Goodnough | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/technology/library-grammar-tutors-writing-and-grammar-help-that-is-designed.html | LIBRARY/GRAMMAR TUTORS; Writing and Grammar Help That Is Designed to Be Bland | False | By Steven R. Knowlton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/c-corrections-030872.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/nyregion/c-corrections-030880.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/IHT-altcommentary-return-to-senderwho-will-finally-damn-the-spam-tidal-wave.html | ALT/Commentary : Return to Sender;Who Will Finally Dam the 'Spam' Tidal Wave? | False | By Victoria Shannon, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-23 | 1998-07-23 | https://www.nytimes.com/1998/07/23/classified/paid-notice-deaths-monica-corbett.html | Paid Notice: Deaths MONICA, CORBETT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/an-expert-at-trades-nasd-chief-makes-bold-moves-as-markets-combine.html | An Expert at Trades; N.A.S.D. Chief Makes Bold Moves as Markets Combine | False | By David Barboza | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/hbo-s-moon-series-leads-emmy-field.html | HBO's 'Moon' Series Leads Emmy Field | False | By Lawrie Mifflin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/once-again-brawley-declines-to-testify.html | Once Again, Brawley Declines to Testify | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-give-workers-a-say-042510.html | Give Workers a Say | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/outcry-erupts-over-palestinians-statements-on-holocaust.html | Outcry Erupts Over Palestinians' Statements on Holocaust | False | By Laurie Goodstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/basketball-floyd-is-hired-but-bulls-still-court-jackson.html | BASKETBALL; Floyd Is Hired, But Bulls Still Court Jackson | False | By Selena Roberts | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/markets-market-place-state-regulators-announce-a-series-blows-against-boiler-room.html | THE MARKETS; MARKET PLACE; State regulators announce a series of blows against 'boiler room' securities operations. | False | By David Barboza | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/festival-review-music-the-downtown-touch-for-a-12th-century-tale.html | FESTIVAL REVIEW/Music; The Downtown Touch for a 12th-Century Tale | False | By Paul Griffiths | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/goodwill-games-experimental-treatment-for-gymnast.html | GOODWILL GAMES; Experimental Treatment for Gymnast | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/where-summer-never-ends-parents-go-to-camp-for-the-children-and-the-memories.html | Where Summer Never Ends; Parents Go to Camp for the Children and the Memories | False | By Jane Gross | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/cabaret-guide.html | CABARET GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-panoramic-and-personal-visions-of-war-s-anguish.html | FILM REVIEW; Panoramic and Personal Visions of War's Anguish | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-romano-kathleen-loo.html | Paid Notice: Deaths ROMANO, KATHLEEN LOO | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/tv-sports-hbo-tribute-to-ruth-is-the-most-wonderful-one.html | TV SPORTS; HBO Tribute to Ruth Is the 'Most Wonderful' One | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/hermann-prey-is-dead-at-69-baritone-in-opera-and-lieder.html | Hermann Prey Is Dead at 69; Baritone in Opera and Lieder | False | By Anthony Tommasini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/IHT-soccer-hoopla-letters-to-the-editor.html | Soccer Hoopla : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/plus-pro-football-giants-receiver-alford-3d-rounder-signs.html | PLUS: PRO FOOTBALL -- GIANTS; Receiver Alford, 3d-Rounder, Signs | False | By Bill Pennington | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/IHT-1948griffith-dies-in-our-pages100-75-and-50-years-ago.html | 1948;Griffith Dies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/IHT-aseans-achievements-are-endangered-by-continuing-crisis.html | ASEAN's Achievements Are Endangered by Continuing Crisis | False | By Dalgit Singh, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-levine-harold.html | Paid Notice: Deaths LEVINE, HAROLD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/how-to-sue-your-hmo-051284.html | How to Sue Your H.M.O. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/new-spokesman-heads-hard-lesson-from-1988.html | New Spokesman Heads Hard Lesson From 1988 | False | By David Stout | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/how-to-sue-your-hmo-always-a-risk-051306.html | How to Sue Your H.M.O.; Always a Risk | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-linder-ruth.html | Paid Notice: Deaths LINDER, RUTH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-carmen-herrera.html | ART IN REVIEW; Carmen Herrera | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-fichman-beatrice-buddy.html | Paid Notice: Deaths FICHMAN, BEATRICE (BUDDY) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-painting-now-and-forever.html | ART IN REVIEW; 'Painting: Now and Forever' | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-grossman-bertha-friedland.html | Paid Notice: Deaths GROSSMAN, BERTHA FRIEDLAND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/high-court-to-consider-delay-of-sex-shop-law.html | High Court to Consider Delay of Sex-Shop Law | False | By Abby Goodnough | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/don-dunphy-90-distinctive-fight-broadcaster.html | Don Dunphy, 90, Distinctive Fight Broadcaster | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-zuckerman-beatrice.html | Paid Notice: Deaths ZUCKERMAN, BEATRICE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/a-food-fight-worth-waging.html | A Food Fight Worth Waging | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-hampton-mark.html | Paid Notice: Deaths HAMPTON, MARK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/c-corrections-051012.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/goodwill-games-iranians-return-focused-only-on-wrestling.html | GOODWILL GAMES; Iranians Return Focused Only on Wrestling | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-guide.html | ART GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/style/IHT-muglers-starstudded-finale.html | Mugler's Star-Studded Finale | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/protecting-digital-copyrights.html | Protecting Digital Copyrights | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-wright-garland.html | Paid Notice: Deaths WRIGHT, GARLAND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-miskoff-harriet.html | Paid Notice: Deaths MISKOFF, HARRIET | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-memorials-grist-keith-paul.html | Paid Notice: Memorials GRIST, KEITH PAUL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/IHT-hitlers-successor-letters-to-the-editor.html | Hitler's Successor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-kupferberg-josh-p.html | Paid Notice: Deaths KUPFERBERG, JOSH P. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/house-overrides-97-veto-of-ban-on-abortion-method.html | House Overrides '97 Veto of Ban on Abortion Method | False | By Lizette Alvarez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/man-in-the-news-pushing-the-boundaries-of-reproductive-biology.html | Man in the News; Pushing the Boundaries of Reproductive Biology | False | By Gina Kolata | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-grossman-bertha.html | Paid Notice: Deaths GROSSMAN, BERTHA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-sending-up-and-down-mafia-movies.html | FILM REVIEW; Sending Up (and Down) Mafia Movies | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/world-news-briefs-chechen-leader-hurt-in-car-bombing.html | World News Briefs; Chechen Leader Hurt in Car Bombing | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/germans-admit-losing-files-on-gold-that-nazis-stole-from-jews.html | Germans Admit Losing Files on Gold That Nazis Stole From Jews | False | By Alan Cowell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-deaths-butler-john-f.html | Paid Notice: Deaths BUTLER, JOHN F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-mendelson-murry.html | Paid Notice: Deaths MENDELSON, MURRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-review-playful-deconstructor-of-urban-space.html | ART REVIEW; Playful Deconstructor of Urban Space | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/close-ally-of-iran-chief-is-sentenced-to-jail-term.html | Close Ally Of Iran Chief Is Sentenced To Jail Term | False | By Douglas Jehl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/new-video-releases-040991.html | New Video Releases | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/microsoft-describes-a-successful-year-and-talks-of-more.html | Microsoft Describes a Successful Year and Talks of More | False | By John Markoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/transactions-052418.html | Transactions | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/toxic-chemicals-from-1970-s-still-pollute-hudson-study-says.html | Toxic Chemicals From 1970's Still Pollute Hudson, Study Says | False | By Andrew C. Revkin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/theater-guide.html | THEATER GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/plus-horse-racing-jersey-girl-passes-on-belmont-race.html | PLUS: HORSE RACING; Jersey Girl Passes On Belmont Race | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/public-lives-ex-stripper-reveals-herself-in-a-memoir.html | PUBLIC LIVES; Ex-Stripper Reveals Herself, in a Memoir | False | By Joyce Wadler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-prey-hermann.html | Paid Notice: Deaths PREY, HERMANN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-hausman-judy-nee-stern.html | Paid Notice: Deaths HAUSMAN, JUDY (NEE STERN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-memorials-bildner-patricia-phyllis.html | Paid Notice: Memorials BILDNER, PATRICIA PHYLLIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/eating-out-the-taste-of-cool.html | EATING OUT; The Taste of Cool | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/critic-s-choice-film-antic-dolts-and-schemers-must-be-screwball-comedy.html | CRITIC'S CHOICE/FILM; Antic Dolts and Schemers Must Be Screwball Comedy | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-howard-leonard-f.html | Paid Notice: Deaths HOWARD, LEONARD F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/goodwill-games-united-states-and-australia-to-meet-in-basketball-final.html | GOODWILL GAMES; United States and Australia To Meet in Basketball Final | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-are-teachers-the-problem-with-our-schools-051209.html | Are Teachers the Problem With Our Schools? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-chance-and-fate-at-play-in-10-modern-moral-tales.html | FILM REVIEW; Chance and Fate at Play In 10 Modern Moral Tales | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/worldbusiness/IHT-malaysia-eases-rules-for-foreign-investors.html | Malaysia Eases Rules For Foreign Investors | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/jazz-review-a-tribute-to-a-master-who-swings.html | JAZZ REVIEW; A Tribute To a Master Who Swings | False | By Peter Watrous | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-media-business-advertising-addenda-accounts-050784.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/IHT-1898taking-hawaii-in-our-pages100-75-and-50-years-ago.html | 1898:Taking Hawaii : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-rubidge-bradley-scott.html | Paid Notice: Deaths RUBIDGE, BRADLEY SCOTT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/pro-football-policy-joining-group-in-bid-for-the-browns.html | PRO FOOTBALL; Policy Joining Group In Bid for the Browns | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/construction-collapse-times-square-losses-disheartening-turn-journey-times-sq.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE: THE LOSSES; A Disheartening Turn In a Journey to Times Sq. | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-frost-winston-henry.html | Paid Notice: Deaths FROST, WINSTON HENRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-gutman-paula.html | Paid Notice: Deaths GUTMAN, PAULA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/photography-review-apartheid-reflected-in-an-inventory-of-simple-objects.html | PHOTOGRAPHY REVIEW; Apartheid, Reflected in an Inventory of Simple Objects | False | By Sarah Boxer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/business-digest-048879.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-braden-lachlan-porter.html | Paid Notice: Deaths BRADEN, LACHLAN PORTER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/baseball-hernandez-may-switch-to-bullpen-to-fill-void.html | BASEBALL; Hernandez May Switch To Bullpen to Fill Void | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-how-to-sue-your-hmo-the-insured-would-pay-051292.html | How to Sue Your H.M.O.; The Insured Would Pay | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/pop-review-psychodrama-that-s-rooted-in-complex-dreams-and-rage.html | POP REVIEW; Psychodrama That's Rooted In Complex Dreams and Rage | False | By Ann Powers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-young-goody-two-shoes-who-basically-lack-souls.html | FILM REVIEW; Young Goody-Two-Shoes Who Basically Lack Souls | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-media-business-advertising-addenda-earle-palmer-brown-acquires-kaufman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earle Palmer Brown Acquires Kaufman | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/3-now-compete-to-be-party-chief-and-japan-s-premier.html | 3 Now Compete to Be Party Chief, and Japan's Premier | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/IHT-1923assembly-hero-in-our-pages-100-75-and-50-years-ago.html | 1923:Assembly Hero : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-media-business-advertising-at-t-ad-filmed-in-vietnam-was-a-long-time-coming.html | THE MEDIA BUSINESS; ADVERTISING; AT&T Ad Filmed in Vietnam Was a Long Time Coming | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/jury-convicts-man-in-scheme-to-set-a-bomb-in-the-subway.html | Jury Convicts Man in Scheme To Set a Bomb in the Subway | False | By Joseph P. Fried | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/news-summary-050490.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-tinkering-with-nature-051241.html | Tinkering With Nature | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/construction-collapse-in-times-square-traffic-and-streets.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE; Traffic and Streets | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/worldbusiness/IHT-but-states-share-in-aerospatialelagandere-irks.html | But State's Share in Aerospatiale-Lagardere Irks Potential Allies : France Moves Forward in Defense | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/global-warming-is-our-friend.html | Global Warming Is Our Friend | False | By T.h. Watkins | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/metro-business-cablevision-acquires-scarlet-pimpernel.html | Metro Business; Cablevision Acquires 'Scarlet Pimpernel' | False | By Leslie Wayne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/c-corrections-051047.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/inside-050326.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/2-commodities-brokers-plead-guilty-to-insider-trading-worth-4.7-million.html | 2 Commodities Brokers Plead Guilty to Insider Trading Worth $4.7 Million | False | By Benjamin Weiser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/fueled-by-drought-and-war-starvation-returns-to-sudan.html | Fueled by Drought and War, Starvation Returns to Sudan | False | By James C. McKinley Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/top-republicans-in-senate-reject-big-tax-cut-push.html | TOP REPUBLICANS IN SENATE REJECT BIG TAX-CUT PUSH | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/bail-denied-in-case-of-missing-woman.html | Bail Denied in Case Of Missing Woman | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-saura-antonio.html | Paid Notice: Deaths SAURA, ANTONIO | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/festival-review-theater-goethe-s-password-a-classic-tale-retold.html | FESTIVAL REVIEW/Theater; Goethe's Password? A Classic Tale Retold | False | By Peter Marks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-are-teachers-the-problem-with-our-schools-051179.html | Are Teachers the Problem With Our Schools? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/quotation-of-the-day-050881.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-salkind-pauline-lindner.html | Paid Notice: Deaths SALKIND, PAULINE LINDNER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/pailin-journal-come-and-meet-the-nonexistent-khmer-rouge.html | Pailin Journal; Come and Meet the Nonexistent Khmer Rouge | False | By Seth Mydans | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/sports-of-the-times-tiptoeing-right-into-a-maybe-job.html | Sports of The Times; Tiptoeing Right Into A Maybe Job | False | By Ira Berkow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/family-fare-coming-of-age-in-america.html | Family Fare; Coming of Age In America | False | By Laurel Graeber | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-brichta-paul.html | Paid Notice: Deaths BRICHTA, PAUL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/britain-reveals-elaborate-plots-to-kill-hitler-as-war-neared-end.html | Britain Reveals Elaborate Plots to Kill Hitler as War Neared End | False | By Warren Hoge | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/clinton-s-spokesman-to-leave-in-the-fall.html | Clinton's Spokesman To Leave in the Fall | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-are-teachers-the-problem-with-our-schools.html | Are Teachers the Problem With Our Schools? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-christopherson-donovan-r.html | Paid Notice: Deaths CHRISTOPHERSON, DONOVAN R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/IHT-warfare-that-blinds-letters-to-the-editor.html | Warfare That Blinds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/company-reports-rjr-nabisco-reports-big-2d-quarter-loss.html | COMPANY REPORTS; RJR Nabisco Reports Big 2d-Quarter Loss | False | By Constance L. Hays | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-herman-lester.html | Paid Notice: Deaths HERMAN, LESTER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/spare-times-039721.html | SPARE TIMES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/metro-news-briefs-new-york-quietly-new-york-city-backs-kennedy-rail-line.html | METRO NEWS BRIEFS: NEW YORK; Quietly, New York City Backs Kennedy Rail Line | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/at-the-movies-ryan-headed-for-an-oscar.html | At the Movies; 'Ryan' Headed For an Oscar? | False | By Bernard Weinraub | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/movie-guide.html | Movie Guide | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/c-corrections-051039.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-fleisler-irving.html | Paid Notice: Deaths FLEISLER, IRVING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/nba-1998-99-schedule-schedules-are-set-despite-a-lockout.html | N.B.A.: 1998-99 SCHEDULE; Schedules Are Set Despite a Lockout | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/baseball-managing-his-future-torre-thrilled-great-98-has-threads-doubt-about-99.html | BASEBALL; Managing His Future; Torre, Thrilled by Great '98, Has Threads of Doubt About '99 | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/IHT-drug-inquiry-ensnares-2d-team-as-officials-from-tvm-are-detained-with.html | Drug Inquiry Ensnares 2d Team as Officials From TVM Are Detained With Festina Riders : Tour Scandal Broadens | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/iran-s-missile-test.html | Iran's Missile Test | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/cycling-investigation-widens-in-tour-drug-scandal.html | CYCLING; Investigation Widens in Tour Drug Scandal | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-are-teachers-the-problem-with-our-schools-051187.html | Are Teachers the Problem With Our Schools? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-robert-filliou.html | ART IN REVIEW; Robert Filliou | False | By Grace Glueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/tv-weekend-married-marlowe-and-a-stretched-chandler.html | TV WEEKEND; Married Marlowe and a Stretched Chandler | False | By Will Joyner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/pro-basketball-grievance-filed-on-lockout.html | PRO BASKETBALL; Grievance Filed on Lockout | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/ally-or-foe-a-complaint-on-microsoft.html | Ally or Foe? A Complaint On Microsoft | False | By Steve Lohr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-how-to-sue-your-hmo-protect-patient-privacy-051314.html | How to Sue Your H.M.O.; Protect Patient Privacy | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/automobiles/bad-time-for-lincoln-bad-time-would-be-plush.html | Bad Time for Lincoln? Bad Time Would Be Plush | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-dunphy-don.html | Paid Notice: Deaths DUNPHY, DON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/metro-news-briefs-new-york-91-accused-of-running-stolen-parts-network.html | METRO NEWS BRIEFS; NEW YORK; 91 Accused of Running Stolen Parts Network | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/worldbusiness/IHT-asia-stocks-clubbed-by-review-of-japan-credit.html | Asia Stocks Clubbed by Review of Japan Credit | False | By Philip Segal, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/c-corrections-051020.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/trump-project-loses-bid-for-us-mortgage-insurance.html | Trump Project Loses Bid for U.S. Mortgage Insurance | False | By Thomas J. Lueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-memorials-hogarty-gerard-w.html | Paid Notice: Memorials HOGARTY, GERARD W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/style/IHT-dining-hidden-hazards-of-creativity.html | DINING : Hidden Hazards of Creativity | False | By Patricia Wells, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-painting-from-another-planet.html | ART IN REVIEW; 'Painting From Another Planet' | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/metro-news-briefs-new-jersey-oil-spill-trust-to-pay-to-restore-wetlands.html | METRO NEWS BRIEFS; NEW JERSEY; Oil-Spill Trust to Pay to Restore Wetlands | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-silver-hon.html | Paid Notice: Deaths SILVER, HON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/senate-puts-aside-bill-to-punish-nations-that-persecute-religion.html | Senate Puts Aside Bill to Punish Nations That Persecute Religion | False | By David E. Rosenbaum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/international-briefs-bmw-shares-fall-after-data-report.html | International Briefs; BMW Shares Fall After Data Report | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/mark-hampton-decorator-and-style-expert-dies-at-58.html | Mark Hampton, Decorator And Style Expert, Dies at 58 | False | By Mitchell Owens | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-tinkering-with-nature-051217.html | Tinkering With Nature | False | | 1998-09-08 | TX 4-765-831 | | | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/weekend-warrior-hawaii-at-home-outrigger-races.html | WEEKEND WARRIOR; Hawaii at Home: Outrigger Races | False | By Joe Glickman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-charney-ruths.html | Paid Notice: Deaths CHARNEY, RUTH S. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-out-on-foot-in-france-in-search-of-women.html | FILM REVIEW; Out on Foot In France In Search Of Women | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/nyc-no-mistaking-times-square-for-tokyo.html | NYC; No Mistaking Times Square For Tokyo | False | By Clyde Haberman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/metro-news-briefs-new-jersey-police-report-on-death-of-man-is-challenged.html | METRO NEWS BRIEFS; NEW JERSEY; Police Report on Death Of Man Is Challenged | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/pope-tightens-grip-by-rome-on-its-bishops.html | Pope Tightens Grip by Rome On Its Bishops | False | By Alessandra Stanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-in-the-forbidden-city-a-tale-of-dissidence-and-desire.html | FILM REVIEW; In the Forbidden City, a Tale Of Dissidence and Desire | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-don-t-rush-nigeria-042544.html | Don't Rush Nigeria | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-goldman-david-e.html | Paid Notice: Deaths GOLDMAN, DAVID E. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/theater-review-briefly-a-new-hedwig-but-the-same-self-discovery.html | THEATER REVIEW; Briefly, a New Hedwig, but the Same Self-Discovery | False | By Peter Marks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/louisiana-seizes-management-of-privately-run-youth-prison.html | Louisiana Seizes Management Of Privately Run Youth Prison | False | By Fox Butterfield | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/goodwill-roundup.html | GOODWILL: ROUNDUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-markets-stocks-profit-reports-send-the-dow-below-9000.html | THE MARKETS: STOCKS; Profit Reports Send the Dow Below 9,000 | False | By Sharon R. King | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/photography-review-waiting-for-their-role-in-a-make-believe-world.html | PHOTOGRAPHY REVIEW; Waiting for Their Role In a Make-Believe World | False | By Margarett Loke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-john-thomson.html | ART IN REVIEW; John Thomson | False | By Grace Glueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/closing-arguments-heard-in-2d-trial-for-officer-s-1976-murder.html | Closing Arguments Heard in 2d Trial for Officer's 1976 Murder | False | By Susan Sachs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/pepsico-studies-possible-conversion-of-bottling-operations.html | Pepsico Studies Possible Conversion of Bottling Operations | False | By Constance L. Hays | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/antiques-over-the-top-with-design-in-everything.html | Antiques; Over The Top With Design In Everything | | By Wendy Moonan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-are-teachers-the-problem-with-our-schools-051152.html | Are Teachers the Problem With Our Schools? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/construction-collapse-times-square-impact-mayor-faults-offer-aid-for-victims.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE: THE IMPACT; Mayor Faults Offer of Aid For Victims of Collapse | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/killer-of-2-women-sentenced-to-life-instead-of-execution.html | Killer of 2 Women Sentenced To Life Instead of Execution | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-leahy-daniel-j.html | Paid Notice: Deaths LEAHY, DANIEL J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/international-business-auto-tariff-pact-eludes-south-americans.html | INTERNATIONAL BUSINESS; Auto Tariff Pact Eludes South Americans | False | By Clifford Krauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/worldbusiness/IHT-fears-grow-of-a-worsening-british-slowdown-rover.html | Fears Grow of a Worsening British Slowdown : Rover Blames Pound As It Cuts 1,500 Jobs | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/in-push-for-puerto-rico-vote-conservative-bent-is-stressed.html | In Push for Puerto Rico Vote, Conservative Bent Is Stressed | False | By Lizette Alvarez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-review-tiffany-designer-decorator-producer.html | ART REVIEW; Tiffany: Designer, Decorator, Producer | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-mayer-joseph.html | Paid Notice: Deaths MAYER, JOSEPH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-jackness-claire.html | Paid Notice: Deaths JACKNESS, CLAIRE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/automobiles/autos-on-friday-technology-net-savvy-car-takes-computer-for-a-ride.html | AUTOS ON FRIDAY/Technology; Net-Savvy Car Takes Computer For a Ride | False | By Michelle Krebs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-feuer-bernard.html | Paid Notice: Deaths FEUER, BERNARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-under-the-spell-of-celluloid-fantasies.html | FILM REVIEW; Under the Spell of Celluloid Fantasies | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/home-video-how-big-a-race-for-the-dvd.html | Home Video; How Big a Race For the DVD? | False | By Peter M. Nichols | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/inside-art-selling-icons-of-modern-art.html | Inside Art; Selling Icons Of Modern Art | False | By Carol Vogel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-greco-edmund.html | Paid Notice: Deaths GRECO, EDMUND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/large-surplus-for-transit-could-mean-more-service.html | Large Surplus For Transit Could Mean More Service | False | By Andy Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-inglenook.html | ART IN REVIEW; 'Inglenook' | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/appeals-court-panel-upholds-prudential-insurance-settlement.html | Appeals Court Panel Upholds Prudential Insurance Settlement | False | By Diana B. Henriques | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-smith-lewis-lofsky.html | Paid Notice: Deaths SMITH, LEWIS LOFSKY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/gm-and-union-still-in-hearings.html | G.M. and Union Still in Hearings | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-goldman-dr-david.html | Paid Notice: Deaths GOLDMAN, DR. DAVID | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/israel-cites-its-warnings-on-iran-but-sees-no-missile-peril-now.html | Israel Cites Its Warnings on Iran but Sees No Missile Peril Now | False | By Serge Schmemann | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/music-review-in-the-park-with-masur-humidity-and-mussorgsky.html | MUSIC REVIEW; In the Park With Masur: Humidity and Mussorgsky | False | By Allan Kozinn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/by-appealing-to-rebels-un-chief-makes-peace-with-mexico.html | By Appealing to Rebels, U.N. Chief Makes Peace With Mexico | False | By Julia Preston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/a-walk-on-manhattan-s-wild-side.html | A Walk on Manhattan's Wild Side | False | By Peter Hellman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/IHT-wurz-feels-ready-for-austrian-grand-prix-home-crowd-awaits-a.html | Wurz Feels Ready for Austrian Grand Prix : Home Crowd Awaits A Rising Young Star | False | By Brad Spurgeon, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/clinton-frees-100-million-for-heat-relief.html | Clinton Frees $100 Million For Heat Relief | False | By John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/film-review-old-west-tale-gold-gore-and-a-singing-cannibal.html | FILM REVIEW; Old West Tale: Gold, Gore And a Singing Cannibal | False | By Anita Gates | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/lacrosse-another-national-pastime.html | LACROSSE; Another National Pastime | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/elusive-bombing-fugitive-divides-a-town.html | Elusive Bombing Fugitive Divides a Town | False | By Kevin Sack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/baseball-pinch-hit-lunge-sends-mets-to-wild-card-showdown.html | BASEBALL; Pinch-Hit Lunge Sends Mets to Wild-Card Showdown | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/sports/pro-football-brady-competing-for-his-job-and-contract.html | PRO FOOTBALL; Brady Competing for his Job and Contract | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-baird-robert-b.html | Paid Notice: Deaths BAIRD, ROBERT B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/company-briefs-050849.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/books/books-of-the-times-skin-deep-only-if-self-esteem-doesn-t-count.html | BOOKS OF THE TIMES; Skin Deep? Only if Self-Esteem Doesn't Count | False | By Alex Witchel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/political-briefing-basking-in-a-golden-glow-state-legislators-welcome-more.html | Political Briefing; Basking in a Golden Glow, State Legislators Welcome More Responsibility | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/style/IHT-summer-festivals.html | SUMMER FESTIVALS | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-markets-reuters-buys-lipper-analytical-to-expand-global-fund-reports.html | THE MARKETS; Reuters Buys Lipper Analytical To Expand Global Fund Reports | False | By Edward Wyatt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-silver-simon.html | Paid Notice: Deaths SILVER, SIMON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/clinton-bodyguard-and-an-adviser-testify.html | Clinton Bodyguard and an Adviser Testify | False | By Don van Natta Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/international-business-ibm-to-pay-mexico-city-millions-for-failed-system.html | INTERNATIONAL BUSINESS; I.B.M. to Pay Mexico City Millions for Failed System | False | By Sam Dillon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/construction-collapse-times-square-shows-collapse-times-sq-hurts-fortunes-four.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE: THE SHOWS; Collapse in Times Sq. Hurts Fortunes of Four Hit Shows | False | By Peter Applebome | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/sheldon-silver-caves.html | Sheldon Silver Caves | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-in-review-can-t-we-all-just-get-along.html | ART IN REVIEW; Can't We All Just Get Along? | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/juice-poisoning-case-brings-guilty-plea-and-a-huge-fine.html | Juice-Poisoning Case Brings Guilty Plea and a Huge Fine | False | By Pam Belluck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/observer-strange-change-of-venue.html | Observer; Strange Change Of Venue | False | By Russell Baker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-media-business-investors-may-buy-daily-racing-form.html | THE MEDIA BUSINESS; Investors May Buy Daily Racing Form | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/company-reports-at-t-weak-sales-growth-a-worry-as-earnings-gain.html | COMPANY REPORTS; AT&T Weak Sales Growth A Worry as Earnings Gain | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/c-corrections-051004.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/IHT-honey-for-china-letters-to-the-editor.html | Honey for China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-clement-kathleen.html | Paid Notice: Deaths CLEMENT, KATHLEEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/residential-real-estate-hybrid-loans-keep-a-queens-co-op-afloat-and-sales-resume.html | Residential Real Estate; Hybrid Loans Keep a Queens Co-op Afloat, and Sales Resume | False | By Rachelle Garbarine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-are-teachers-the-problem-with-our-schools-051195.html | Are Teachers the Problem With Our Schools? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/white-house-says-veto-of-patient-protection-bill-is-likely.html | White House Says Veto of 'Patient Protection' Bill Is Likely | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/c-corrections-051055.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/dance-review-ethnic-notes-from-all-over-in-outdoor-shows-at-two-sites.html | DANCE REVIEW; Ethnic Notes From All Over in Outdoor Shows at Two Sites | False | By Jennifer Dunning | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/l-tinkering-with-nature-051225.html | Tinkering With Nature | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/movies/pop-and-jazz-guide-038733.html | Pop and Jazz Guide | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/nyregion/construction-collapse-times-square-building-vogue-s-untimely-cover-heralds-new.html | CONSTRUCTION COLLAPSE IN TIMES SQUARE; THE BUILDING; Vogue's Untimely Cover Heralds the New Tower | False | By Robin Pogrebin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/clinton-s-spokesman-will-leave-in-the-fall.html | Clinton's Spokesman Will Leave in the Fall | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/us/guilty-plea-in-sale-of-a-tainted-juice.html | Guilty Plea in Sale of a Tainted Juice | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/the-media-business-advertising-addenda-publicis-executive-to-move-to-lowe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Executive To Move to Lowe | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/on-my-mind-messages-from-the-missile.html | On My Mind; Messages From the Missile | False | By A. M. Rosenthal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/world/washington-casts-wary-eye-at-missile-test.html | Washington Casts Wary Eye at Missile Test | False | By Steven Erlanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/classified/paid-notice-deaths-maloff-rubin.html | Paid Notice: Deaths MALOFF, RUBIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/arts/art-review-lessons-in-poetry-science-and-history-from-the-age-of-goethe.html | ART REVIEW; Lessons in Poetry, Science and History From the Age of Goethe | False | By John Russell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/business/company-reports-boeing-earnings-news-disappoints-investors.html | COMPANY REPORTS; Boeing Earnings News Disappoints Investors | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/opinion/hippocrates-vs-big-brother.html | Hippocrates vs. Big Brother | False | By Bernadine Healy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-24 | 1998-07-24 | https://www.nytimes.com/1998/07/24/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/cycling-cyclists-stage-protest-as-drug-investigation-widens.html | CYCLING; Cyclists Stage Protest as Drug Investigation Widens | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/baseball-sweeps-come-at-right-time-for-the-re-energized-mets.html | BASEBALL; Sweeps Come at Right Time For the Re-energized Mets | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-cecil-eileen-margaret-davis.html | Paid Notice: Deaths CECIL, EILEEN MARGARET DAVIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/business-digest-070238.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/your-money/IHT-briefcase-morgan-marketing-noload-in-britain.html | BRIEFCASE : Morgan Marketing No-Load in Britain | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/company-news-gulfstream-buying-kimberly-clark-aviation-unit.html | COMPANY NEWS; GULFSTREAM BUYING KIMBERLY-CLARK AVIATION UNIT | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/style/IHT-us-a-focus-on-50-years-of-mutual-inspiration.html | 'Us': A Focus on 50 Years of Mutual Inspiration | False | By Mary Blume, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-newman-sylvia-greenblatt.html | Paid Notice: Deaths NEWMAN, SYLVIA GREENBLATT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/man-carrying-fake-dynamite-spreads-panic-in-newark.html | Man Carrying Fake Dynamite Spreads Panic in Newark | False | By David M. Herszenhorn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/25-stories-high-all-senses-on-alert.html | 25 Stories High, All Senses on Alert | False | By Bill Doyle | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/company-news-maker-of-monitor-screens-eliminating-580-jobs.html | COMPANY NEWS; MAKER OF MONITOR SCREENS ELIMINATING 580 JOBS | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/metro-news-briefs-new-jersey-new-appeal-is-planned-in-needle-exchange-case.html | METRO NEWS BRIEFS; NEW JERSEY; New Appeal Is Planned In Needle Exchange Case | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-secret-service-isn-t-above-the-law-075671.html | Secret Service Isn't Above the Law | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/sorry-nobody-s-in-the-office-displaced-companies-work-from-hotels-and-homes.html | Sorry, Nobody's in the Office; Displaced Companies Work From Hotels and Homes | False | By Leslie Eaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-april-sybil.html | Paid Notice: Deaths APRIL, SYBIL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/dance-review-when-heritage-yields-to-sensibility.html | DANCE REVIEW; When Heritage Yields to Sensibility | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/family-of-bombing-fugitive-may-break-silence.html | Family of Bombing Fugitive May Break Silence | False | By Michael Janofsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/world/obuchi-wins-post-assuring-election-as-japan-premier.html | OBUCHI WINS POST ASSURING ELECTION AS JAPAN PREMIER | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-smith-lewis-lofsky.html | Paid Notice: Deaths SMITH, LEWIS LOFSKY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/foreign-affairs-two-sick-nations-one-cure.html | Foreign Affairs; Two Sick Nations, One Cure | False | By Thomas L. Friedman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/IHT-expelled-tour-riders-admit-drug-use.html | Expelled Tour Riders Admit Drug Use | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-secret-service-isn-t-above-the-law-075680.html | Secret Service Isn't Above the Law | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/wall-street-stumbles.html | Wall Street Stumbles | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/beams-studied-in-collapse-at-times-sq.html | Beams Studied In Collapse At Times Sq. | False | By Charles V Bagli and John Sullivan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/auto-racing-zanardi-may-switch-circuits.html | AUTO RACING; Zanardi May Switch Circuits | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/muzz-patrick-83-a-ranger-on-1940-stanley-cup-team.html | Muzz Patrick, 83, a Ranger On 1940 Stanley Cup Team | False | By Joseph Durso | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/buck-mickel-72-an-executive-who-aided-expansion-of-fluor.html | Buck Mickel, 72, an Executive Who Aided Expansion of Fluor | False | By Diana B. Henriques | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-methadone-a-cure-or-more-addiction-preventing-hiv-075760.html | Methadone: A Cure Or More Addiction?; Preventing H.I.V. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/confrontation-likely-in-gm-plan-to-reopen-plant.html | Confrontation Likely in G.M. Plan to Reopen Plant | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-rahn-robert.html | Paid Notice: Deaths RAHN, ROBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/world/us-welcomes-kurdish-leader-who-betrayed-cia-in-iraq.html | U.S. Welcomes Kurdish Leader Who Betrayed C.I.A. in Iraq | False | By James Risen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/edith-appleton-standen-93-tapestry-expert.html | Edith Appleton Standen, 93, Tapestry Expert | False | By Judith H. Dobrzynski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-zeiger-lena-r.html | Paid Notice: Deaths ZEIGER, LENA R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-religion-led-to-rift-among-mothers-of-feminism-075728.html | Religion Led to Rift Among Mothers of Feminism | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/your-money/IHT-salvaged-goods-bring-a-premium.html | Salvaged Goods Bring a Premium | False | By Miranda Haines, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/drug-czar-assails-mayor-for-opposing-methadone.html | Drug Czar Assails Mayor For Opposing Methadone | False | By Christopher S. Wren | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/55-month-jail-term-in-citibank-fraud.html | 55-Month Jail Term in Citibank Fraud | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/festival-review-music-the-role-of-the-literary-in-the-music-of-bernstein.html | FESTIVAL REVIEW/Music; The Role of the Literary In the Music of Bernstein | False | By James R. Oestreich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/metro-news-briefs-new-york-boyfriend-is-arrested-in-slaying-of-receptionist.html | METRO NEWS BRIEFS: NEW YORK; Boyfriend Is Arrested In Slaying of Receptionist | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-wright-garland.html | Paid Notice: Deaths WRIGHT, GARLAND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/c-corrections-075566.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/states-threaten-airlines-with-antitrust-steps.html | States Threaten Airlines With Antitrust Steps | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/accord-would-increase-cap-on-visas-for-skilled-workers.html | Accord Would Increase Cap on Visas for Skilled Workers | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-secret-service-isn-t-above-the-law-075698.html | Secret Service Isn't Above the Law | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-methadone-a-cure-or-more-addiction-handcuffed-doctors-075795.html | Methadone: A Cure Or More Addiction?; Handcuffed Doctors | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-silver-hon-simon.html | Paid Notice: Deaths SILVER, HON. SIMON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-schwartz-irene-m.html | Paid Notice: Deaths SCHWARTZ, IRENE M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-adelson-henry.html | Paid Notice: Deaths ADELSON, HENRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/international-business-at-t-is-seen-in-a-global-joint-venture.html | INTERNATIONAL BUSINESS; AT&T Is Seen In a Global Joint Venture | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-secret-service-isn-t-above-the-law-075701.html | Secret Service Isn't Above the Law | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/oyster-bar-s-sign-fails-grand-central-taste-test.html | Oyster Bar's Sign Fails Grand Central Taste Test | False | By David W. Dunlap | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/international-business-enron-to-buy-british-water-company.html | INTERNATIONAL BUSINESS; Enron to Buy British Water Company | False | By Allen R. Myerson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/cabaret-review-a-new-mancini-starts-out-with-the-family-repertory.html | CABARET REVIEW; A New Mancini Starts Out With the Family Repertory | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/world/the-congo-massacres-the-un-steps-aside.html | The Congo Massacres: The U.N. Steps Aside | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/not-the-people-s-choice-in-japan.html | Not the People's Choice in Japan | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/coming-on-sunday-chasing-the-horizon.html | COMING ON SUNDAY: CHASING THE HORIZON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/grateful-to-be-heard-silicone-survivors-take-fight-over-implants-to-capital.html | Grateful to Be Heard, 'Silicone Survivors' Take Fight Over Implants to Capital | False | By Sheryl Gay Stolberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/style/IHT-leaving-the-visuals-behind.html | Leaving the Visuals Behind | False | By Souren Melikian, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/prospect-of-195-million-prize-draws-crowds-to-connecticut.html | Prospect of $195 Million Prize Draws Crowds to Connecticut | False | By Mike Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/world/israel-and-palestinians-seem-stuck-after-flurry-of-talks.html | Israel and Palestinians Seem Stuck After Flurry of Talks | False | By Serge Schmemann | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/corrections-075590.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/on-pro-football-who-wins-check-who-runs.html | ON PRO FOOTBALL; Who Wins? Check Who Runs | False | By Thomas George | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/have-book-wont-travel.html | Have Book, Won't Travel | False | By Charles Flowers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/capitol-hill-slayings-security-despite-history-violence-capitol-very-public.html | CAPITOL HILL SLAYINGS: THE SECURITY; Despite History of Violence, Capitol Is a Very Public Place | False | By David Stout | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-chwatsky-rose.html | Paid Notice: Deaths CHWATSKY, ROSE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/making-times-square-safe.html | Making Times Square Safe | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-mazure-roberta-c.html | Paid Notice: Deaths MAZURE, ROBERTA C. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-secco-john-j.html | Paid Notice: Deaths SECCO, JOHN J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/metro-news-briefs-new-jersey-top-of-apartment-house-collapses-injuring-two.html | METRO NEWS BRIEFS: NEW JERSEY; Top of Apartment House Collapses, Injuring Two | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/your-money/IHT-part-i-if-you-dont-like-to-dig-there-are-a-few-companies-that.html | (Part I): If You Don't Like to Dig, There Are a Few Companies That Do | False | By Miranda Haines and Mitchell Martin, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/in-a-first-tobacco-suit-filed-by-state-is-thrown-out.html | In a First, Tobacco Suit Filed by State Is Thrown Out | False | By Barry Meier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-methadone-a-cure-or-more-addiction-understanding-addiction-075809.html | Methadone: A Cure Or More Addiction?; Understanding Addiction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/another-day-of-uncertainty-for-times-sq-residents-and-their-pets.html | Another Day of Uncertainty for Times Sq. Residents and Their Pets | False | By Lynette Holloway | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-dunphy-don.html | Paid Notice: Deaths DUNPHY, DON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-dinescu-leonard.html | Paid Notice: Deaths DINESCU, LEONARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/goodwill-games-us-turns-back-australia-for-the-gold-in-overtime.html | GOODWILL GAMES; U.S. Turns Back Australia For the Gold in Overtime | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/c-corrections-075582.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/books/class-lessons-who-s-calling-whom-tacky-petite-charm-bourgeoisie-artists-view.html | Class Lessons: Who's Calling Whom Tacky?; The Petite Charm of the Bourgeoisie, or, How Artists View the Taste of Certain People | False | By Edward Rothstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/capitol-hill-slayings-officers-2-men-capitol-force-are-first-killed-duty.html | CAPITOL HILL SLAYINGS; THE OFFICERS; 2 Men on Capitol Force Are First Killed on Duty | False | By Alison Mitchell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/IHT-1996-champion-becomes-telekoms-road-captain-riis-back-on-domestic.html | 1996 Champion Becomes Telekom's Road Captain : Riis Back on Domestic Duty | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/baseball-mets-notebook-rescued-by-a-megabyte-pulsipher-remains-a-met.html | BASEBALL: METS NOTEBOOK; Rescued by a Megabyte, Pulsipher Remains a Met | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/bridge-best-laid-expert-traps-fail-when-foes-ignore-the-bait.html | Bridge; Best-Laid Expert Traps Fail When Foes Ignore the Bait | False | By Alan Truscott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/your-money/IHT-treasure-tours-point-out-the-wrecks-then-its-up-to-you.html | Treasure Tours Point Out the Wrecks; Then, It's Up to You | False | By Miranda Haines, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-oppenheimer-donald-r.html | Paid Notice: Deaths OPPENHEIMER, DONALD R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/news-summary-074080.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/company-news-williams-scotsman-and-space-master-to-merge.html | COMPANY NEWS; WILLIAMS SCOTSMAN AND SPACE MASTER TO MERGE | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/metro-news-briefs-new-york-giuliani-defies-council-with-homeless-bill-veto.html | METRO NEWS BRIEFS; NEW YORK; Giuliani Defies Council With Homeless-Bill Veto | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/capitol-hill-slayings-at-a-glance-violence-at-capitol-and-the-response.html | CAPITOL HILL SLAYINGS: AT A GLANCE; Violence at Capitol and the Response | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/battling-microsoft-takes-toll-on-stock.html | Battling Microsoft Takes Toll on Stock | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/lawyers-spar-over-details-of-city-law-on-sex-shops.html | Lawyers Spar Over Details Of City Law On Sex Shops | False | By Benjamin Weiser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-methadone-a-cure-or-more-addiction-personal-morality-075787.html | Methadone: A Cure Or More Addiction?; Personal Morality | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-pound-john-c.html | Paid Notice: Deaths POUND, JOHN C. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/coin-takes-a-jersey-bounce-in-a-little-town-on-the-prairie.html | Coin Takes a Jersey Bounce in a Little Town on the Prairie | False | By Pam Belluck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-hampton-mark.html | Paid Notice: Deaths HAMPTON, MARK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/company-briefs-075302.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/world/gore-ending-moscow-visit-is-confident-about-reform.html | Gore, Ending Moscow Visit, Is Confident About Reform | False | By Michael Wines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/a-revised-pact-is-approved-in-smith-barney-bias-case.html | A Revised Pact Is Approved In Smith Barney Bias Case | False | By Peter Truell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-memorials-zeisel-laura.html | Paid Notice: Memorials ZEISEL, LAURA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/world/a-nigerian-revisits-his-place-in-history.html | A Nigerian Revisits His Place in History | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/pro-basketball-nba-and-union-to-resume-talks.html | PRO BASKETBALL; N.B.A. and Union to Resume Talks | False | By Selena Roberts | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/bomb-scare-paralyzes-a-metro-north-line.html | Bomb Scare Paralyzes a Metro-North Line | False | By Andy Newman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/books/the-multi-in-cultural-troubles-anthologies.html | The Multi In Cultural Troubles Anthologies | False | By Robin Pogrebin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-methadone-a-cure-or-more-addiction-giuliani-is-right-075779.html | Methadone: A Cure Or More Addiction?; Giuliani Is Right | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/beliefs-070408.html | Beliefs | False | By Peter Steinfels | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-hurwitz-sandra.html | Paid Notice: Deaths HURWITZ, SANDRA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/IHT-1948balkan-rivalry-in-our-pages100-75-and-50-years-ago.html | 1948:Balkan Rivalry : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-hausman-judy.html | Paid Notice: Deaths HAUSMAN, JUDY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-religion-led-to-rift-among-mothers-of-feminism-075744.html | Religion Led to Rift Among Mothers of Feminism | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/baseball-a-limping-strawberry-eases-into-his-home-run-trot-twice.html | BASEBALL; A Limping Strawberry Eases Into His Home Run Trot, Twice | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/plus-basketball-liberty-wins-on-the-road.html | PLUS BASKETBALL; Liberty Wins On the Road | False | By Michelle Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/pop-review-touching-so-lightly-and-sadly-on-love.html | POP REVIEW; Touching So Lightly And Sadly On Love | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/metro-news-briefs-new-york-lawyers-in-brawley-case-discuss-charge-to-jury.html | METRO NEWS BRIEFS; NEW YORK; Lawyers in Brawley Case Discuss Charge to Jury | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/cycling-tour-de-france-once-leader-of-the-pack-riis-is-now-team-player.html | CYCLING; TOUR DE FRANCE; Once Leader of the Pack, Riis Is Now Team Player | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-zucker-henry-l.html | Paid Notice: Deaths ZUCKER, HENRY L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/world/in-bosnian-town-where-thousands-died-ethnic-hate-overwhelms-small-kindnesses.html | In Bosnian Town Where Thousands Died, Ethnic Hate Overwhelms Small Kindnesses | False | By David Rohde | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/clinton-balks-at-appearance-at-grand-jury.html | Clinton Balks At Appearance At Grand Jury | False | By Don van Natta Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-giman-arthur-a.html | Paid Notice: Deaths GIMAN, ARTHUR A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/topics-of-the-times-the-donald-turns-tasteful.html | Topics of The Times; The Donald Turns Tasteful | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/worldbusiness/IHT-move-sets-back-efforts-to-attract-capital-moodys.html | Move Sets Back Efforts to Attract Capital : Moody's Downgrades Ratings on Malaysia | False | By Thomas Fuller, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/capitol-hill-slayings-the-suspect-the-suspect-a-drifting-and-suspicious-loner.html | CAPITOL HILL SLAYINGS: THE SUSPECT; The Suspect: A Drifting and Suspicious Loner | False | By Tim Weiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/18-month-renovation-for-brooklyn-shuttle.html | 18-Month Renovation for Brooklyn Shuttle | False | By Jayson Blair | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/children-s-advocate-may-settle-lawsuit-with-city-agency.html | Children's Advocate May Settle Lawsuit With City Agency | False | By Rachel L. Swarns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/dance-review-an-enigma-of-daughters-and-fathers.html | DANCE REVIEW; An Enigma Of Daughters And Fathers | False | By Jennifer Dunning | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/metro-news-briefs-new-jersey-man-gets-30-year-term-in-hijacking-of-bus.html | METRO NEWS BRIEFS; NEW JERSEY; Man Gets 30-Year Term In Hijacking of Bus | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-kemple-joseph.html | Paid Notice: Deaths KEMPLE, JOSEPH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/journal-culture-fire-sale.html | Journal; Culture Fire Sale | False | By Frank Rich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/house-passes-a-patients-bill-veto-is-likely.html | House Passes a Patients Bill; Veto Is Likely | False | By Lizette Alvarez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/old-baptist-church-women-and-all-is-set-to-leave-fold.html | Old Baptist Church, Women And All, Is Set to Leave Fold | False | By Rick Bragg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/arts/think-tank-translate-this-a-man-a-plan-a-canal-panama-or-was-it.html | Think Tank; Translate This: 'A Man, a Plan, a Canal, Panama!' Or Was It Paraguay? | False | By Michele Rosen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/IHT-le-pen-objects-to-characterization.html | Le Pen Objects to Characterization | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/cycling-drugs-seen-as-a-european-problem.html | CYCLING; Drugs Seen as a European Problem | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/IHT-1923-old-indian-dies-in-our-pages-100-75-and-50-years-ago.html | 1923:Old Indian Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/your-money/IHT-seeking-riches-try-hunting-for-treasure-really.html | Seeking Riches? Try Hunting for Treasure (Really) | False | By Miranda Haines, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/nyc-a-bowery-life-with-a-2d-act-and-a-twist.html | NYC; A Bowery Life With a 2d Act And a Twist | False | By Clyde Haberman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/giuliani-vetoes-council-s-plan-for-a-referendum-on-a-new-baseball-stadium.html | Giuliani Vetoes Council's Plan for a Referendum on a New Baseball Stadium | False | By Nick Ravo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/news/to-join-asean-cambodias-neighbors-expect-vote-sunday-on-open-way.html | to Join ASEAN : Cambodia's Neighbors Expect Vote Sunday to Open Way | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/topics-of-the-times-a-spinner-s-unmerited-praise.html | Topics of The Times; A Spinner's Unmerited Praise | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-religion-led-to-rift-among-mothers-of-feminism-075710.html | Religion Led to Rift Among Mothers of Feminism | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/IHT-in-america-stars-can-flourish-on-foreign-soil.html | In America : Stars Can Flourish on Foreign Soil | False | Ian Thomsen, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/capitol-hill-slayings-scene-shots-screams-then-echoes-bedlam-capitol.html | CAPITOL HILL SLAYINGS; THE SCENE; Shots, Screams, Then the Echoes of Bedlam in Capitol | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/a-makeover-for-the-tv-dinner-swanson-is-being-upgraded-to-restore-market-share.html | A Makeover for the TV Dinner; Swanson Is Being Upgraded to Restore Market Share | False | By Constance L. Hays | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/IHT-indias-paradoxical-about-face-on-nonproliferation.html | India's Paradoxical About-Face on Nonproliferation | False | By Brahma Chellaney, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/c-corrections-075558.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-religion-led-to-rift-among-mothers-of-feminism-075736.html | Religion Led to Rift Among Mothers of Feminism | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/world/sudan-s-calamity-only-the-starving-favor-peace.html | Sudan's Calamity: Only the Starving Favor Peace | False | By James C. McKinley Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/us/capitol-hill-slayings-the-overview-gunman-invades-capitol-killing-2-guards.html | CAPITOL HILL SLAYINGS; THE OVERVIEW; Gunman Invades Capitol, Killing 2 Guards | False | By Francis X. Clines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/world/tazio-secchiaroli-the-model-for-paparazzo-dies-at-73.html | Tazio Secchiaroli, the Model for 'Paparazzo,' Dies at 73 | False | By Sarah Boxer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/sports-of-the-times-it-s-time-for-yogi-to-get-over-it.html | Sports of the Times; It's Time For Yogi to Get Over It | False | By Harvey Araton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/pro-football-jets-notebook-byrd-pays-a-visit-to-chinese-gymnast.html | PRO FOOTBALL: JETS NOTEBOOK; Byrd Pays A Visit To Chinese Gymnast | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/transactions-086150.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/pataki-and-giuliani-party-rivals-for-2000-start-spreading-the-news.html | Pataki and Giuliani, Party Rivals for 2000, Start Spreading the News | False | By Adam Nagourney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/deed-ceding-widow-s-house-to-suspects-is-found-police-say.html | Deed Ceding Widow's House to Suspects Is Found, Police Say | False | By David Kocieniewski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/metro-news-briefs-new-york-air-crash-victim-s-kin-awarded-1.8-million.html | METRO NEWS BRIEFS; NEW YORK; Air Crash Victim's Kin Awarded $1.8 Million | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/world/old-secret-to-success-staying-out-of-trouble.html | Old Secret to Success: Staying Out of Trouble | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-mann-dr-robert.html | Paid Notice: Deaths MANN, DR. ROBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/IHT-1898-viennese-poker-in-our-pages-100-75-and-50-years-ago.html | 1898:Viennese Poker : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/the-markets-bonds-prices-retreat-as-stocks-find-some-stability.html | THE MARKETS: BONDS; Prices Retreat As Stocks Find Some Stability | False | By Robert Hurtado | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/IHT-to-join-asean-cambodias-neighbors-expect-vote-sunday-to-open-way.html | to Join ASEAN : Cambodia's Neighbors Expect Vote Sunday to Open Way | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-memorials-harris-helen.html | Paid Notice: Memorials HARRIS, HELEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-marriage-and-the-military-064947.html | Marriage and the Military | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/uncovered-short-positions-are-3.7-higher-on-nasdaq.html | Uncovered Short Positions Are 3.7% Higher on Nasdaq | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/sports/pro-football-jurevicius-is-a-no-show-and-fassel-is-troubled.html | PRO FOOTBALL; Jurevicius Is a No-Show And Fassel Is Troubled | False | By Bill Pennington | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-dickstein-reuben.html | Paid Notice: Deaths DICKSTEIN, REUBEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/your-money/IHT-explorer-revels-in-wreckseeking-q-a-rex-cowan-from-solicitor.html | Explorer Revels in Wreck-Seeking / Q & A / Rex Cowan : From Solicitor To Swashbuckler | False | By Miranda Haines, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/japan-lets-itself-down-again.html | Japan Lets Itself Down -- Again | False | By Reiko Hatsumi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/inside-075477.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/classified/paid-notice-deaths-saura-antonio.html | Paid Notice: Deaths SAURA, ANTONIO | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/quotation-of-the-day-071650.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/business/international-business-with-the-pound-up-exports-suffer.html | INTERNATIONAL BUSINESS; With the Pound Up, Exports Suffer | False | By Alan Cowell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/nyregion/families-torn-over-us-shift-in-jet-bombing.html | Families Torn Over U.S. Shift In Jet Bombing | False | By Monte Williams | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/opinion/l-methadone-a-cure-or-more-addiction-075752.html | Methadone: A Cure or More Addiction? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-25 | 1998-07-25 | https://www.nytimes.com/1998/07/25/world/moscow-journal-as-the-streets-clog-up-cars-hit-the-sidewalks.html | MOSCOW JOURNAL; As the Streets Clog Up, Cars Hit the Sidewalks | False | By Michael Wines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-big-ship-with-a-message-visits-port-newark.html | IN BRIEF; Big Ship With a Message Visits Port Newark | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-ginsburg-arthur-jay.html | Paid Notice: Deaths GINSBURG, ARTHUR JAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-justice-aide-urges-independent-counsel.html | July 19-25; Justice Aide Urges Independent Counsel | False | By David Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/marking-a-puerto-rican-anniversary.html | Marking a Puerto Rican Anniversary | False | By Mireya Navarro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-dealing-with-threats-many-deemed-danger-fewer-under.html | CAPITOL HILL SLAYINGS; DEALING WITH THREATS; Of Many Deemed a Danger, Fewer Under Surveillance | False | By Tim Weiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/travel-advisory-delaware-exhibit-shows-how-last-czar-lived.html | TRAVEL ADVISORY; Delaware Exhibit Shows How Last Czar Lived | False | By Judith H. Dobrzynski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-sara-hochman-matthew-allard.html | WEDDINGS; Sara Hochman, Matthew Allard | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-klusner-phyllis.html | Paid Notice: Deaths KLUSNER, PHYLLIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-wyner-mary-j.html | Paid Notice: Deaths WYNER, MARY J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/nation-numbering-america-medical-ids-privacy-what-s-left-it.html | The Nation: The Numbering of America; Medical I.D.'s and Privacy (Or What's Left of It) | False | By Sheryl Gay Stolberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/after-the-culture-wars.html | After the Culture Wars | False | By Nathan Glazer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/assessor-is-overruled-in-elderly-tax-review.html | Assessor Is Overruled In Elderly Tax Review | False | By Donna Greene | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-zeiger-lena-r.html | Paid Notice: Deaths ZEIGER, LENA R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-susan-bernstein-mark-thomas.html | WEDDINGS; Susan Bernstein, Mark Thomas | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/candidates-scramble-for-distinction-in-washington-mayor-s-race.html | Candidates Scramble for Distinction in Washington Mayor's Race | False | By Michael Janofsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/what-s-doing-in-brussels.html | WHAT'S DOING IN; Brussels | False | By Eric Sjogren | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/complications-with-safety-net-delay-reopening-of-times-sq.html | Complications With Safety Net Delay Reopening of Times Sq. | False | By Thomas J. Lueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-best-books-lists-creates-readership-a-male-bias-085855.html | Best Books Lists Creates Readership; A Male Bias | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/practical-traveler-new-parks-from-the-grass-roots.html | PRACTICAL TRAVELER; New Parks From The Grass Roots | False | By Betsy Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-republican-whip-details-shootout-in-offices.html | CAPITOL HILL SLAYINGS; Republican Whip Details Shootout in Offices | False | By Lizette Alvarez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/new-yorkers-co-no-end-of-restaurants-on-a-second-ave-block.html | NEW YORKERS & CO.; No End of Restaurants on a Second Ave. Block | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-fiction-poetry-937835.html | Books in Brief: Fiction & Poetry | False | By Mark Lindquist | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-victim-woman-tired-ordeal-sent-home-recuperate.html | CAPITOL HILL SLAYINGS; THE VICTIM; Woman, Tired by Ordeal, Is Sent Home to Recuperate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/art-two-shows-on-the-farm-in-america.html | ART; Two Shows on the Farm in America | False | By Vivien Raynor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/nation-living-large-forget-microsoft-gm-still-biggest-kid-block.html | The Nation: Living Large; Forget Microsoft. G.M. Is Still the Biggest Kid on the Block. | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/charles-mann-jr-68-authority-on-hemingway.html | Charles Mann Jr., 68, Authority on Hemingway | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/stupid-inc.html | Stupid Inc. | False | By By Jonathan van Meter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-lori-mehring-stephen-wyckoff.html | WEDDINGS; Lori Mehring, Stephen Wyckoff | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-3.80-campaign-reform-democrats-duty-too-085960.html | $3.80 Campaign Reform; Democrats' Duty, Too | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/streetscapes-immaculate-conception-church-east-14th-protestant-complex-converted.html | Streetscapes/The Immaculate Conception Church on East 14th; A Protestant Complex Converted to Catholicism | False | By Christopher Gray | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-giman-arthur.html | Paid Notice: Deaths GIMAN, ARTHUR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/beach-reads-pool-books-long-island-hardcover-visiting-pollocks-house-squalor.html | Beach Reads and Pool Books: Long Island in Hardcover; Visiting the Pollocks In a House of Squalor | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-miss-sabanosh-and-mr-kneisley.html | WEDDINGS; Miss Sabanosh and Mr. Kneisley | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-nall-violet-lillian-nee-collison.html | Paid Notice: Deaths NALL, VIOLET LILLIAN (NEE COLLISON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-carting-renewal.html | IN BRIEF; Carting Renewal | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/wastin-away-again.html | Wastin' Away Again | False | By Thomas McNamee | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/beach-reads-pool-books-long-island-hardcover-martha-christie-molly-cow.html | Beach Reads and Pool Books: Long Island in Hardcover; Martha and Christie And Molly the Cow | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-europe-shuns-altered-food.html | July 19-25; Europe Shuns Altered Food | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/good-eating-greenwich-village-is-a-global-kitchen.html | GOOD EATING; Greenwich Village Is a Global Kitchen | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/jersey-for-the-record-enough-is-enough.html | JERSEY; For the Record: Enough Is Enough | False | By Neil Genzlinger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/my-boris.html | My Boris | False | By By Michael Specter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-person-the-climb-of-his-life.html | IN PERSON; The Climb of His Life | False | By Andrea Kannapell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/fyi-058076.html | F.Y.I. | False | By Daniel B. Schneider | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/pro-football-312-days-later-hilliard-returns.html | PRO FOOTBALL; 312 Days Later, Hilliard Returns | False | By Bill Pennington | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/mount-vernon-mayor-in-dispute-over-taxes.html | Mount Vernon Mayor In Dispute Over Taxes | False | By Donna Greene | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/travel-advisory-us-imposes-fees-in-virgin-islands-park.html | TRAVEL ADVISORY; U.S. Imposes Fees in Virgin Islands Park | False | By Betsy Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-the-suspect-man-hospitalized-in-96-for-ominous-letters.html | CAPITOL HILL SLAYINGS: THE SUSPECT; Man Hospitalized in '96 for Ominous Letters | False | This article was reported by James Brooke, Pam Belluck and John Kifner and Was Written By Mr. Brooke. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/in-america-health-care-denied.html | In America; Health Care Denied | False | By Bob Herbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/goodwill-games-hamm-s-hat-trick-helps-us-team-send-denmark-packing.html | GOODWILL GAMES; Hamm's Hat Trick Helps U.S. Team Send Denmark Packing | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/in-xanadu.html | In Xanadu | False | By Jonathan Spence | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-panel-challenging-integrity-rejects-air-force-nominee.html | July 19-25; Panel, Challenging Integrity, Rejects Air Force Nominee | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/sunday-july-26-1998-brawl-data.html | SUNDAY, JULY 26, 1998; BRAWL DATA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/horse-power.html | Horse Power | False | By Andrea Kannapell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-battering-metrocards-squatters-homicides-aren-t-so-rare-domestic-violence-cases-075965.html | Battering, Metrocards, Squatters; Homicides Aren't So Rare In Domestic Violence Cases | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/just-how-wacky-is-the-weather.html | Just How Wacky Is the Weather? | False | By Edward Lewine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/style-the-buddy-system.html | Style; The Buddy System | False | By Bob Morris | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/restaurants-steak-in-style.html | RESTAURANTS; Steak in Style | False | By Fran Schumer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-schore-muriel-v.html | Paid Notice: Deaths SCHORE, MURIEL V. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-appel-irving.html | Paid Notice: Deaths APPEL, IRVING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/sunday-july-26-1998-questions-for-ernst-jorgensen.html | SUNDAY, JULY 26, 1998: QUESTIONS FOR; Ernst Jorgensen | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-and-lifeguards-return-to-englewood-s-pools.html | IN BRIEF; . . . And Lifeguards Return To Englewood's Pools | False | By Bill Kent | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/road-and-rail/fighting-highway-aggression-with-a-phone-number.html | ROAD AND RAIL; Fighting Highway Aggression With a Phone Number | False | By Bill Kent | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/travel-advisory-a-mccartney-home-is-opening-for-tours.html | TRAVEL ADVISORY; A McCartney Home Is Opening for Tours | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-can-boredom-turn-kids-into-murderers-preventing-delinquency-085944.html | Can Boredom Turn Kids Into Murderers?; Preventing Delinquency | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/show-nanny-the-money-as-economy-booms-pay-rise-for-child-care-workers.html | Show Nanny the Money; As Economy Booms, Pay Rise for Child-Care Workers | False | By Leslie Eaton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-3.80-campaign-reform-085952.html | $3.80 Campaign Reform | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-upper-west-side-buzz-a-good-cigar-gets-laughs.html | NEIGHBORHOOD REPORTS: UPPER WEST SIDE -- BUZZ; A Good Cigar Gets Laughs | False | By Andrew Jacobs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-manuguerra-matteo.html | Paid Notice: Deaths MANUGUERRA, MATTEO | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-apale-gloria-b.html | Paid Notice: Deaths APALE, GLORIA B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-dribben-theresa-nee-weiss.html | Paid Notice: Deaths DRIBBEN, THERESA (NEE WEISS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/classical-music-distinctive-voices-past-and-present.html | CLASSICAL MUSIC; Distinctive Voices Past and Present | False | By Anthony Tommasini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-memorials-erdheim-barbara.html | Paid Notice: Memorials ERDHEIM, BARBARA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/sunday-july-26-1998-immigrations-stripper-screening.html | SUNDAY, JULY 26, 1998: IMMIGRATIONS; Stripper Screening | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-port-washington-an-eyesore-becomes-a-golfer-s-delight.html | In Port Washington, an Eyesore Becomes a Golfer's Delight | False | By David Winzelberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/residential-sales.html | Residential Sales | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-zucker-henry-l.html | Paid Notice: Deaths ZUCKER, HENRY L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/theater-a-duet-of-wit-and-love.html | THEATER; A Duet Of Wit And Love | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-d-avignon-mary-florence.html | Paid Notice: Deaths D'AVIGNON, MARY FLORENCE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-overview-capitol-reopens-day-after-2-officers-were-killed.html | CAPITOL HILL SLAYINGS: THE OVERVIEW; Capitol Reopens the Day After 2 Officers Were Killed | False | By Francis X. Clines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-best-books-list-creates-readership-085839.html | Best Books List Creates Readership | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-rapoport-mitchell.html | Paid Notice: Deaths RAPOPORT, MITCHELL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/ideas-trends-medicine-lags-against-addiction.html | Ideas & Trends; Medicine Lags Against Addiction | False | By Denise Grady | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/priorities-in-the-national-parks.html | Priorities in the National Parks | False | By John H. Cushman Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/from-the-desk-of-tact-can-seal-a-global-deal-but-a-little-spunk.html | FROM THE DESK OF; Tact Can Seal A Global Deal . . . But a Little Spunk Keeps Work Best in New York | False | By Laurie Joan Aron | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-battering-metrocards-squatters-metrocards-on-buses-for-better-and-worse-075973.html | Battering, Metrocards, Squatters; Metrocards on Buses: For Better and Worse | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/architecture-trying-to-save-an-old-way-of-life-from-progress.html | ARCHITECTURE; Trying to Save an Old Way of Life From Progress | False | By Herbert Muschamp | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/an-architect-s-mark-on-the-landscape.html | An Architect's Mark on the Landscape | False | By Barbara Delatiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/postings-brokerage-company-s-rental-report-downtown-market-is-up.html | POSTINGS: Brokerage Company's Rental Report; Downtown, Market Is Up | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/television-review-paris-to-peoria-the-runway-extends-to-the-living-room.html | TELEVISION REVIEW; Paris to Peoria: The Runway Extends to the Living Room | False | By Constance C. R. White | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/in-the-region-long-island-reviving-main-streets-by-historic-preservation.html | In the Region/Long Island; Reviving Main Streets by Historic Preservation | False | By Diana Shaman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/hide-here-comes-the-chief.html | Hide! Here Comes the Chief | False | By Alex Kuczynski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-construction-tower-falls-in-times-square.html | July 19-25; Construction Tower Falls in Times Square | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/quotation-of-the-day-080853.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-guewa-david-j.html | Paid Notice: Deaths GUEWA, DAVID J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/new-noteworthy-paperbacks-938181.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-the-buys-have-it-beware-the-pollyanna-message-from-brokers.html | INVESTING IT; The 'Buys' Have It: Beware the Pollyanna Message From Brokers | False | By Mark Hulbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/boston-rockers.html | Boston Rockers | False | By Stephen J. Dubner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/l-composers-in-need-of-editing-036099.html | COMPOSERS; In Need of Editing | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/by-the-way-little-pitchers.html | BY THE WAY; Little Pitchers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/what-amanda-knew.html | What Amanda Knew | False | By Diana Postlethwaite | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/plus-football-arena-league-cityhawks-win.html | PLUS: FOOTBALL -- ARENA LEAGUE; CityHawks Win | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/on-politics-taking-a-deep-breath-before-debate-on-emissions.html | ON POLITICS; Taking a Deep Breath Before Debate on Emissions | False | By Jennifer Preston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/sports-of-the-times-taking-one-last-leap-on-two-steady-feet.html | Sports of the Times; Taking One Last Leap on Two Steady Feet | False | By William C. Rhoden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/on-sunday-cold-comfort-for-children-on-the-bus.html | On Sunday; Cold Comfort For Children On the Bus | False | By Jim Yardley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-divide-between-the-hungry-and-their-helpers-095788.html | Divide Between the Hungry And Their Helpers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-tracey-delusant-jerome-vainisi.html | WEDDINGS; Tracey DeLusant, Jerome Vainisi | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/c-corrections-086347.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-bobley-phyllis-simon.html | Paid Notice: Deaths BOBLEY, PHYLLIS SIMON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/critic-at-large.html | Critic at Large | False | By Brooke Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/making-it-work-a-chaplain-who-focuses-on-hope-inside-and-outside-of-prison.html | MAKING IT WORK; A Chaplain Who Focuses on Hope, Inside and Outside of Prison | False | By Edward Wong | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-devine-james-phillips.html | Paid Notice: Deaths DEVINE, JAMES PHILLIPS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-midtown-little-brazil-buyer-beware.html | NEIGHBORHOOD REPORTS: MIDTOWN; Little Brazil: Buyer Beware | False | By David Kirby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/world/an-opponent-of-kohl-puts-taboo-topic-into-election.html | An Opponent Of Kohl Puts Taboo Topic Into Election | False | By Alan Cowell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-johnson-janice.html | Paid Notice: Deaths JOHNSON, JANICE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/is-this-the-factory-of-the-future.html | Is This the Factory of the Future? | False | By Saul Hansell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-ruben-richards.html | Paid Notice: Deaths RUBEN, RICHARDS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-baliotti-joseph.html | Paid Notice: Deaths BALIOTTI, JOSEPH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/on-the-lam.html | On The Lam | False | By Luc Sante | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-report-new-york-on-line-the-honeymooners-mambo-on-the-web.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; The Honeymooners Mambo on The Web | False | By Anthony Ramirez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-dunphy-don.html | Paid Notice: Deaths DUNPHY, DON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-nonfiction-937754.html | Books in Brief: Nonfiction | False | By Diane Cole | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/crime-family-is-promoting-old-hands-authorities-say.html | Crime Family Is Promoting Old Hands, Authorities Say | False | By Selwyn Raab | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/alone-in-the-badlands.html | Alone in the Badlands | False | By Michael Finkel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/soapbox-unsolved-mystery-part-2.html | SOAPBOX; Unsolved Mystery, Part 2 | False | By Dafydd B. Williams | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/qa-helping-others-speak-easy.html | Q&A; Helping Others Speak Easy | False | By Lyn Mautner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/the-guide-035220.html | THE GUIDE | False | By Eleanor Charles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/elected-bodies-with-hardly-a-cultured-bone.html | Elected Bodies With Hardly a Cultured Bone | False | By R.w. Apple Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/helping-disheartened-singles-take-heart.html | Helping Disheartened Singles Take Heart | False | By Marcelle S. Fischler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-lisa-summers-and-daniel-haas.html | WEDDINGS; Lisa Summers and Daniel Haas | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-battering-metrocards-squatters-resident-resentment-on-the-lower-east-side-076007.html | Battering, Metrocards, Squatters; Resident Resentment On the Lower East Side | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/searchers-say-they-have-found-elusive-hull-of-pirate-ship.html | Searchers Say They Have Found Elusive Hull of Pirate Ship | False | By William J. Broad | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/l-anti-feminist-notion-075035.html | Anti-Feminist Notion | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-fiction-poetry-937827.html | Books in Brief: Fiction & Poetry | False | By James Polk | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/beach-reads-and-pool-books-long-island-hardcover-keeping-scary-eye-woman-words.html | Beach Reads and Pool Books: Long Island in Hardcover; Keeping a Scary Eye On a Woman of Words | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/net-worth.html | Net Worth | False | By Katie Hafner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/l-handkerchief-respect-074985.html | Handkerchief Respect | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-east-side-watching-patches-of-green-turn-to-greenbacks.html | NEIGHBORHOOD REPORTS: EAST SIDE; Watching Patches of Green Turn to Greenbacks | False | By Edward Lewine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/postings-hartz-plans-another-downtown-hotel-first-soho-grand-next-tribeca-grand.html | POSTINGS; Hartz Plans Another Downtown Hotel; First the SoHo Grand, Next the TriBeCa Grand | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-astoria-grappa-cards-and-istria.html | NEIGHBORHOOD REPORTS: ASTORIA; Grappa, Cards and Istria | False | By Richard Weir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/a-la-carte-hearty-italian-comfortable-prices.html | A LA CARTE; Hearty Italian, Comfortable Prices | False | By Richard Jay Scholem | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/charles-haskill-94-former-shipyard-chief.html | Charles Haskill, 94, Former Shipyard Chief | False | By Steve Lohr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/getting-to-the-heart-of-sardinia.html | Getting to the Heart of Sardinia | False | By Michael Frank | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/l-john-adams-old-news-036145.html | JOHN ADAMS; Old News | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-chatter-grossberg-peterson-verdicts-037788.html | CHATTER; Grossberg-Peterson Verdicts | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/world/new-party-chief-gets-low-ratings-on-tokyo-streets.html | New Party Chief Gets Low Ratings on Tokyo Streets | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/art-art-that-s-alive-with-the-meanings-of-military-junk.html | ART; Art That's Alive With the Meanings Of Military Junk | False | By Ruth Lopez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/the-world-new-rules-new-caution-telling-a-journalistic-coup-from-a-crime.html | The World: New Rules, New Caution; Telling a Journalistic Coup From a Crime | False | By Felicity Barringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/demonstrators-call-for-puerto-rican-independence.html | Demonstrators Call for Puerto Rican Independence | False | By Jim Yardley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/a-prairie-home.html | A Prairie Home | False | By Shirley Christian | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-melissa-yih-douglas-lenart.html | WEDDINGS; Melissa Yih, Douglas Lenart | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/apartment-prices-as-moving-targets.html | Apartment Prices as Moving Targets | False | By Dennis Hevesi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/art-the-varied-tradition-of-grandma-moses.html | ART; The Varied Tradition of Grandma Moses | False | By William Zimmer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/c-corrections-075574.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-battering-metrocards-squatters-resident-resentment-on-the-lower-east-side-076015.html | Battering, Metrocards, Squatters; Resident Resentment On the Lower East Side | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/l-highway-80-revisited-936049.html | Highway 80 Revisited | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/best-sellers-july-26-1998.html | BEST SELLERS: July 26, 1998 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-farrah-jarmel-aaron-zabar.html | WEDDINGS; Farrah Jarmel, Aaron Zabar | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/classical-music-among-sopranos-haunted-by-history.html | CLASSICAL MUSIC; Among Sopranos Haunted by History | False | By David Mermelstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-fiction-poetry-too-late-to-live.html | Books in Brief: Fiction & Poetry; Too Late to Live | False | By Allen Lincoln | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-nancy-burstein-steven-elliott.html | WEDDINGS; Nancy Burstein, Steven Elliott | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/c-corrections-085634.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-wolf-herbert-selig.html | Paid Notice: Deaths WOLF, HERBERT SELIG | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-berkowitz-norma-s.html | Paid Notice: Deaths BERKOWITZ, NORMA S. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/artsartifacts-drivers-beware-bumps-ahead.html | ARTS/ARTIFACTS; Drivers Beware: Bumps Ahead | False | By Seth Gussow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/island-receives-its-first-heritage-trail.html | Island Receives Its First Heritage Trail | False | By Vivien Kellerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/home-repair-the-techniques-for-creating-textured-surfaces.html | HOME REPAIR; The Techniques for Creating Textured Surfaces | False | By Edward R. Lipinski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/l-the-hippocratic-wars-988154.html | The Hippocratic Wars | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/invisible-malls-imaginary-baseball.html | Invisible Malls, Imaginary Baseball | False | By Ron Carlson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/tv/spotlight-keeping-the-faith.html | SPOTLIGHT; Keeping the Faith | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-berges-hanni.html | Paid Notice: Deaths BERGES, HANNI | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-the-scene-with-determined-pride-visitors-tour-as-usual.html | CAPITOL HILL SLAYINGS; THE SCENE; With Determined Pride, Visitors Tour as Usual | False | By Katharine Q. Seelye | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/a-merger-nightmare-on-fashion-street.html | A Merger Nightmare on Fashion Street | False | By David Colman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-maria-valenzuela-joydeep-haldar.html | WEDDINGS; Maria Valenzuela, Joydeep Haldar | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-hampton-mark.html | Paid Notice: Deaths HAMPTON, MARK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/tracking-drivers-before-rage-takes-over.html | Tracking Drivers Before Rage Takes Over | False | By Kate Stone Lombardi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/baseball-franco-loses-battle-with-hill-and-then-the-game.html | BASEBALL; Franco Loses Battle With Hill and Then the Game | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/pop-jazz-a-vote-for-the-hired-guns-of-rock-and-roll.html | POP/JAZZ; A Vote for the Hired Guns of Rock-and-Roll | False | By Tony Scherman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-oppenheimer-donald-r.html | Paid Notice: Deaths OPPENHEIMER, DONALD R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-meyerson-harvey.html | Paid Notice: Deaths MEYERSON, HARVEY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/l-composers-break-with-tradition-036102.html | COMPOSERS; Break With Tradition | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-in-scientific-leap-dozens-of-mice-are-cloned.html | July 19-25; In Scientific Leap, Dozens of Mice Are Cloned | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/garland-wright-52-director-and-regional-theater-leader.html | Garland Wright, 52, Director And Regional Theater Leader | False | By Mel Gussow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-jessica-feinberg-thomas-twedt.html | WEDDINGS; Jessica Feinberg, Thomas Twedt | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-stonehill-norma-liebling.html | Paid Notice: Deaths STONEHILL, NORMA LIEBLING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/on-language-take-my-question-please.html | ON LANGUAGE; Take My Question Please! | False | By William Safire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/music-the-heart-of-the-heart-of-a-shore-community.html | MUSIC; The Heart of the Heart of a Shore Community | False | By Leslie Kandell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-missile-defense-plan-ignores-real-threat-085910.html | Missile Defense Plan Ignores Real Threat | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-gold-anna.html | Paid Notice: Deaths GOLD, ANNA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/the-world-the-latest-asian-miracle-chaos-without-coups.html | The World; The Latest Asian Miracle: Chaos Without Coups | False | By Joseph Kahn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/world/korean-vets-of-turkey-find-sadly-glory-fades.html | Korean Vets Of Turkey Find, Sadly, Glory Fades | False | By Stephen Kinzer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/world/in-nuclear-india-small-stash-does-not-a-ready-arsenal-make.html | In Nuclear India, Small Stash Does Not a Ready Arsenal Make | False | By John F. Burns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/scales-of-justice.html | Scales of Justice | False | By Suzanna Sherry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/food-watch-on-the-rind.html | Food; Watch On the Rind | False | By Molly O'Neill | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/world/aids-brings-a-shift-on-breast-feeding.html | AIDS BRINGS A SHIFT ON BREAST-FEEDING | False | By Lawrence K. Altman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-livingston-tea-house-of-hearing-pines-and-garden-take-shape.html | NEIGHBORHOOD REPORTS: LIVINGSTON; Tea House of Hearing Pines, And Garden, Take Shape | False | By Anthony Ramirez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/republican-infighting.html | Republican Infighting | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/connecticut-guide-095982.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-battering-metrocards-squatters-only-one-remedy-for-park-avenue-withering-076023.html | Battering, Metrocards, Squatters; Only One Remedy For Park Avenue Withering | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/food-a-feast-of-a-picnic-with-chicken-wiener-schnitzel-and-salads.html | FOOD; A Feast of a Picnic With Chicken Wiener Schnitzel and Salads | False | By Moira Hodgson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/l-christa-wolf-s-past-936103.html | Christa Wolf's Past | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/commercial-property-kingston-ny-making-an-old-ibm-complex-a-high-tech-center.html | Commercial Property/Kingston, N.Y.; Making an Old I.B.M. Complex a High-Tech Center | False | By John Holusha | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/sports-of-the-times-return-of-the-prodigal-yankee-old-timer.html | Sports of the Times; Return of the Prodigal Yankee Old-Timer | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/astaire-to-zopy-zopy.html | Astaire to Zopy-Zopy | False | By Robert Gottlieb | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-pepsico-buys-tropicana.html | July 19-25; Pepsico Buys Tropicana | False | By Constance L. Hays | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-neighborhood-mystery-how-much-of-a-bargain.html | NEIGHBORHOOD REPORTS: NEIGHBORHOOD MYSTERY; How Much Of a Bargain? | False | By Edward Lewine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/on-baseball-strawberry-tries-to-hobble-into-one-more-post-season.html | ON BASEBALL; Strawberry Tries to Hobble Into One More Post-Season | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/l-the-high-school-at-the-end-of-the-road-988170.html | The High School At the End Of the Road | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/at-a-flea-market-the-lure-of-the-hunt.html | At a Flea Market, the Lure of the Hunt | False | By Jarret Liotta | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/patsy-southgate-who-inspired-50-s-literary-paris-dies-at-70.html | Patsy Southgate, Who Inspired 50's Literary Paris, Dies at 70 | False | By Robert Mcg. Thomas Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/backtalk-lifesaving-drug-can-be-deadly-when-misused.html | Backtalk; Lifesaving Drug Can Be Deadly When Misused | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-hill-robert-f.html | Paid Notice: Deaths HILL, ROBERT F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-burstein-irving.html | Paid Notice: Deaths BURSTEIN, IRVING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-schwamm-helen.html | Paid Notice: Deaths SCHWAMM, HELEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-mann-dr-robert.html | Paid Notice: Deaths MANN, DR. ROBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-the-garden-when-to-feed-and-when-to-leave-alone.html | IN THE GARDEN; When to Feed, and When to Leave Alone | False | By Joan Lee Faust | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/i-ve-fallen-and-i-m-a-real-jerk.html | I've Fallen And I'm A Real Jerk | False | By Andrea Kannapell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/dining-out-all-weather-setting-in-bedford-village.html | DINING OUT; All-Weather Setting in Bedford Village | False | By M.h. Reed | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-the-garden-to-feed-or-not-to-feed.html | IN THE GARDEN; To Feed or Not to Feed | False | By Joan Lee Faust | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/baseball-history-lessons-and-the-law-of-averages.html | BASEBALL; History Lessons and the Law of Averages | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/asterisk-defended-086479.html | Asterisk Defended | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/horse-racing-banshee-breeze-holds-off-keeper-hill-s-late-rush-at-belmont.html | HORSE RACING; Banshee Breeze Holds Off Keeper Hill's Late Rush at Belmont | False | By Jenny Kellner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/down-east.html | Down East | False | By Kit Reed | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/l-toxic-988120.html | Toxic | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/blaze-in-brooklyn-injures-8-one-critically.html | Blaze in Brooklyn Injures 8, One Critically | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-nigerian-elections-promised.html | July 19-25; Nigerian Elections Promised | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/l-corrections-037044.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/now-justice-is-served-by-youths-for-youths.html | Now, Justice Is Served By Youths, For Youths | False | By Regina Marcazzo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-bennett-philip-o-kane-lodge.html | Paid Notice: Deaths BENNETT, PHILIP O. KANE LODGE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/spending-it-focus-air-travel-name-that-fare-other-line-challenges-for-travelers.html | SPENDING IT; FOCUS ON AIR TRAVEL; Name That Fare! (And Other On-Line Challenges for Travelers) | False | By Jane L. Levere | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/on-the-map-in-camden-always-a-black-and-white-affair-on-this-island.html | ON THE MAP; In Camden, Always a Black-and-White Affair on This Island | False | By Wendy Ginsberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/gm-narrows-gulf-in-talks-with-uaw-over-walkout.html | G.M. Narrows Gulf in Talks With U.A.W. Over Walkout | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-memorials-gilbert-william-j.html | Paid Notice: Memorials GILBERT, WILLIAM J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/book-clubs-spring-up-encouraging-sales.html | Book Clubs Spring Up, Encouraging Sales | False | By Penny Singer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-red-hook-columbia-st-emerging-gem-with-some-rough-facets.html | NEIGHBORHOOD REPORTS; RED HOOK; Columbia St.: Emerging Gem With Some Rough Facets | False | By Andrew Jacobs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/new-jersey-co-group-s-goal-breaking-the-glass-ceiling-with-a-golf-ball.html | NEW JERSEY & CO.; Group's Goal: Breaking the Glass Ceiling With a Golf Ball | False | By Steve Strunsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/cash-it-is-with-a-local-cachet.html | Cash It Is, With a Local Cachet | False | By Carolyn Battista | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/pulse-message-on-a-can.html | PULSE; Message On a Can | False | By Elaine Louie | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/spread-the-word-we-re-not-open-yet.html | Spread the Word: We're Not Open Yet | False | By Ruth La Ferla | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/l-plastic-surgeon-questions-074993.html | Plastic Surgeon Questions | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/in-the-region-new-jersey-after-a-25-year-hiatus-more-rentals-for-fort-lee.html | In the Region/New Jersey; After a 25-Year Hiatus, More Rentals for Fort Lee | False | By Rachelle Garbarine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/art-experiments-in-color-and-light.html | ART; Experiments in Color and Light | False | By Phyllis Braff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/c-corrections-086339.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/correspondence-burying-abiola-one-false-step-betrays-the-desperation-of-nigeria.html | Correspondence/Burying Abiola; One False Step Betrays The Desperation of Nigeria | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/l-inner-fishing-086460.html | Inner Fishing | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slayings-tightening-security-congress-s-goal-guard-house-without.html | CAPITOL HILL SLAYINGS; TIGHTENING SECURITY; Congress's Goal: Guard House Without Locking Out Public | False | By Alison Mitchell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/young-new-jersey-it-s-summer-camp-but-there-s-not-a-camp-fire-in-sight.html | YOUNG NEW JERSEY; It's Summer Camp, but There's Not a Camp Fire in Sight | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/theater-call-it-woman-s-wish-fulfillment.html | THEATER; Call It Woman's Wish Fulfillment | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/world/election-as-reproof-japan-challenges-the-system.html | Election as Reproof: Japan Challenges the System | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-new-holistic-center.html | IN BRIEF; New Holistic Center | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/l-the-hippocratic-wars-988162.html | The Hippocratic Wars | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/travel-advisory-service-lists-rentals-at-resorts-nationwide.html | TRAVEL ADVISORY; Service Lists Rentals At Resorts Nationwide | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-missile-defense-plan-ignores-real-threat-any-risk-is-too-big-085928.html | Missile Defense Plan Ignores Real Threat; Any Risk Is Too Big | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-kimberly-mcgroarty-ben-phillips.html | WEDDINGS; Kimberly McGroarty, Ben Phillips | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-memorials-garfunkel-carrie-weil.html | Paid Notice: Memorials GARFUNKEL, CARRIE (WEIL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/ideas-trends-the-nea-tries-a-little-self-help.html | Ideas & Trends; The N.E.A. Tries A Little Self-Help | False | By Irvin Molotsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/choice-tables-in-tokyo-the-tastes-of-summer.html | CHOICE TABLES; In Tokyo, the Tastes of Summer | False | By Elizabeth Andoh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/if-you-re-thinking-living-lincoln-square-hub-culture-entertainment.html | If You're Thinking of Living In/Lincoln Square; A Hub of Culture and Entertainment | False | By Peter Malbin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/art-tribal-windfall-a-chance-to-reopen-history.html | ART; Tribal Windfall: A Chance to Reopen History | False | By Kay Larson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/police-recruits-just-for-summer.html | Police Recruits, Just for Summer | False | By Merri Rosenberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/tangled-system-decides-pensions-for-firefighters-disabled-on-job.html | Tangled System Decides Pensions For Firefighters Disabled on Job | False | By Alan Finder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/cycling-in-truce-riders-vow-to-keep-competing.html | CYCLING; In Truce, Riders Vow To Keep Competing | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-computer-associates-drop-stuns-managers.html | INVESTING IT; Computer Associates' Drop Stuns Managers | False | By Sana Siwolop | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/l-woolworth-had-it-all-074837.html | Woolworth Had It All | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-mcelroy-james-w.html | Paid Notice: Deaths MCELROY, JAMES W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/dining-out-dose-of-yesterday-epitome-of-the-cool-90-s.html | DINING OUT; Dose of Yesterday, Epitome of the Cool 90's | False | By Joanne Starkey | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/paperback-best-sellers-july-26-1998.html | PAPERBACK BEST SELLERS: July 26, 1998 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-adelson-henry.html | Paid Notice: Deaths ADELSON, HENRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/bertha-b-leubsdorf-a-philanthropist-90.html | Bertha B. Leubsdorf — A Philanthropist, 90 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-stanton-edwin-j.html | Paid Notice: Deaths STANTON, EDWIN J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-cantor-beatrice-helfand.html | Paid Notice: Deaths CANTOR, BEATRICE HELFAND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/world/us-cancels-plans-for-raid-on-bosnia-to-capture-2-serbs.html | U.S. Cancels Plans For Raid on Bosnia To Capture 2 Serbs | False | By Tim Weiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/the-rural-life-keeping-the-new-world-new.html | The Rural Life; Keeping the New World New | False | By Verlyn Klinkenborg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-nonfiction-937789.html | Books in Brief: Nonfiction | False | By Eric P. Nash | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-quinton-ella-nee-lauterstein.html | Paid Notice: Deaths QUINTON, ELLA (NEE LAUTERSTEIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/famine-the-man-made-disaster.html | Famine: The Man-Made Disaster | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/television-the-ideas-that-led-to-the-events-of-1968.html | TELEVISION; The Ideas That Led To the Events of 1968 | False | By Sheldon Wolin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/goodwill-games-she-s-only-16-but-sorgi-rising-young-talent-diving-world.html | GOODWILL GAMES; She's Only 16, but Sorgi Is a Rising Young Talent in the Diving World | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/classical-music-a-matchmaker-promises-bliss-in-tristan.html | CLASSICAL MUSIC; A Matchmaker Promises Bliss In 'Tristan' | False | By David Schiff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/playing-in-the-neighborhood-fulton-ferry-between-2-bridges-other-sculptures.html | PLAYING IN THE NEIGHBORHOOD; FULTON FERRY; Between 2 Bridges, Other Sculptures | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-education-ends-welfare-declining-birth-rate-085987.html | Education Ends Welfare; Declining Birth Rate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-julius-alice-p.html | Paid Notice: Deaths JULIUS, ALICE P. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/on-pro-football-hall-has-atypical-leg-and-tastes.html | ON PRO FOOTBALL; Hall Has Atypical Leg and Tastes | False | By Thomas George | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/theater/theater-help-wanted-adventurous-us-theatergoers.html | Theater; Help Wanted: Adventurous U.S. Theatergoers | False | By Vincent Canby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/new-disease-detector-at-white-plains-center.html | New Disease Detector at White Plains Center | False | By Cynthia Magriel Wetzler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/theater-funny-girl-on-stage-in-elmsford.html | THEATER; 'Funny Girl' on Stage in Elmsford | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/spending-it-earning-it-new-irs-law-a-guide-to-shifting-burdens.html | SPENDING IT/EARNING IT; New I.R.S. Law: A Guide to Shifting Burdens | False | By David Cay Johnston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/new-yorkers-co-a-big-numero-uno-for-a-restaurateur.html | NEW YORKERS & CO.; A Big Numero Uno For a Restaurateur | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/q-a-940941.html | Q & A | False | By Ray Cormier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/going-where-a-lot-of-other-dudes-with-really-great-equipment-have-gone-before.html | Going Where A Lot of Other Dudes With Really Great Equipment Have Gone Before | False | By By John Tierney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/the-precarious-future-of-the-baltic-mill.html | The Precarious Future of the Baltic Mill | False | By Stacey Stowe | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/pulse-palette-to-palate.html | PULSE; Palette to Palate | False | By Julia Chaplin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/looking-back-what-was-with-the-weather.html | LOOKING BACK; What Was With the Weather | False | By Rebekah Coleman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/ship-shape.html | Ship Shape | False | By Pilar Viladas | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-spieler-albert.html | Paid Notice: Deaths SPIELER, ALBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-why-they-invented-cliff-s-notes.html | July 19-25; Why They Invented Cliff's Notes | False | By Dinitia Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-teachers-benefits-drain-middletown-s-money-095770.html | Teachers' Benefits Drain Middletown's Money | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-memorials-kestnbaum-edward.html | Paid Notice: Memorials KESTNBAUM, EDWARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/awful-terrible-excruciatingly-bad.html | Awful! Terrible! Excruciatingly Bad! | False | By Lance Gould | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-edison-drops-objections-to-a-big-indian-festival.html | IN BRIEF; . . . Edison Drops Objections To a Big Indian Festival . . . | False | By Andrea Kannapell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/in-melville-s-traces.html | In Melville's Traces | False | By Keith Schneider | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/michael-denison-actor-of-stage-and-screen-dies-at-82.html | Michael Denison, Actor of Stage and Screen, Dies at 82 | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/tv/movies-this-week-390682.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-fiction-poetry-937800.html | Books in Brief: Fiction & Poetry | False | By Gardner McFall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-melinda-bowen-thomas-dempsey.html | WEDDINGS; Melinda Bowen, Thomas Dempsey | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/metro-news-briefs-new-york-police-say-woman-21-is-killed-by-ex-husband.html | METRO NEWS BRIEFS: NEW YORK; Police Say Woman, 21, Is Killed by Ex-Husband | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/home-clinic-keys-to-creating-textured-surfaces.html | HOME CLINIC; Keys to Creating Textured Surfaces | False | By Edward R. Lipinski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/tv/cover-story-a-tavern-run-by-a-staunch-republican-sets-liberal-tone-new-series.html | COVER STORY; A Tavern Run by a Staunch Republican Sets the Liberal Tone of a New Series | False | By David Stout | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-nonfiction-937770.html | Books in Brief: Nonfiction | False | By Lynn Karpen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-battering-metrocards-squatters-homicides-aren-t-so-rare-domestic-violence-cases-075957.html | Battering, Metrocards, Squatters; Homicides Aren't So Rare In Domestic Violence Cases | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/movies/film-a-1960-s-solution-to-a-90-s-puzzle.html | FILM; A 1960's Solution To a 90's Puzzle | False | By James Ryan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/dining-out-an-inn-s-classic-fare-a-bit-of-attitude-too.html | DINING OUT; An Inn's Classic Fare, a Bit of Attitude, Too | False | By Patricia Brooks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-iran-tests-missile.html | July 19-25; Iran Tests Missile | False | By Tim Weiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-baby-it-s-hot-outside-for-child-care-companies.html | INVESTING IT; Baby, It's Hot Outside for Child Care Companies | False | By Andrea Adelson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-best-books-lists-creates-readerships-banned-volumes-085847.html | Best Books Lists Creates Readerships; Banned Volumes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/l-noise-in-jamaica-014583.html | Noise in Jamaica | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-the-nation-s-capital-high-schoolers-art.html | In the Nation's Capital, High Schoolers' Art | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/market-watch-you-too-can-own-a-bad-bank-loan.html | MARKET WATCH; You, Too, Can Own A Bad Bank Loan | False | By Edward Wyatt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-margaret-haggerty-and-adam-isler.html | WEDDINGS; Margaret Haggerty and Adam Isler | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/sunday-july-26-1998-fast-talk.html | SUNDAY, JULY 26, 1998; FAST TALK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-memorials-peron-evita.html | Paid Notice: Memorials PERON, EVITA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/l-putting-a-new-face-on-justice-036331.html | 'Putting a New Face On Justice' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-ashley-anderson-alexander-norton.html | WEDDINGS; Ashley Anderson, Alexander Norton | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/yonkers-teachers-study-diversity.html | Yonkers Teachers Study Diversity | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-miss-criscola-and-mr-theall.html | WEDDINGS; Miss Criscola And Mr. Theall | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/beach-reads-pool-books-long-island-in-hardcover.html | Beach Reads, Pool Books: Long Island in Hardcover | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-rapoport-mitchell-ira.html | Paid Notice: Deaths RAPOPORT, MITCHELL IRA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-in-papua-new-guinea-a-lament-for-the-children.html | July 19-25; In Papua, New Guinea, A Lament for the Children | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-getting-the-most-from-water-usage-016560.html | Getting the Most From Water Usage | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-azia-herman.html | Paid Notice: Deaths AZIA, HERMAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/they-ve-changed-so-they-say.html | They've Changed, So They Say | False | By Andrew Sullivan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-fiction-poetry-937819.html | Books in Brief: Fiction & Poetry | False | By Lise Funderburg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/travel-advisory-correspondent-s-report-multilingual-students-help-budapest.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Multilingual Students Help Budapest Tourists | False | By Jane Perlez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/q-a-garrard-r-beeney-liaison-in-the-irvington-waterfront-effort.html | Q&A/Garrard R. Beeney; Liaison in the Irvington Waterfront Effort | False | By Donna Greene | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-nonfiction-reconstructing-soutine.html | Books in Brief: Nonfiction; Reconstructing Soutine | False | By Christina Cho | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/one-man-s-nine-year-struggle-to-wrest-money-from-process.html | One Man's Nine-Year Struggle To Wrest Money From Process | False | By Alan Finder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/stage-grows-smaller-for-the-holiday-man.html | Stage Grows Smaller for the Holiday Man | False | By Janice Perrone | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/long-island-opinion-immobile-car-immobile-phone.html | LONG ISLAND OPINION; Immobile Car, Immobile Phone | False | By Estelle Bruno | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-standen-edith.html | Paid Notice: Deaths STANDEN, EDITH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-can-boredom-turn-kids-into-murderers-085936.html | Can Boredom Turn Kids Into Murderers? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/music-summer-concerts-wesport-to-norfolk.html | MUSIC; Summer Concerts, Wesport to Norfolk | False | By Robert Sherman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/good-politics-bad-law.html | Good Politics, Bad Law | False | By Richard Dooling | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/on-the-towns-096040.html | ON THE TOWNS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/music-easing-the-trials-of-life-as-usual-through-jazz.html | MUSIC; Easing the Trials of Life as Usual, Through Jazz | False | By Bill Syken | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-buying-cheap-in-asia-betting-on-recovery.html | INVESTING IT; Buying Cheap in Asia, Betting on Recovery | False | By Virginia Munger Kahn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/exploring-careers-at-dance-academy.html | Exploring Careers At Dance Academy | False | By Roberta Hershenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/l-social-security-s-purpose-015997.html | Social Security's Purpose | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/first-helpmates.html | First Helpmates | False | By Holly Morris | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/plus-soccer-mls-metrostars-beat-chicago.html | PLUS: SOCCER -- M.L.S.; MetroStars Beat Chicago | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/golf-floyd-takes-3-stroke-lead-into-final.html | GOLF; Floyd Takes 3-Stroke Lead Into Final | False | By Michael Arkush | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/pulse-site-for-sore-eyes.html | PULSE; Site for Sore Eyes | False | By Kimberly Stevens | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-fiction-poetry-937843.html | Books in Brief: Fiction & Poetry | False | By Andy Solomon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/plus-swimming-athlete-banned-after-drug-test.html | PLUS: SWIMMING; Athlete Banned After Drug Test | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-hart-laura.html | Paid Notice: Deaths HART, LAURA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/pop-jazz-making-the-case-for-an-overlooked-swing-pianist.html | POP/JAZZ; Making the Case for an Overlooked Swing Pianist | False | By Terry Teachout | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-mayer-rev-joseph.html | Paid Notice: Deaths MAYER, REV. JOSEPH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-co-op-city-more-stores-more-traffic.html | NEIGHBORHOOD REPORTS; CO-OP CITY; More Stores, More Traffic | False | By Richard Weir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/l-composers-triumph-of-judgment-036110.html | COMPOSERS; Triumph of Judgment | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-suzanne-cross-and-eric-johnson.html | WEDDINGS; Suzanne Cross and Eric Johnson | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/rowland-is-renominated-as-gop-tests-new-turf.html | Rowland Is Renominated As G.O.P. Tests New Turf | False | By Jonathan Rabinowitz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-best-books-lists-creates-readerships-movies-instead-085863.html | Best Books Lists Creates Readerships; Movies Instead | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/l-deruta-ceramics-014591.html | Deruta Ceramics | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/television-selling-anything-enthusiastically-at-3-am.html | TELEVISION; Selling Anything, Enthusiastically, at 3 A.M. | False | By Stephen McCauley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/c-corrections-989509.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-digges-la-touche-william-o.html | Paid Notice: Deaths DIGGES LA TOUCHE, WILLIAM O. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/pulse-cocktail-denims.html | PULSE; Cocktail Denims | False | By Kimberly Stevens | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-karen-braddom-and-j-b-morris.html | WEDDINGS; Karen Braddom And J. B. Morris | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/new-yorkers-co-some-like-it-hot.html | NEW YORKERS & CO.; Some Like It Hot | False | By Bernard Stamler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/l-climbing-fuji-014575.html | Climbing Fuji | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/out-of-order-taking-a-vacation-take-out-insurance.html | OUT OF ORDER; Taking a Vacation? Take Out Insurance | False | By David Bouchier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/your-home-selling-without-a-broker.html | YOUR HOME; Selling Without A Broker | False | By Jay Romano | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-good-yield-is-getting-much-harder-to-find.html | INVESTING IT; Good Yield Is Getting Much Harder to Find | False | By Peggy Edersheim Kalb | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-stopping-harassment-073903.html | Stopping Harassment | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-levine-helen-weingrod.html | Paid Notice: Deaths LEVINE, HELEN WEINGROD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/world/border-clash-heightens-yemen-saudi-tensions.html | Border Clash Heightens Yemen-Saudi Tensions | False | By Douglas Jehl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-grossman-bertha-friedland.html | Paid Notice: Deaths GROSSMAN, BERTHA FRIEDLAND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/liberties-of-cabbages-and-cops.html | Liberties; Of Cabbages and Cops | False | By Maureen Dowd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-lisa-jacobs-and-joshua-raymond.html | WEDDINGS; Lisa Jacobs and Joshua Raymond | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/the-nation-good-times-are-bad-for-interest-groups.html | The Nation; Good Times Are Bad For Interest Groups | False | By Steven A. Holmes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/high-tech-for-elderly.html | High Tech for Elderly | False | By Felice Buckvar | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/fairfield-s-tradition-as-a-hot-golf-town.html | Fairfield's Tradition As a Hot Golf Town | False | By Jack Cavanaugh | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/c-correction-037613.html | Correction | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/l-oz-not-for-teen-agers-036153.html | 'OZ'; Not for Teen-Agers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/the-view-from-litchfield-new-at-the-white-memorial-museum.html | The View FromLitchfield; New at the White Memorial Museum | False | By Frances Chamberlain | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/news-summary-085294.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/wisconsin-once-reform-leader-sets-pace-in-campaign-loopholes.html | Wisconsin, Once Reform Leader, Sets Pace in Campaign Loopholes | False | By Richard L Berke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-libya-and-lockerbie-066770.html | Libya and Lockerbie | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/r-gerwe-94-chemist-and-food-scientist.html | R. Gerwe, 94, Chemist and Food Scientist | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/best-books-lists-creates-readerships-outdated-perspective-085871.html | Best Books Lists Creates Readerships; Outdated Perspective | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/market-timing.html | MARKET TIMING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/lives-the-makeup-artist.html | Lives; The Makeup Artist | False | By Dana Tierney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-jennifer-miller-thomas-french.html | WEDDINGS; Jennifer Miller, Thomas French | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-sara-holleran-michael-meyer.html | WEDDINGS; Sara Holleran, Michael Meyer | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-templeton-likes-prospects-for-asia.html | INVESTING IT; Templeton Likes Prospects for Asia | False | By Kalyani Vittala | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/sunday-july-26-1998-first-aid-a-dog-s-best-friend.html | SUNDAY, JULY 26, 1998: FIRST AID; A Dog's Best Friend | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-battering-metrocards-squatters-metrocards-on-buses-for-better-and-worse-075981.html | Battering, Metrocards, Squatters; Metrocards on Buses: For Better and Worse | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/quick-bite-belmar-charbroiled-at-the-beach.html | QUICK BITE/BELMAR; Charbroiled at the Beach | False | By Karen Demasters | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-memorials-lewis-morton-v.html | Paid Notice: Memorials LEWIS, MORTON V. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/movies/long-delayed-lessons-about-fathers-and-a-war.html | Long-Delayed Lessons About Fathers and a War | False | By William McDonald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/long-island-journal-rescuing-swimmers-a-nonpartisan-effort.html | LONG ISLAND JOURNAL; Rescuing Swimmers, a Nonpartisan Effort | False | By Diane Ketcham | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-hermann-sara-l.html | Paid Notice: Deaths HERMANN, SARA L | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/flake-preaches-conservative-themes-to-a-gop-choir.html | Flake Preaches Conservative Themes to a G.O.P. Choir | False | By Adam Nagourney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/bookend-inspiring-eggheads.html | BOOKEND; Inspiring Eggheads | False | By Eric Alterman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/automobiles/behind-wheel-general-motors-ev1-toyota-rav4-ev-honda-ev-plus-charge-doing.html | BEHIND THE WHEEL/General Motors EV1, Toyota RAV4-EV, Honda EV Plus; Charge! Doing an Electric Commute | False | By Andrew Pollack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/clinton-receives-order-to-testify-in-lewinsky-case.html | CLINTON RECEIVES ORDER TO TESTIFY IN LEWINSKY CASE | False | By Don van Natta Jr. and John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-upper-west-side-death-stirs-up-hotel-s-residents.html | NEIGHBORHOOD REPORTS: UPPER WEST SIDE; Death Stirs Up Hotel's Residents | False | By David Kirby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/l-getting-warm-936006.html | Getting Warm | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-chelsea-greenwich-village-air-cooling-can-provoke-hot.html | NEIGHBORHOOD REPORTS: CHELSEA/GREENWICH VILLAGE; Air Cooling Can Provoke Hot Tempers | False | By David Kirby | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-831 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/classical-briefs-037206.html | Classical Briefs | False | By Sarah Bryan Miller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-greenberg-herbert.html | Paid Notice: Deaths GREENBERG, HERBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/on-the-street-wrapped-to-go.html | ON THE STREET; Wrapped To Go | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/c-corrections-083771.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/classical-briefs-037214.html | Classical Briefs | False | By Lawrence B. Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-vows-clarice-olinger-and-victor-lindner.html | WEDDINGS; VOWS; Clarice Olinger and Victor Lindner | False | By Lois Smith Brady | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/goodwill-games-roundup-wrestling-protesters-twice-delay-iran-s-bout-with-the-us.html | GOODWILL GAMES: ROUNDUP -- WRESTLING; Protesters Twice Delay Iran's Bout With the U.S. | False | By Ron Dicker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/diary-071854.html | DIARY | False | By Joseph Gemignani | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/l-deruta-ceramics-014613.html | Deruta Ceramics | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/policing-the-police-on-racial-profiling.html | Policing The Police: On Racial Profiling | False | By Richard Weizel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/travel-advisory-990647.html | TRAVEL ADVISORY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/no-headline-084174.html | No Headline | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/beach-reads-pool-books-long-island-hardcover-end-road-end-island.html | Beach Reads and Pool Books: Long Island in Hardcover; The End of the Road At the End of the Island | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/pro-football-protecting-players-their-agents-misconduct-leaves-nfl-union-fearful.html | PRO FOOTBALL; Protecting Players From Their Agents; Misconduct Leaves N.F.L. Union Fearful of Incompetence and Greed | False | By Mike Freeman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-kemple-joseph.html | Paid Notice: Deaths KEMPLE, JOSEPH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-jennifer-murphy-jacques-cattier.html | WEDDINGS; Jennifer Murphy, Jacques Cattier | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-meredeth-beers-frank-fuller-jr.html | WEDDINGS; Meredeth Beers, Frank Fuller Jr. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-rosedale-a-gun-owner-s-middleman.html | NEIGHBORHOOD REPORTS: ROSEDALE; A Gun-Owner's Middleman | False | By Michael Brick | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/inside-062332.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-fort-green-navy-yard-recommissioned.html | NEIGHBORHOOD REPORTS: FORT GREEN; Navy Yard, Recommissioned | False | By Erin St. John Kelly | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/world/a-kennedy-bids-irish-farewell-having-contributed.html | A Kennedy Bids Irish Farewell, Having 'Contributed' | False | By James F. Clarity | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/habitats-vestry-street-southerner-heads-north.html | Habitats/Vestry Street; Southerner Heads North | False | By Barbara Whitaker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-miss-blodget-mr-heidinger.html | WEDDINGS; Miss Blodget, Mr. Heidinger | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/the-fresh-air-fund-50-years-and-counting-at-the-fund-s-camp-pioneer.html | The Fresh Air Fund; 50 Years and Counting at the Fund's Camp Pioneer | False | By Matthew J. Rosenberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-east-side-separate-fates-for-two-hispanic-cultural-centers.html | NEIGHBORHOOD REPORTS: EAST SIDE; Separate Fates for Two Hispanic Cultural Centers | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-wright-garland.html | Paid Notice: Deaths WRIGHT, GARLAND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/movies/film-on-the-road-to-utopia-in-a-fractious-france.html | FILM; On the Road to Utopia in a Fractious France | False | By Alan Riding | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/travel-advisory-borghese-shows-off-brilliance-of-bernini.html | TRAVEL ADVISORY; Borghese Shows Off Brilliance of Bernini | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/movies/film-from-south-central-to-the-center-of-hollywood.html | FILM; From South-Central to the Center of Hollywood | False | By Bernard Weinraub | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/world/cambodian-election-outcome-no-longer-so-predictable.html | Cambodian Election Outcome No Longer So Predictable | False | By Seth Mydans | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/baby-boom.html | Baby Boom | False | By Emily Eakin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-a-big-return-but-no-stocks.html | INVESTING IT; A Big Return, but No Stocks | False | By Peggy Edersheim Kalb | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/release-the-hound.html | Release the Hound | False | By J. D. Biersdorfer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/l-the-criteria-for-choice-075027.html | The Criteria for Choice | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/l-toxic-988138.html | Toxic | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/transactions-086282.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-an-upstart-with-friends-in-the-highest-of-places.html | INVESTING IT; An Upstart With Friends In the Highest of Places | False | By Anne Tergesen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/l-composers-no-surprise-036137.html | COMPOSERS; No Surprise | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/the-capitalist-no-time-for-losers.html | THE CAPITALIST; No Time for Losers | False | By Paul Krugman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | | SUNDAY, JULY 26, 1998; YOU ARE THERE; Waiting for the Virgin | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-corrections-085642.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/new-yorkers-co-second-eyeglass-store-in-brooklyn.html | NEW YORKERS & CO.; Second Eyeglass Store in Brooklyn | False | By Rebekah Coleman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/the-nation-not-for-identification-purposes-just-kidding.html | The Nation; Not for Identification Purposes (Just Kidding) | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-chesler-marion-a.html | Paid Notice: Deaths CHESLER, MARION A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/in-the-region-connecticut-in-danbury-931-housing-units-rising-or-approved.html | In the Region/Connecticut; In Danbury, 931 Housing Units Rising or Approved | False | By Eleanor Charles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-demetra-navab-reza-taleghani.html | WEDDINGS; Demetra Navab, Reza Taleghani | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/music-concerts-by-bronx-arts-ensemble.html | MUSIC; Concerts by Bronx Arts Ensemble | False | By Robert Sherman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/at-the-casinos.html | At the Casinos | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/abraham-i-katsh-92-scholar-and-researcher-of-judaica.html | Abraham I. Katsh, 92, Scholar And Researcher of Judaica | False | By Nadine Brozan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-prey-hermann.html | Paid Notice: Deaths PREY, HERMANN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/the-boating-report-coutts-is-racing-again-but-isn-t-celebrating-yet.html | THE BOATING REPORT; Coutts Is Racing Again, but Isn't Celebrating Yet | False | By Barbara Lloyd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/investing-it-will-alliances-darken-the-frequent-flier-sky.html | INVESTING IT; Will Alliances Darken the Frequent-Flier Sky? | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/view-purchase-patron-artists-who-once-wanted-be-among-their-number.html | The View From/Purchase; Patron of Artists Who Once Wanted to Be Among Their Number | False | By Lynne Ames | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/dance-beside-balanchine-other-american-pioneers.html | DANCE; Beside Balanchine, Other American Pioneers | False | By Jack Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/c-corrections-016934.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/as-cable-rates-rise-so-do-local-frustrations.html | As Cable Rates Rise, So Do Local Frustrations | False | By John Rather | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-mazure-roberta-c.html | Paid Notice: Deaths MAZURE, ROBERTA C. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/theater/theater-celebrating-his-music-and-precious-life-itself.html | Theater; Celebrating His Music And Precious Life Itself | False | By Bernard Weinraub | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/goodwill-games-triathletes-deal-with-the-obstacles-of-new-york-city.html | GOODWILL GAMES; Triathletes Deal With the Obstacles of New York City | False | By Kirk Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/evening-hours-against-the-dark.html | EVENING HOURS; Against The Dark | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/archives/pulse-4-oclock-pretzel-break.html | PULSE; 4 O'Clock Pretzel Break | True | By Dany Levy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/ideas-trends-southern-curse-why-america-s-murder-rate-is-so-high.html | Ideas & Trends: Southern Curse; Why America's Murder Rate Is So High | False | By Fox Butterfield | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/floodwaters-have-subsided-but-doubts-linger-in-town.html | Floodwaters Have Subsided, But Doubts Linger in Town | False | By Rick Bragg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/l-deruta-ceramics-014605.html | Deruta Ceramics | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/july-19-25-the-40-percent-solution.html | July 19-25; The 40-Percent Solution | False | By Hubert B. Herring | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/l-on-john-thompson-and-the-hall-of-fame-086452.html | On John Thompson And the Hall of Fame | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/c-corrections-062251.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-ms-weymouth-and-mr-scully.html | WEDDINGS; Ms. Weymouth And Mr. Scully | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/beach-reads-pool-books-long-island-hardcover-checking-life-island-hotel.html | Beach Reads and Pool Books: Long Island in Hardcover; Checking Out Life In an Island Hotel | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-austin-salisbury-pamela-dalton.html | WEDDINGS; Austin Salisbury, Pamela Dalton | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/cuttings-a-garden-to-delight-the-mind-and-eye.html | CUTTINGS; A Garden to Delight the Mind and Eye | False | By Tovah Martin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-katherine-alberg-joshua-anderson.html | WEDDINGS; Katherine Alberg, Joshua Anderson | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/l-battering-metrocards-squatters-resident-resentment-on-the-lower-east-side-075990.html | Battering, Metrocards, Squatters; Resident Resentment On the Lower East Side | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/l-the-hippocratic-wars-988146.html | The Hippocratic Wars | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/navajos-turning-hogans-on-reservation-into-b-b-s.html | Navajos Turning Hogans on Reservation Into B & B's | False | By Verne G. Kopytoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/pro-football-notebook-control-of-browns-up-to-nfl.html | PRO FOOTBALL: NOTEBOOK; Control of Browns Up to N.F.L. | False | By Mike Freeman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/weekinreview/the-nation-an-army-as-good-as-its-people-and-vice-versa.html | The Nation; An Army as Good as Its People, and Vice Versa | False | By David Stout | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/beach-reads-pool-books-long-island-hardcover-playing-soda-jerk-for-little.html | Beach Reads and Pool Books: Long Island in Hardcover; Playing Soda Jerk For Little Leaguers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/playing-in-the-neighborhood-065374.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-memorials-wolf-tony.html | Paid Notice: Memorials WOLF, TONY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/books-in-brief-nonfiction-937762.html | Books in Brief: Nonfiction | False | By Jacqueline Boone | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/votes-in-congress-078140.html | Votes in Congress | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/c-corrections-975141.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-police-harassment.html | IN BRIEF; Police Harassment | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/l-what-s-so-wrong-with-this-picture-988189.html | What's So Wrong With This Picture? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/overheard-between-floors.html | Overheard Between Floors | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/what-companies-need-to-know-is-in-the-pizza-dough.html | What Companies Need to Know Is in the Pizza Dough | False | By Constance L. Hays | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-donner-edith-nee-fab.html | Paid Notice: Deaths DONNER, EDITH (NEE FAB | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/for-every-puerto-rican-a-political-rally.html | For Every Puerto Rican, a Political Rally | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/signoff-coulda-been-contenders-and-now-they-can.html | SIGNOFF; Coulda Been Contenders, And Now They Can | False | By Matthew Phenix | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/classical-music-of-the-mind-and-artists-who-lose-it-paul-griffiths.html | CLASSICAL MUSIC; Of the Mind And Artists Who Lose It Paul Griffiths | False | By Paul Griffiths | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/q-a-dr-robert-horwitz-pondering-the-roots-of-teen-age-violence.html | Q&A/Dr. Robert Horwitz; Pondering the Roots of Teen-Age Violence | False | By Diane Sierpina | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-maria-lema-jared-gollob.html | WEDDINGS; Maria Lema, Jared Gollob | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/theater-songs-that-make-you-say-i-sound-so-good.html | Theater; Songs That Make You Say 'I Sound So Good' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/racing-to-prepare-for-a-political-race.html | Racing to Prepare for a Political Race | False | By Jonathan P. Hicks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/backtalk-the-asterisk-that-shook-the-baseball-world.html | Backtalk; The Asterisk That Shook the Baseball World | False | By James Reston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/in-brief-strong-office-market.html | IN BRIEF; Strong Office Market | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/business/spending-it-earning-it-women-entrepreneurs-attract-new-financing.html | SPENDING IT/EARNING IT; Women Entrepreneurs Attract New Financing | False | By Noelle Knox | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-eluto-perla-brandes.html | Paid Notice: Deaths ELUTO, PERLA BRANDES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/where-rivers-of-ice-flowed.html | Where Rivers of Ice Flowed | False | By Annick Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-catherine-smith-david-willmott.html | WEDDINGS; Catherine Smith, David Willmott | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/us/capitol-hill-slaying-clinton-condemns-attack-as-savagery.html | CAPITOL HILL SLAYINGS; Clinton Condemns Attack as 'Savagery' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-stone-peter-w.html | Paid Notice: Deaths STONE, PETER W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/opinion/l-education-ends-welfare-085979.html | Education Ends Welfare | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/l-stepmama-the-sequel-936090.html | Stepmama; The Sequel | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/sports/baseball-right-deals-have-made-the-padres-real-threats.html | BASEBALL; Right Deals Have Made the Padres Real Threats | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-brief-tourism-effort.html | IN BRIEF; Tourism Effort | False | By Elsa Brenner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/magazine/the-long-radioactive-goodbye.html | The Long Radioactive Goodbye | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/in-the-kitchen-a-picnic-fit-for-making-memories.html | IN THE KITCHEN; A Picnic Fit for Making Memories | False | By Moira Hodgson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/giving-salmon-a-helping-hand.html | Giving Salmon a Helping Hand | False | By Christine Woodside | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/theater-review-what-a-woman-wants-never-mind-why.html | THEATER REVIEW; What a Woman Wants (Never Mind Why) | False | By Alvin Klein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/arts/l-jazz-hobbyists-for-the-joy-of-it-036013.html | JAZZ HOBBYISTS; For the Joy of It | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/classified/paid-notice-deaths-hausman-judy.html | Paid Notice: Deaths HAUSMAN, JUDY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/atlantic-city-business-in-the-slow-lane.html | ATLANTIC CITY; Business in the Slow Lane | False | By Bill Kent | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/inside-083380.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/weddings-mara-raphael-james-wilcox.html | WEDDINGS; Mara Raphael, James Wilcox | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/books/in-the-company-of-ghosts.html | In the Company of Ghosts | False | By Roberta Silman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/realestate/rules-on-occupancy-in-a-co-op.html | Rules on Occupancy In a Co-op | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/nyregion/neighborhood-reports-chelsea-greenwich-village-kayaks-off-chelsea-not-this.html | NEIGHBORHOOD REPORTS: CHELSEA/GREENWICH VILLAGE; Kayaks Off Chelsea? Not This Summer. Too Many Waves. | False | By Bernard Stamler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/travel/the-chickpeas-shining-moment.html | The Chickpea's Shining Moment | False | By Cara de Silva | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-26 | 1998-07-26 | https://www.nytimes.com/1998/07/26/style/a-night-out-with-francois-latapie-he-also-serves-who-chats.html | A NIGHT OUT WITH; Francois Latapie; He Also Serves Who Chats | False | By Monique P. Yazigi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/forget-bang-fall-tv-lineup-barely-musters-a-whimper.html | Forget Bang; Fall TV Lineup Barely Musters A Whimper | False | By Bill Carter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/capitol-hill-slayings-the-police-congress-to-pay-tribute-to-slain-officers.html | CAPITOL HILL SLAYINGS; THE POLICE; Congress to Pay Tribute to Slain Officers | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/policeman-critical-in-shooting-on-si-parolee-is-suspect.html | Policeman Critical In Shooting on S.I.; Parolee Is Suspect | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/pro-football-belichick-helps-build-for-jets-future-and-his.html | PRO FOOTBALL; Belichick Helps Build For Jets' Future and His | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/rex-applegate-84-instructor-of-deadly-skills.html | Rex Applegate, 84, Instructor of Deadly Skills | False | By Richard Goldstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/compressed-data-unconventional-way-to-sell-software.html | Compressed Data; Unconventional Way To Sell Software | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/basketball-liberty-puts-the-fun-back-its-game.html | BASKETBALL; Liberty Puts The Fun Back Its Game | False | By Steve Popper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-business-advertising-addenda-3-advertisers-select-agencies-for-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Advertisers Select Agencies for Accounts | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/patents-transparent-shoes-add-colorful-options-for-unusual-part-wardrobe.html | Patents; Transparent shoes add colorful options for an unusual part of the wardrobe. | False | By Sabra Chartrand | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/negotiating-the-subpoena-crisis.html | Negotiating the Subpoena Crisis | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/IHT-engagement-with-beijing-is-smart-and-its-working.html | Engagement With Beijing Is Smart, and It's Working | False | By Madeleine K. Albright, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/IHT-if-regulators-approve-giants-will-link-global-telephone-operations-att.html | If Regulators Approve, Giants Will Link Global Telephone Operations : AT&T Sets $10 Billion Venture With BT | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/metro-news-briefs-new-jersey-man-s-fatal-fall-at-park-appears-to-be-accident.html | METRO NEWS BRIEFS: NEW JERSEY; Man's Fatal Fall at Park Appears to Be Accident | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/enterprise-journal-a-town-once-menaced-by-a-bug-wants-it-back.html | Enterprise Journal; A Town Once Menaced By a Bug Wants It Back | False | By Rick Bragg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/movies/ryan-lands-with-impact-in-theaters-across-us.html | 'Ryan' Lands With Impact In Theaters Across U.S. | False | By Bernard Weinraub | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/baseball-two-pitches-two-losses-too-bad.html | BASEBALL; Two Pitches, Two Losses, Too Bad | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/in-shadow-of-scaffolding-a-slightly-different-world.html | In Shadow of Scaffolding, A Slightly Different World | False | By Winnie Hu | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/op-art-061212.html | Op-Art | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-kupin-nathan.html | Paid Notice: Deaths KUPIN, NATHAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/IHT-a-chancellorinwaiting-guarantees-continuity-in-foreign-policy.html | A Chancellor-in-Waiting 'Guarantees' Continuity in Foreign Policy | False | By John Schmid, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/books/candor-betrayal-paul-theroux-s-new-book-paints-harsh-portrait-his-mentor-v-s.html | Candor or Betrayal?; Paul Theroux's New Book Paints a Harsh Portrait of His Mentor, V. S. Naipaul | False | By Sarah Lyall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/quotation-of-the-day-093530.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/books/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/l-for-teachers-a-mix-of-old-and-new-techniques-094340.html | For Teachers, a Mix of Old and New Techniques | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/l-israel-s-culture-wars-065552.html | Israel's Culture Wars | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/news-summary-093785.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/world/austrian-miner-rescued-9-days-after-cave-in.html | Austrian Miner Rescued 9 Days After Cave-In | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/senate-s-internet-legislation-under-fire.html | Senate's Internet Legislation Under Fire | False | By Jeri Clausing | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-herkness-lindsay-c.html | Paid Notice: Deaths HERKNESS, LINDSAY C. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/world/japan-s-leader-to-be-promises-tax-and-banking-reforms.html | Japan's Leader-to-Be Promises Tax and Banking Reforms | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/equities-and-convertible-debt-set-to-be-offered-this-week.html | Equities and Convertible Debt Set To Be Offered This Week | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/world/iraq-might-be-tempted-to-end-oil-for-food-plan.html | Iraq Might Be Tempted to End 'Oil for Food' Plan | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/metro-matters-doing-battle-on-stiff-rules-for-watershed.html | Metro Matters; Doing Battle On Stiff Rules For Watershed | False | By Elizabeth Kolbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/capitol-hill-slayings-the-family-suspect-s-family-painful-recollections.html | CAPITOL HILL SLAYINGS: THE FAMILY; Suspect's Family: Painful Recollections | False | By Pam Belluck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/l-does-it-matter-who-regulates-managed-care-094200.html | Does It Matter Who Regulates Managed Care? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-sand-herbert.html | Paid Notice: Deaths SAND, HERBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/walkout-at-gm-plants-may-be-nearing-an-end.html | Walkout at G.M. Plants May Be Nearing an End | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/cultural-institutions-offer-guided-tours.html | Cultural Institutions Offer Guided Tours | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/l-does-it-matter-who-regulates-managed-care-smart-health-cards-094218.html | Does It Matter Who Regulates Managed Care?; 'Smart' Health Cards | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/a-test-in-cashless-spending-turns-out-to-be-a-hard-sell.html | A Test in Cashless Spending Turns Out to be a Hard Sell | False | By Lisa W. Foderaro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/world/russians-are-back-in-afghanistan-aiding-rebels.html | Russians Are Back in Afghanistan, Aiding Rebels | False | By James Risen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/political-notebook-sober-reality-in-utah-mormons-fulfill-role.html | Political Notebook; Sober Reality in Utah: Mormons Fulfill Role | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-talk-new-technology-raises-questions-about-rights.html | Media Talk; New Technology Raises Questions About Rights | False | By Karen Angel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/in-latest-tobacco-negotiations-states-lack-clear-health-goals.html | In Latest Tobacco Negotiations, States Lack Clear Health Goals | False | By Barry Meier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/states-ease-restrictions-on-hospitals.html | States Ease Restrictions On Hospitals | False | By Jennifer Preston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/books/books-of-the-times-from-reform-school-to-a-snow-trap.html | BOOKS OF THE TIMES; From Reform School to a Snow Trap | False | By Richard Bernstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/but-the-crowd-came-to-see-schnyder-play-hings-leads-swiss-over.html | But the Crowd Came to See Schnyder Play : Hings Leads Swiss Over the French, 5-0 | False | By Steve Keating, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-prifti-vita.html | Paid Notice: Deaths PRIFTI, VITA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/tour-goes-on-as-riders-close-ranks.html | Tour Goes On as Riders Close Ranks | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/critic-s-notebook-listening-for-ideology-in-the-commotion-of-tv-news.html | Critic's Notebook; Listening For Ideology in the Commotion of TV News | False | By Walter Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/business-digest-088030.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-talk-electronic-shopping-for-the-good-life.html | Media Talk; Electronic Shopping For the Good Life | False | By Bernard Stamler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/l-for-teachers-a-mix-of-old-and-new-techniques-094235.html | For Teachers, a Mix of Old and New Techniques | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/IHT-in-manila-obuchi-tells-albright-hell-cut-taxes-and-raise-spending-japan.html | In Manila, Obuchi Tells Albright He'll Cut Taxes and Raise Spending : Japan Leader Vows Fast Economic Relief | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/plus-boxing-johnson-retains-flyweight-title.html | PLUS: BOXING; Johnson Retains Flyweight Title | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/direct-from-scanner-to-printed-page.html | Direct From Scanner to Printed Page | False | By Gayle Feldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/bridge-californians-defeat-texans-to-win-national-title.html | BRIDGE; Californians Defeat Texans To Win National Team Title | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/officials-retreat-from-predictions-about-reopening-of-times-square.html | Officials Retreat From Predictions About Reopening of Times Square | False | By Somini Sengupta | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/at-t-and-british-telecom-merge-overseas-operations.html | AT&T and British Telecom Merge Overseas Operations | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/world/roland-rowland-dies-at-80-outspoken-british-tycoon.html | Roland Rowland Dies at 80; Outspoken British Tycoon | False | By Youssef M. Ibrahim | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-greenberg-herbert.html | Paid Notice: Deaths GREENBERG, HERBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/technology-web-search-engines-mutate-into-portal-sites-idea-get-keep-your.html | Technology; As Web search engines mutate into portal sites, the idea is to get and keep your selective attention. | False | By Rob Fixmer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-talk-a-second-life-for-out-of-print-books.html | Media Talk; A Second Life For Out-of-Print Books | False | By Karen Angel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/worldbusiness/IHT-by-mergers-and-deals-defense-industry-spins-a.html | By Mergers and Deals, Defense Industry Spins a Worldwide Web | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-talk-chief-of-conde-nast-solicits-ideas-for-wired.html | Media Talk; Chief of Conde Nast Solicits Ideas for Wired | False | By Amy Harmon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/world/paris-journal-the-mystery-of-racism-as-a-tale-for-the-young.html | Paris Journal; The Mystery of Racism As a Tale for the Young | False | By Marlise Simons | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/l-urban-homesteading-065617.html | Urban Homesteading | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/world/defying-bitter-past-cambodians-vote-peacefully.html | Defying Bitter Past, Cambodians Vote Peacefully | False | By Seth Mydans | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-leavy-julie.html | Paid Notice: Deaths LEAVY, JULIE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/dance-review-summer-refreshment-modern-dance-on-ice.html | DANCE REVIEW; Summer Refreshment: Modern Dance on Ice | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/publishing-industry-s-focus-shifts-to-limiting-returns.html | Publishing Industry's Focus Shifts to Limiting Returns | False | By Doreen Carvajal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/economic-calendar.html | Economic Calendar | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-hampton-mark.html | Paid Notice: Deaths HAMPTON, MARK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/plus-track-joyner-kersee-meet-usa-official-puts-it-together.html | PLUS: TRACK -- JOYNER-KERSEE MEET; USA Official Puts It Together | False | By James Dunaway | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-wright-garland.html | Paid Notice: Deaths WRIGHT, GARLAND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/l-fairness-and-the-fed-065609.html | Fairness and the Fed | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/cycling-riders-get-up-off-couch-and-head-for-the-alps.html | CYCLING; Riders Get Up Off Couch and Head for the Alps | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-poller-rabbi-h.html | Paid Notice: Deaths POLLER, RABBI H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/tossy-spivakovsky-91-violinist-who-created-bowing-technique.html | Tossy Spivakovsky, 91, Violinist Who Created Bowing Technique | False | By Allan Kozinn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/markets-market-place-tracking-rich-deals-tci-s-chairman-no-easy-job.html | THE MARKETS; Market Place; Tracking the Rich Deals of TCI's Chairman Is No Easy Job | False | By Geraldine Fabrikant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/l-does-it-matter-who-regulates-managed-care-employees-bind-094242.html | Does It Matter Who Regulates Managed Care?; Employees' Bind | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/compressed-data-band-of-angels-invests-in-sendmail.html | Compressed Data; Band of Angels Invests in Sendmail | False | By Laurie J. Flynn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/metro-news-briefs-new-york-police-investigate-death-of-girl-found-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Police Investigate Death Of Girl Found in Queens | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/aides-say-clinton-may-lose-support-in-subpoena-fight.html | AIDES SAY CLINTON MAY LOSE SUPPORT IN SUBPOENA FIGHT | False | By James Bennet and Don van Natta Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-malden-joan-williams.html | Paid Notice: Deaths MALDEN, JOAN WILLIAMS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-ploss-leon.html | Paid Notice: Deaths PLOSS, LEON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/IHT-more-arrests-despite-the-dialogue-on-human-rights.html | More Arrests Despite the 'Dialogue' on Human Rights | False | By Jonathan Mirsky, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/social-security-plan-envisions-us-as-biggest-investor.html | Social Security Plan Envisions U.S. as Biggest Investor | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-bennett-charles-v.html | Paid Notice: Deaths BENNETT, CHARLES V. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/city-vows-rescue-today-of-pets-left-behind-in-times-sq.html | City Vows Rescue Today of Pets Left Behind in Times Sq. | False | By David M. Halbfinger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/metropolitan-diary-089974.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/sports-of-the-times-hard-work-hard-times-lifted-sutton-and-doby.html | Sports of the Times; Hard Work, Hard Times Lifted Sutton and Doby | False | By Claire Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/l-japan-tried-reform-065757.html | Japan Tried Reform | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-poller-rabbi-h-leonard.html | Paid Notice: Deaths POLLER, RABBI H. LEONARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/in-milan-a-subtle-artisan-finds-a-medium-in-new-analog-chips.html | In Milan, a Subtle Artisan Finds a Medium in New Analog Chips | False | By John Markoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/IHT-1923-china-affairs-in-our-pages100-75-and-50-years-ago.html | 1923: China Affairs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/music-review-circling-back-to-a-time-of-mystery-and-wonder.html | MUSIC REVIEW; Circling Back To a Time Of Mystery And Wonder | False | By James R. Oestreich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/on-pro-football-the-giants-are-good-just-deal-with-it.html | ON PRO FOOTBALL; The Giants Are Good. Just Deal With It. | False | By Thomas George | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/goodwill-games-competition-proves-scarce-for-sautin.html | GOODWILL GAMES; Competition Proves Scarce For Sautin | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-bartfield-helen.html | Paid Notice: Deaths BARTFIELD, HELEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-jackinson-alex.html | Paid Notice: Deaths JACKINSON, ALEX | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/inside-095443.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/music-review-seascapes-spikiness-and-a-threat-of-chaos.html | MUSIC REVIEW; Seascapes, Spikiness And a Threat Of Chaos | False | By Allan Kozinn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/a-ballet-star-s-emotional-journey-to-a-paris-stage-and-in-her-roles.html | A Ballet Star's Emotional Journey, to a Paris Stage and in Her Roles | False | By Alan Riding | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/world/serbs-attack-kosovo-rebels-in-biggest-offensive-so-far.html | Serbs Attack Kosovo Rebels in Biggest Offensive So Far | False | By Mike O'Connor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/a-trial-at-risk.html | A Trial at Risk | False | By Daniel Cohen and Susan Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/worldbusiness/IHT-but-us-insists-bitter-medicine-is-essential-asian.html | But U.S. Insists 'Bitter' Medicine Is Essential : Asian Nations Assail Social Cost of Reform | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/baseball-yankees-contrasting-styles-don-t-get-in-way-of-victory.html | BASEBALL; Yankees' Contrasting Styles Don't Get in Way of Victory | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/goodwill-games-us-team-changes-strategy-but-still-loses-to-brazil.html | GOODWILL GAMES; U.S. Team Changes Strategy, but Still Loses to Brazil | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-newman-ralph-g.html | Paid Notice: Deaths NEWMAN, RALPH G. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/golf-irwin-seizes-open-with-birdie-on-last-hole.html | GOLF; Irwin Seizes Open With Birdie on Last Hole | False | By Michael Arkush | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/arts/pop-review-turning-up-the-volume-with-new-songs-and-old.html | POP REVIEW; Turning Up the Volume With New Songs and Old | False | By Peter Watrous | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/pro-football-giants-get-frisky-on-2nd-day.html | PRO FOOTBALL; Giants Get Frisky on 2nd Day | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/l-does-it-matter-who-regulates-managed-care-oversight-of-herbs-094285.html | Does It Matter Who Regulates Managed Care?; Oversight of Herbs | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/l-does-it-matter-who-regulates-managed-care-patients-need-choice-094250.html | Does It Matter Who Regulates Managed Care?; Patients Need Choice | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/auto-racing-wreck-debris-flies-into-grandstand-killing-3-fans-at-us.html | AUTO RACING; Wreck Debris Flies Into Grandstand, Killing 3 Fans at U.S. 500 | False | By Tarik El-Bashir Three Spectators Were Killed and Six Injured Yesterday When A Wheel and Other Car Parts Flew Over the Fence and Into the Stands At Michigan Speedway During the U.s. 500, Championship Auto Racing Teams' Most Prestigious Race. It Was the First Time In More Than A Decade, Since the 1987 Indianapolis 500, That Spectators Were Killed At A Major Auto Race. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/political-notebook-this-race-in-theory-is-no-longer-safe-bet.html | Political Notebook; This Race, in Theory, Is No Longer Safe Bet | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/putting-aside-protest-for-politics-militant-abortion-foe-seeks-gop-nod-for.html | Putting Aside Protest for Politics; Militant Abortion Foe Seeks G.O.P. Nod for Congress | False | By James Dao | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/good-nights-for-alzheimer-s-patients-and-helpers.html | Good Nights for Alzheimer's Patients and Helpers | False | By Tom Brady | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-razar-harold.html | Paid Notice: Deaths RAZAR, HAROLD | False | | | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-internet-audience-young-male-hungry-for-facts-it-s-checking-work.html | Media; The Internet news audience is young, male and hungry for facts. And it's checking in from work. | False | By Felicity Barringer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/world/is-this-the-secret-heart-of-the-byzantine-empire.html | Is This the Secret Heart of the Byzantine Empire? | False | By Stephen Kinzer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/essay-grand-obstruction.html | Essay; Grand Obstruction | False | By William Safire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/IHT-1948-womens-rights-in-our-pages100-75-and-50-years-ago.html | 1948: Women's Rights : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/horse-racing-belmont-meet-ends-with-saratoga-in-front.html | HORSE RACING; Belmont Meet Ends With 'Saratoga' in Front | False | By Jenny Kellner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/IHT-1898-into-porto-rico-in-our-pages100-75-and-50-years-ago.html | 1898: Into Porto Rico : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-gallard-rosalind.html | Paid Notice: Deaths GALLARD, ROSALIND | False | | | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/treasury-schedules-auctions-for-bills-and-note.html | Treasury Schedules Auctions for Bills and Note | False | | | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/auto-racing-quick-change-artists-do-the-job-for-gordon.html | AUTO RACING; Quick-Change Artists Do the Job for Gordon | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/taking-inventory-ad-infinitum.html | Taking Inventory, Ad Infinitum | False | By Andrew Postman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-forman-william.html | Paid Notice: Deaths FORMAN, WILLIAM | False | | | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/a-weak-international-court.html | A Weak International Court | False | | | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/compressed-data-free-stock-shares-from-the-internet.html | Compressed Data; Free Stock Shares From the Internet | False | By Lisa Napoli | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-levi-erna.html | Paid Notice: Deaths LEVI, ERNA | False | | | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/goodwill-games-little-guys-carry-us-in-wrestling.html | GOODWILL GAMES; Little Guys Carry U.S. In Wrestling | False | By Ron Dicker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-shlesser-sarah.html | Paid Notice: Deaths SHLESSER, SARAH | False | | | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/dividend-meetings-087556.html | Dividend Meetings | False | | | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/media-business-advertising-there-were-no-summer-doldrums-for-agencies-start-ups.html | THE MEDIA BUSINESS: ADVERTISING; There were no summer doldrums for the agencies and start-ups involved in deals late last week. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/shopping-for-toys-without-kids-virtual-stores-give-big-retailers-foothold.html | Shopping for Toys Without the Kids; Virtual Stores Give the Big Retailers A Foothold Against On-Line Upstarts | False | By Dana Canedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-levy-donald.html | Paid Notice: Deaths LEVY, DONALD | False | | | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-aiken-elaine-a.html | Paid Notice: Deaths AIKEN, ELAINE A. | False | | | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-henry-eddie.html | Paid Notice: Deaths HENRY, EDDIE | False | | | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/world/a-book-party-promotes-nigerian-elite-s-hold-on-power.html | A Book Party Promotes Nigerian Elite's Hold on Power | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/shrinking-welfare-rolls-leave-record-high-share-of-minorities.html | Shrinking Welfare Rolls Leave Record High Share of Minorities | False | By Jason Deparle | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/panel-will-urge-major-spending-for-computer-research.html | Panel Will Urge Major Spending for Computer Research | False | By John Markoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/how-to-save-social-security.html | How To Save Social Security | False | By Martin Feldstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/business/the-media-business-advertising-addenda-saatchi-saatchi-wins-safeguard-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi & Saatchi Wins Safeguard Account | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/IHT-limits-of-americas-influence.html | Limits of America's Influence | False | By Richard Pells, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/nyregion/for-250-million-convenience-stores-beat-day-at-beach.html | For $250 Million, Convenience Stores Beat Day at Beach | False | By Mike Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/sports/baseball-yanks-mulled-knoblauch-trade.html | BASEBALL; Yanks Mulled Knoblauch Trade | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/l-for-teachers-a-mix-of-old-and-new-techniques-094315.html | For Teachers, a Mix of Old and New Techniques | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/political-notebook-ford-believes-gop-should-steer-to-center.html | Political Notebook; Ford Believes G.O.P. Should Steer to Center | False | By B. Drummond Ayres Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/classified/paid-notice-deaths-haley-deacon-robert-j.html | Paid Notice: Deaths HALEY, DEACON ROBERT J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/us/capitol-hill-slayings-a-victim-recovering-and-guarding-her-privacy.html | CAPITOL HILL SLAYINGS; A VICTIM; Recovering And Guarding Her Privacy | False | By Elaine Sciolino | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/editorial-observer-cabbies-passengers-and-a-collision-of-interests.html | Editorial Observer; Cabbies, Passengers and a Collision of Interests | False | By Ernest Tollerson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-27 | 1998-07-27 | https://www.nytimes.com/1998/07/27/opinion/campaign-reform-showdown.html | Campaign Reform Showdown | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/sanyo-buys-access-to-technology-from-ibm.html | Sanyo Buys Access to Technology From I.B.M. | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/quotation-of-the-day-106348.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/pop-review-of-canada-in-slow-motion-but-not-on-ice.html | POP REVIEW; Of Canada, In Slow Motion But Not On Ice | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/world/serbs-advance-in-kosovo-imperiling-diplomatic-effort.html | Serbs Advance in Kosovo, Imperiling Diplomatic Effort | False | By Mike O'Connor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/world/greens-hope-for-place-in-the-sun-when-germans-vote.html | Greens Hope for Place in the Sun When Germans Vote | False | By Alan Cowell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/IHT-meanwhile-the-doping-scandal-pass-the-pate-instead.html | MEANWHILE : The Doping Scandal? Pass the Pâté à́çÃ© Instead | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/public-lives-going-out-on-a-beam-with-the-picture-guy.html | PUBLIC LIVES; Going Out on a Beam With the Picture Guy | False | By Randy Kennedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/nyc-attica-s-ghost-in-the-shadow-of-pataki-veto.html | NYC; Attica's Ghost In the Shadow Of Pataki Veto | False | By Clyde Haberman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/to-our-readers.html | To Our Readers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/IHT-1923-alcohols-virtues-in-our-pages100-75-and-50-years-ago.html | 1923:Alcohol's Virtues : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/democrats-cast-wary-eye-on-one-of-their-own.html | Democrats Cast Wary Eye on One of Their Own | False | By Dirk Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/taste-for-flowers-helped-beetles-conquer-world-evolutionary-biology-diet-destiny.html | A Taste for Flowers Helped Beetles Conquer the World; In Evolutionary Biology, Diet is Destiny | False | By Carol Kaesuk Yoon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/board-expels-ron-carey-from-teamsters-for-life.html | Board Expels Ron Carey From Teamsters for Life | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/plus-yacht-racing-atlantic-alone-soldini-wins-in-record-time.html | PLUS: YACHT RACING -- ATLANTIC ALONE; Soldini Wins In Record Time | False | By Barbara Lloyd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/suspect-arrested-after-armed-standoff-in-officer-s-shooting.html | Suspect Arrested After Armed Standoff in Officer's Shooting | False | By Michael Cooper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-must-guns-be-our-no-1-right-107980.html | Must Guns Be Our No. 1 Right? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/world/albright-expresses-grave-concern-for-daw-aung-san-suu-kyi-us-warns-burma.html | Albright Expresses 'Grave' Concern for Daw Aung San Suu Kyi : U.S. Warns Burma Over Stopping Of Dissident | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/sweepstakes-pit-gullibility-and-fine-print.html | Sweepstakes Pit Gullibility and Fine Print | False | By Douglas Frantz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/IHT-at-last-a-court-to-deter-despots-and-defend-victims.html | At Last, a Court to Deter Despots and Defend Victims | False | By Kofi Annan, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/books/books-of-the-times-wondrin-what-s-behind-those-great-melodies.html | BOOKS OF THE TIMES; Wondrin' What's Behind Those Great Melodies | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/c-corrections-107433.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/books/critic-s-notebook-19th-century-novelists-stop-spinning-in-your-graves.html | Critic's Notebook; 19th-Century Novelists, Stop Spinning in Your Graves | False | By Richard Bernstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/metro-news-briefs-new-jersey-ex-mayor-pleads-guilty-to-defrauding-clients.html | METRO NEWS BRIEFS; NEW JERSEY; Ex-Mayor Pleads Guilty To Defrauding Clients | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-us-immigration-letters-to-the-editor.html | U.S. Immigration : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/metro-news-briefs-new-york-candidates-are-attacked-over-tobacco-money.html | METRO NEWS BRIEFS; NEW YORK; Candidates Are Attacked Over Tobacco Money | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/company-briefs-107697.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/international-business-loss-of-3000-mexican-steel-jobs-has-an-asia-connection.html | INTERNATIONAL BUSINESS; Loss of 3,000 Mexican Steel Jobs Has an Asia Connection | False | By Sam Dillon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/IHT-letters-to-the-editor-92399379364.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/testing-of-a-president-excerpts-from-ruling-on-denial-of-lawyer-client-privilege.html | TESTING OF A PRESIDENT; Excerpts From Ruling on Denial of Lawyer-Client Privilege | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-mayor-s-methadone-stance-risks-addicts-health-108014.html | Mayor's Methadone Stance Risks Addicts' Health | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-et-children-ride-free-100617.html | Let Children Ride Free | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/plus-boxing-lewis-is-hopeful-for-holyfield-bout.html | PLUS: BOXING; Lewis Is Hopeful For Holyfield Bout | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/c-corrections-107425.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/IHT-japans-power-vacuum-letters-to-the-editor.html | Japan's Power Vacuum : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/elaine-aiken-71-taught-acting-and-founded-actors-conservatory.html | Elaine Aiken, 71, Taught Acting and Founded Actors Conservatory | False | By Wolfgang Saxon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/IHT-as-asia-turmoil-bites-burma-faces-policy-changes.html | As Asia Turmoil Bites, Burma Faces Policy Changes | False | By Thomas Crampton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/company-news-sealed-air-to-cut-750-jobs-and-take-112-million-charge.html | COMPANY NEWS; SEALED AIR TO CUT 750 JOBS AND TAKE $112 MILLION CHARGE | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/pro-football-schorn-and-barber-touting-skills-for-returning-kicks.html | PRO FOOTBALL; Schorn and Barber Touting Skills for Returning Kicks | False | By Bill Pennington | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/markets-market-place-big-nasdaq-penalty-old-bugaboo-delayed-trade-reports.html | THE MARKETS: Market Place; A big Nasdaq penalty in an old bugaboo: delayed trade reports. | False | By Gretchen Morgenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/reshaping-phone-business-strategy-telephone-mergers-heated-game-musical-chairs.html | RESHAPING THE PHONE BUSINESS: THE STRATEGY; Telephone Mergers: A Heated Game of Musical Chairs | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/personal-computers-style-aside-cheap-pc-may-fit-best.html | PERSONAL COMPUTERS; Style Aside, Cheap PC May Fit Best | False | By Peter H. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/floribunda-business-blooms-consolidates-mixed-bouquet-acquisitions-has-built-usa.html | Floribunda! The Business Of Blooms Consolidates; A Mixed Bouquet of Acquisitions Has Built U.S.A. Floral Products | False | By Sharon R. King | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/IHT-a-year-into-the-crisis-no-end-is-in-sight-asias-receding-recovery.html | A Year Into the Crisis, No End Is in Sight : Asia's Receding Recovery | False | By Alan Friedman, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/worldbusiness/IHT-german-court-drops-spying-charges-against-lopez.html | German Court Drops Spying Charges Against Lopez | False | By John Schmid, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/life-re-agrees-to-be-bought-by-swiss-re.html | Life Re Agrees To Be Bought By Swiss Re | False | By Kenneth N. Gilpin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/goodwill-games-wilkinson-leading-the-us-toward-a-diving-comeback.html | GOODWILL GAMES; Wilkinson Leading the U.S. Toward a Diving Comeback | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/essay-when-medicine-goes-too-far-in-the-pursuit-of-normality.html | ESSAY; When Medicine Goes Too Far in the Pursuit of Normality | False | By Alice Dreger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-port-of-brooklyn-100579.html | Port of Brooklyn | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/metro-news-briefs-new-jersey-second-lodi-officer-arrested-in-inquiry.html | METRO NEWS BRIEFS; NEW JERSEY; Second Lodi Officer Arrested in Inquiry | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/world/china-moves-to-untie-the-knots-between-military-and-industries.html | China Moves to Untie the Knots Between Military and Industries | False | By Seth Faison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-must-guns-be-our-no-1-right-107964.html | Must Guns Be Our No. 1 Right? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/metro-news-briefs-new-jersey-man-faces-charges-in-fake-bomb-threat.html | METRO NEWS BRIEFS; NEW JERSEY; Man Faces Charges In Fake Bomb Threat | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/IHT-for-kohls-challenger-the-roles-are-reversed.html | For Kohl's Challenger, The Roles Are Reversed | | By John Vinocur, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/green-denounces-d-amato-as-being-an-opportunist.html | Green Denounces D'Amato As Being an 'Opportunist' | False | By Adam Nagourney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-must-guns-be-our-no-1-right-107972.html | Must Guns Be Our No. 1 Right? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/hallucinations-about-iraq.html | Hallucinations About Iraq | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/keeping-the-capitol-safe.html | Keeping the Capitol Safe | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/baseball-alfonzo-bothered-by-lack-of-output.html | BASEBALL; Alfonzo Bothered By Lack Of Output | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/style/patterns-100447.html | Patterns | False | By Constance C. R. White | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/IHT-1898us-peace-terms-in-our-pages100-75-and-50-years-ago.html | 1898:U.S. Peace Terms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/news/albright-expresses-grave-concern-for-daw-aung-san-suu-kyi-i-us-warns.html | Albright Expresses 'Grave' Concern for Daw Aung San Suu Kyi : U.S. Warns Burma Over Stopping Of Dissident | | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/metro-news-briefs-new-jersey-lawsuit-is-reinstated-in-worker-s-death.html | METRO NEWS BRIEFS; NEW JERSEY; Lawsuit Is Reinstated In Worker's Death | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-mayor-s-methadone-stance-risks-addicts-health-108022.html | Mayor's Methadone Stance Risks Addicts' Health | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/style/by-design-air-conditioned-dresses.html | By Design; Air-Conditioned Dresses | False | By Anne-Marie Schiro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/goodwill-games-another-game-another-gold-for-us.html | GOODWILL GAMES; Another Game, Another Gold for U.S. | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/chess-for-kasparov-s-challenger-coming-in-last-is-a-fiasco.html | CHESS; For Kasparov's Challenger, Coming In Last Is a Fiasco | False | By Robert Byrne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/2d-trial-in-killing-of-officer-ends-with-acquittal.html | 2d Trial in Killing of Officer Ends With Acquittal | False | By Susan Sachs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/henri-ziegler-aviation-figure-is-dead-at-91.html | Henri Ziegler, Aviation Figure, Is Dead at 91 | False | By John Tagliabue | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/style/IHT-a-time-for-feathers-fur-and-frills.html | A Time for Feathers, Fur and Frills | | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/inside-107107.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/capitol-hill-slayings-illness-treatment-can-be-illusion-for-violent-mentally-ill.html | CAPITOL HILL SLAYINGS: THE ILLNESS; Treatment Can Be Illusion for Violent Mentally Ill | False | By Fox Butterfield | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/health-watch-marijuana-and-stroke.html | HEALTH WATCH; Marijuana and Stroke | False | By Susan Gilbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/tennis-roundup.html | TENNIS; ROUNDUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/world/peterborough-journal-in-a-new-museum-canoes-glide-into-mythology.html | Peterborough Journal; In a New Museum, Canoes Glide Into Mythology | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/pro-football-jurevicius-signs-for-1.408-million.html | PRO FOOTBALL; Jurevicius Signs For $1.408 Million | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/reshaping-phone-business-chiefs-patience-pays-off-pair-join-rush-consolidate.html | RESHAPING THE PHONE BUSINESS: THE CHIEFS; Patience Pays Off as Pair Join Rush to Consolidate | False | By Adam Bryant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/pentagon-to-tighten-army-s-fraternizing-ban.html | Pentagon to Tighten Army's Fraternizing Ban | False | By Steven Lee Myers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-media-business-advertising-addenda-tv-ads-nominated-for-emmy-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TV Ads Nominated For Emmy Awards | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/style/IHT-couture-visions-on-the-cutting-edge.html | Couture Visions on the Cutting Edge | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/nader-s-museum-of-liability-corvairs-pintos-and-implants.html | Nader's Museum of Liability: Corvairs, Pintos and Implants | False | By Jonathan Rabinovitz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-markets-stocks-bonds-american-express-earnings-help-push-dow-past-9000.html | THE MARKETS; STOCKS & BONDS; American Express Earnings Help Push Dow Past 9,000 | False | By Sharon R. King | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/personal-health-yet-another-reason-to-fight-the-fat.html | PERSONAL HEALTH; Yet Another Reason to Fight the Fat | False | By Jane E. Brody | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/auto-racing-lure-of-high-speeds-makes-races-a-threat-to-fans-too.html | AUTO RACING; Lure of High Speeds Makes Races a Threat to Fans, Too | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-must-guns-be-our-no-1-107999.html | Must Guns Be Our No. 1 Right? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/for-whitman-a-setback-on-gas-tax.html | For Whitman, A Setback On Gas Tax | False | By Jennifer Preston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/justice-dept-refuses-to-let-panel-see-2-memos.html | Justice Dept. Refuses to Let Panel See 2 Memos | False | By David Stout | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/golf-raised-be-champion-father-s-firm-push-sent-pak-top-women-s-golf.html | GOLF: Raised To Be A Champion; Father's Firm Push Sent Pak To the Top of Women's Golf | False | By Ira Berkow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/world/cambodians-counting-votes-amid-measured-optimism.html | Cambodians Counting Votes Amid Measured Optimism | False | By Seth Mydans | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/what-about-a-bill-of-rights-for-the-uninsured.html | What About a Bill of Rights for the Uninsured? | False | By Brian J. Leclair | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-media-business-advertising-addenda-accounts-107549.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/schizophrenic-indicted-in-fiancee-s-death.html | Schizophrenic Indicted in Fiancee's Death | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/pop-review-hip-hop-with-a-message-instead-of-just-a-boast.html | POP REVIEW; Hip-Hop With a Message Instead of Just a Boast | False | By Jon Pareles | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/conversation-with-dr-marvin-minsky-why-isn-t-artificial-intelligence-more-like.html | A CONVERSATION: With Dr. Marvin Minsky; Why Isn't Artificial Intelligence More Like the Real Thing? | False | By Claudia Dreifus | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/rising-stress-of-raising-a-grandchild.html | Rising Stress of Raising a Grandchild | False | BY Susan Gilbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-media-business-advertising-addenda-spirits-council-names-bozell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Spirits Council Names Bozell | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/testing-of-a-president-the-overview-exploring-deal-lewinsky-talks-to-prosecutors.html | TESTING OF A PRESIDENT: THE OVERVIEW; EXPLORING DEAL, LEWINSKY TALKS TO PROSECUTORS | False | By John M. Broder and Don van Natta Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/worldbusiness/IHT-thinking-aheadcommentary-us-needs-a-new-policy.html | THINKING AHEAD/Commentary : U.S. Needs a New Policy Toward Iran | False | By Reginald Dale, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/clinton-is-no-ordinary-witness.html | Clinton Is No Ordinary Witness | False | By Stephen Gillers | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/theater/state-presses-inquiry-into-corruption-in-broadway-ticket-sales.html | State Presses Inquiry Into Corruption In Broadway Ticket Sales | False | By Peter Applebome | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/world/toll-of-un-s-civilian-workers-overtakes-the-military-deaths.html | Toll of U.N.'s Civilian Workers Overtakes the Military Deaths | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/clinton-may-use-wall-street-to-ease-social-security-ills.html | Clinton May Use Wall Street To Ease Social Security Ills | False | By Richard W. Stevenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-clinton-subpoena-usurps-congress-107930.html | Clinton Subpoena Usurps Congress | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/a-deal-is-struck-for-coliseum-site.html | A DEAL IS STRUCK FOR COLISEUM SITE | False | By Charles V Bagli | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/alternate-excused-from-brawley-case.html | Alternate Excused From Brawley Case | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/cycling-alone-at-the-top-pantani-conquers-the-alps.html | CYCLING; Alone at the Top: Pantani Conquers the Alps | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-media-business-advertising-addenda-belden-associates-to-media-advisors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Belden Associates To Media Advisors | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/science-watch-097365.html | SCIENCE WATCH | False | By Nicholas Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/soccer-notebook-major-league-soccer-valderrama-s-walkout-won-t-go-unpunished.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; Valderrama's Walkout Won't Go Unpunished | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/baseball-for-yanks-winning-the-series-is-the-only-thing.html | BASEBALL; For Yanks, Winning the Series Is the Only Thing | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/company-news-brandywine-to-buy-axinn-properties-for-103.5-million.html | COMPANY NEWS; BRANDYWINE TO BUY AXINN PROPERTIES FOR $103.5 MILLION | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/tal-farlow-77-jazz-guitarist-rooted-in-bop.html | Tal Farlow, 77, Jazz Guitarist Rooted in Bop | False | By Peter Watrous | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/metro-news-briefs-new-jersey-judge-is-asked-to-rule-on-candidate-s-2d-race.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Is Asked to Rule On Candidate's 2d Race | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/dance-review-it-s-slash-and-burn-flamenco.html | DANCE REVIEW; It's Slash-and-Burn Flamenco | False | By Jennifer Dunning | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/sports-of-the-times-a-pioneer-in-her-sport-and-beyond.html | Sports of The Times; A Pioneer In Her Sport And Beyond | False | By Harvey Araton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/reshaping-phone-business-deal-two-phone-giants-reported-merging-52-billion-deal.html | RESHAPING THE PHONE BUSINESS: THE DEAL; TWO PHONE GIANTS REPORTED MERGING IN $52 BILLION DEAL | False | By Seth Schiesel and Laura M. Holson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/IHT-an-agenda-for-helping-indonesia-to-grow-again.html | An Agenda for Helping Indonesia to Grow Again | False | By Jean-Michel Severino, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/testing-president-constitutional-issues-can-president-be-prosecuted-no-one-knows.html | TESTING OF A PRESIDENT: CONSTITUTIONAL ISSUES; Can President Be Prosecuted? No One Knows for Sure | False | By Linda Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/a-fistful-of-hostility-is-found-in-women.html | A Fistful Of Hostility Is Found In Women | False | By Abigail Zuger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-justice-in-cambodia-100625.html | Justice in Cambodia | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/style/fashion-review-marking-time-for-the-millennium.html | FASHION REVIEW; Marking Time for the Millennium | False | By Amy M. Spindler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-mayor-s-methadone-stance-risks-addicts-health-108030.html | Mayor's Methadone Stance Risks Addicts' Health | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/stranded-pets-retrieved.html | Stranded Pets Retrieved | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-media-business-discovery-to-buy-50-stake-in-cbs-eye-on-people-channel.html | THE MEDIA BUSINESS; Discovery to Buy 50% Stake In CBS Eye on People Channel | False | By Bill Carter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/no-answer-in-past-to-urgent-question.html | No Answer in Past To Urgent Question | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/keeping-enemy-missiles-at-bay.html | Keeping Enemy Missiles at Bay | False | By Richard L. Garwin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/goodwill-games-roundup.html | GOODWILL GAMES; ROUNDUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/q-a-forecast-cloudy.html | Q & A; Forecast: Cloudy | False | By C. Claiborne Ray | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/foreign-affairs-the-little-rain-forest-that-could.html | Foreign Affairs; The Little Rain Forest That Could | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/critics-of-bus-rerouting-assail-transit-agency-and-trump.html | Critics of Bus Rerouting Assail Transit Agency and Trump | False | By Jayson Blair | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/tv-sports-this-frazier-show-is-not-must-see-tv.html | TV SPORTS; This Frazier Show Is Not Must-See TV | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/capitol-hill-slayings-capitol-suspect-recovers-congress-prepares-honor-officers.html | CAPITOL HILL SLAYINGS; THE CAPITOL; As Suspect Recovers, Congress Prepares to Honor Officers | False | By Katharine Q. Seelye | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/music-review-the-battle-of-the-sexes-sung-and-danced-to-bartok.html | MUSIC REVIEW; The Battle of the Sexes, Sung and Danced to Bartok | False | By Bernard Holland | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/police-are-allowed-to-test-evidence-in-widow-s-disappearance.html | Police Are Allowed to Test Evidence in Widow's Disappearance | False | By David Rohde | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-clinton-subpoena-usurps-congress-107921.html | Clinton Subpoena Usurps Congress | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-clinton-subpoena-usurps-congress-107948.html | Clinton Subpoena Usurps Congress | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/media-business-advertising-toronto-based-wolf-group-acquires-shop-after-shop-its.html | THE MEDIA BUSINESS: ADVERTISING; The Toronto-based Wolf Group acquires shop after shop in its quest to meet sales goals. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/parole-system-on-defensive-in-legislature.html | Parole System On Defensive In Legislature | False | By Raymond Hernandez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/television-review-girls-are-the-victims-in-thai-sex-industry.html | TELEVISION REVIEW; Girls Are the Victims In Thai Sex Industry | False | By Walter Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski and Alan Feuer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/asians-reliant-on-japan-react-gloomily-to-leadership-choice.html | Asians, Reliant on Japan, React Gloomily to Leadership Choice | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/plus-golf-dunhill-cup-o-meara-woods-and-daly-selected.html | PLUS: GOLF -- DUNHILL CUP; O'Meara, Woods And Daly Selected | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/IHT-tightening-his-hold-on-policy-blair-reshuffles-cabinet.html | Tightening His Hold On Policy, Blair Reshuffles Cabinet | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/a-display-of-color-light-life-and-rare-beauty.html | A Display of Color, Light, Life--and 'Rare Beauty' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/capitol-hill-slayings-suspect-weston-may-have-sought-attack-white-house.html | CAPITOL HILL SLAYINGS; THE SUSPECT; Weston May Have Sought To Attack the White House | False | By James Risen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/business-digest-105597.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/judge-rules-clothing-maker-is-liable-in-workers-lawsuit.html | Judge Rules Clothing Maker Is Liable in Workers' Lawsuit | False | By Benjamin Weiser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/world/nuclear-suspicions-cling-to-iraq-in-latest-report.html | Nuclear Suspicions Cling To Iraq in Latest Report | False | By Barbara Crossette and Judith Miller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/bridge-victory-is-a-squeaker.html | Bridge Victory Is a Squeaker | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/IHT-1948-hungary-trial-in-our-pages100-75-and-50-years-ago.html | 1948: Hungary Trial : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/the-return-almost-of-times-square.html | The Return, Almost, of Times Square | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/world/albright-rebukes-chinese-on-arrest-of-dissidents.html | Albright Rebukes Chinese On Arrest of Dissidents | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/c-corrections-107417.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/shooting-rattles-neighbors-of-a-nice-guy-on-the-beat.html | Shooting Rattles Neighbors of a 'Nice Guy' on the Beat | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/testing-of-a-president-the-intern-suddenly-lewinsky-is-dealing.html | TESTING OF A PRESIDENT: THE INTERN; Suddenly, Lewinsky Is Dealing | False | By Don van Natta Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-must-guns-be-our-no-1-right-108006.html | Must Guns Be Our No. 1 Right? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/scientists-gain-access-to-the-navy-s-deep-ears-on-the-oceans.html | Scientists Gain Access to the Navy's 'Deep Ears' on the Oceans | False | By William J. Broad | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/world/still-a-puny-military-force-by-the-world-s-standards.html | Still a Puny Military Force By the World's Standards | False | By Seth Faison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/the-media-business-advertising-addenda-athena-awards-to-be-revived.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Athena Awards To Be Revived | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/theater/onstage-magic-with-water-twelfth-night-designer-creates-a-wonder-world.html | Onstage Magic With Water; 'Twelfth Night' Designer Creates a Wonder World | False | By Mel Gussow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/pro-football-jets-packers-connection-helps-out-both-teams.html | PRO FOOTBALL; Jets-Packers Connection Helps Out Both Teams | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/arts/festival-review-music-bach-as-mountain-range.html | FESTIVAL REVIEW/Music; Bach as Mountain Range | False | By James R. Oestreich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/guardians-streets-despair-new-jersey-task-force-focuses-crimes-against.html | Guardians on the Streets of Despair; New Jersey Task Force Focuses on Crimes Against Prostitutes | False | By Alan Feuer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/us/group-wants-pesticide-companies-to-end-testing-on-humans.html | Group Wants Pesticide Companies to End Testing on Humans | False | By John H. Cushman Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/sharpton-lawyer-asks-leniency-as-jury-weighs-damages.html | Sharpton Lawyer Asks Leniency as Jury Weighs Damages | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-clinton-subpoena-usurps-congress-107956.html | Clinton Subpoena Usurps Congress | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/style/IHT-from-hanae-moris-secret-garden.html | From Hanae Mori's Secret Garden | False | By Suzy Menkes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/world/stocks-plunge-and-russia-moves-to-sell-energy-stake.html | Stocks Plunge, And Russia Moves to Sell Energy Stake | False | By Michael Wines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/transactions-107891.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/metro-news-briefs-new-york-both-parents-charged-in-death-of-girl-5.html | METRO NEWS BRIEFS: NEW YORK; Both Parents Charged In Death of Girl, 5 | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/l-mayor-s-methadone-stance-risks-addicts-health-108049.html | Mayor's Methadone Stance Risks Addicts' Health | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/news-summary-107085.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/new-analysis-of-fossils-may-muddy-accepted-path-of-human-evolution.html | New Analysis of Fossils May Muddy Accepted Path of Human Evolution | False | By John Noble Wilford | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/goodwill-games-us-sprinter-and-shot-putter-accused-of-drug-use.html | GOODWILL GAMES; U.S. Sprinter and Shot-Putter Accused of Drug Use | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/opinion/spielberg-s-war.html | Spielberg's War | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/science/health-watch-driven-by-ego.html | HEALTH WATCH; Driven by Ego | False | By John O'Neil | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/times-square-is-reopened-to-traffic.html | Times Square Is Reopened to Traffic | False | By David M. Halbfinger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/nyregion/metro-business-company-is-accused-of-an-ad-monopoly.html | Metro Business; Company Is Accused Of an Ad Monopoly | False | By Nick Ravo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/IHT-asians-have-harsh-words-for-new-delhi-india-balks-at-effort-to-deplore.html | Asians Have Harsh Words for New Delhi : India Balks at Effort To Deplore Its N-Tests | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/negotiators-in-gm-strike-press-on-as-arbitration-nears.html | Negotiators in G.M. Strike Press On as Arbitration Nears | False | By Keith Bradsher With Nichole Christian | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/IHT-pantani-flies-up-4-slopes-in-rain-for-yellow-savoring-mountains-il.html | Pantani Flies Up 4 Slopes in Rain for Yellow : Savoring Mountains, 'Il Pirata' Takes Lead | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/business/company-news-harcourt-unit-buying-gartner-technology-training-unit.html | COMPANY NEWS; HARCOURT UNIT BUYING GARTNER TECHNOLOGY TRAINING UNIT | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-28 | https://www.nytimes.com/1998/07/28/sports/on-baseball-the-mets-save-worst-for-nl-least-teams.html | ON BASEBALL; The Mets Save Worst For N.L. Least Teams | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-28 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/colleges-rechecking-their-scholarship-math-where-1-1-can-equal-1-1-2.html | Colleges Rechecking Their Scholarship Math, Where 1 + 1 Can Equal 1 1/2 | False | By Ian Zack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-underhill-celeste-h.html | Paid Notice: Deaths UNDERHILL, CELESTE H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-furtsch-donald.html | Paid Notice: Deaths FURTSCH, DONALD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/style/IHT-blondes-has-lost-its-color.html | 'Blondes' Has Lost Its Color | False | By Sheridan Morley, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/a-veto-that-buoyed-the-bureaucrats.html | A Veto That Buoyed the Bureaucrats | False | By Robert G. Torricelli | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-silberman-marian-gootnick.html | Paid Notice: Deaths SILBERMAN, MARIAN (GOOTNICK) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/metro-news-briefs-new-york-jury-jury-deliberates-award-in-brawley-case.html | METRO NEWS BRIEFS; NEW YORK; Jury Deliberates Award In Brawley Case | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/when-20-million-jackpot-just-isn-t-enough-other-states-suffering-as-players-defect.html | When a $20 Million Jackpot Just Isn't Enough; Other States Suffering as Players Defect in Droves to Buy Powerball Tickets | False | By David M. Herszenhorn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/national-news-briefs-2-power-plant-blasts-injure-17-in-indiana.html | National News Briefs; 2 Power Plant Blasts Injure 17 in Indiana | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/sports-of-the-times-general-manager-puts-feather-in-giants-cap.html | Sports of The Times; General Manager Puts Feather in Giants Cap | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/IHT-kosovo-and-the-court-letters-to-the-editor.html | Kosovo and the Court : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-schneider-irving-steven.html | Paid Notice: Deaths SCHNEIDER, IRVING STEVEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/baseball-cone-s-15th-victory-should-ease-shoulder-worries.html | BASEBALL; Cone's 15th Victory Should Ease Shoulder Worries | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/testing-president-law-politics-new-perils-for-clinton-urgency-for-delay.html | TESTING OF A PRESIDENT: THE LAW AND POLITICS; New Perils for Clinton And Urgency for Delay | False | By Jill Abramson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-dike-lillian.html | Paid Notice: Deaths DIKE, LILLIAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/training-camp-preview-mad-dogs-and-giants-fassel-tires-of-fights.html | TRAINING CAMP PREVIEW; Mad Dogs and Giants: Fassel Tires of Fights | False | By Bill Pennington | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-morgens-marie.html | Paid Notice: Deaths MORGENS, MARIE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-media-business-advertising-addenda-tatham-loses-in-tobacco-shuffle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tatham Loses In Tobacco Shuffle | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-tillinghast-charles-carpenter-jr.html | Paid Notice: Deaths TILLINGHAST, CHARLES CARPENTER, JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/wanted-retired-workers-to-fix-year-2000-problems.html | Wanted: Retired Workers To Fix Year 2000 Problems | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/restaurants-a-steakhouse-as-tranquil-as-a-tearoom.html | RESTAURANTS; A Steakhouse as Tranquil as a Tearoom | False | By Ruth Reichl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-quinn-thomas-j.html | Paid Notice: Deaths QUINN, THOMAS J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-katsh-abraham-i.html | Paid Notice: Deaths KATSH, ABRAHAM I. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/liko-payouts-hinder-its-successor-president-says.html | Liko Payouts Hinder Its Successor, President Says | False | By Bruce Lambert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-tai-ping-y.html | Paid Notice: Deaths TAI, PING Y. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-zucker-nathan.html | Paid Notice: Deaths ZUCKER, NATHAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-katzen-solomon.html | Paid Notice: Deaths KATZEN, SOLOMON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-hampton-mark.html | Paid Notice: Deaths HAMPTON, MARK | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/quotation-of-the-day-118826.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/firms-that-got-fat-legal-jobs-give-to-mccall.html | Firms That Got Fat Legal Jobs Give to McCall | False | By Clifford J. Levy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/the-chef.html | The Chef | False | By Deborah Madison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/to-go-siamese-if-you-please.html | TO GO; Siamese if You Please | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/spacecraft-once-missing-is-found.html | Spacecraft, Once Missing, Is Found | False | By Warren E. Leary | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/international-business-ex-im-bank-chief-in-asia-urges-priority-on-china-lending.html | INTERNATIONAL BUSINESS; Ex-Im Bank Chief, in Asia, Urges Priority on China Lending | False | By Mark Landler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/IHT-apply-assorted-tools-to-stop-the-nuclear-clock.html | Apply Assorted Tools to Stop the Nuclear Clock | False | By Stanley A. Weiss, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-julius-alice-p.html | Paid Notice: Deaths JULIUS, ALICE P. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-zelniker-arthur.html | Paid Notice: Deaths ZELNIKER, ARTHUR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-perelstein-jacob-yasha.html | Paid Notice: Deaths PERELSTEIN, JACOB (YASHA) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/phone-swindles-steal-a-page-from-publishers-play-book.html | Phone Swindles Steal a Page From Publishers' Playbook | False | By Douglas Frantz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/world/strongman-s-bloc-declares-victory-in-cambodia-vote.html | STRONGMAN'S BLOC DECLARES VICTORY IN CAMBODIA VOTE | False | By Seth Mydans | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/l-moscow-s-traffic-mess-113174.html | Moscow's Traffic Mess | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/business-travel-business-air-fares-are-holding-steady.html | Business Travel; Business Air Fares Are Holding Steady | False | By Edwin McDowell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/world/landmark-bosnia-rape-trial-a-legal-morass.html | Landmark Bosnia Rape Trial: A Legal Morass | False | By Marlise Simons | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-higgins-austin-d.html | Paid Notice: Deaths HIGGINS, AUSTIN D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-memorials-kelvin-zel.html | Paid Notice: Memorials KELVIN, ZEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-markets-market-place-the-pivotal-departure-of-a-value-investor.html | THE MARKETS; Market Place; The Pivotal Departure of a Value Investor | False | By Edward Wyatt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-goldstein-sylvia.html | Paid Notice: Deaths GOLDSTEIN, SYLVIA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/l-plug-those-campaign-loopholes-124354.html | Plug Those Campaign Loopholes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-donovan-joe.html | Paid Notice: Deaths DONOVAN, JOE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-touhey-gerard-m.html | Paid Notice: Deaths TOUHEY, GERARD M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/IHT-1923alaskas-future-in-our-pages100-75-and-50-years-ago.html | 1923; Alaska's Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-skopp-roberta.html | Paid Notice: Deaths SKOPP, ROBERTA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/lacking-bipartisan-support-republicans-scrap-whitman-s-gas-tax-rise.html | Lacking Bipartisan Support, Republicans Scrap Whitman's Gas-Tax Rise | False | By Jennifer Preston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/l-outdated-laws-harm-mentally-ill-124427.html | Outdated Laws Harm Mentally Ill | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/goodwill-games-us-delivers-1-2-3-punch-to-cuban-team.html | GOODWILL GAMES; U.S. Delivers 1-2-3 Punch to Cuban Team | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/style/IHT-high-note-for-aix-festival-at-50.html | High Note for Aix Festival at 50 | False | By David Stevens, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-kivlehan-denis.html | Paid Notice: Deaths KIVLEHAN, DENIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/company-news-roper-industries-to-pay-125-million-for-leach-holding.html | COMPANY NEWS; ROPER INDUSTRIES TO PAY $125 MILLION FOR LEACH HOLDING | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/the-minimalist-a-mussel-dish-with-adventure.html | The Minimalist; A Mussel Dish With Adventure | False | By Mark Bittman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-olson-miriam-k.html | Paid Notice: Deaths OLSON, MIRIAM K. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-einiger-solly.html | Paid Notice: Deaths EINIGER, SOLLY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-smith-vince.html | Paid Notice: Deaths SMITH, VINCE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/goodwill-games-at-18-kwan-idling-at-the-crossroads.html | GOODWILL GAMES; At 18, Kwan Idling at the Crossroads | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/metro-news-briefs-new-york-bank-depositor-is-shot-outside-citibank-branch.html | METRO NEWS BRIEFS: NEW YORK; Bank Depositor Is Shot Outside Citibank Branch | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/25-and-under-on-the-upper-west-side-something-french-in-the-air.html | $25 AND UNDER; On the Upper West Side, Something French in the Air | False | By Eric Asimov | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-baird-robert-b.html | Paid Notice: Deaths BAIRD, ROBERT B. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/IHT-1948berlin-splits-in-our-pages100-75-and-50-years-ago.html | 1948:Berlin Splits : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/c-corrections-123005.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/schumer-says-d-amato-is-no-friend-of-new-york.html | Schumer Says D'Amato Is No Friend of New York | False | By Adam Nagourney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-bell-mollie-berger.html | Paid Notice: Deaths BELL, MOLLIE BERGER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/lucent-is-investing-in-small-company.html | Lucent Is Investing In Small Company | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/executive-changes-115630.html | Executive Changes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-metz-reuben.html | Paid Notice: Deaths METZ, REUBEN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/william-mcchesney-martin-91-dies-defined-fed-s-role.html | William McChesney Martin, 91, Dies; Defined Fed's Role | False | By Melody Petersen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/beyond-wursts-renaissance-in-eastern-germany.html | Beyond Wursts: Renaissance in Eastern Germany | False | By R.w. Apple Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/metro-news-briefs-new-jersey-9-gang-members-held-in-2-newark-murders.html | METRO NEWS BRIEFS: NEW JERSEY; 9 Gang Members Held In 2 Newark Murders | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/questions-arise-on-bell-atlantic-s-acquisition-of-gte.html | Questions Arise on Bell Atlantic's Acquisition of GTE | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/plus-horse-racing-saratoga-2-year-olds-on-display.html | PLUS: HORSE RACING -- SARATOGA; 2-Year-Olds on Display | False | By Jenny Kellner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/media-business-advertising-take-two-direct-sales-pitches-for-prescription-drugs.html | THE MEDIA BUSINESS: ADVERTISING; Take two direct sales pitches for prescription drugs and call your pollster in the morning. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/microsoft-files-its-denials-in-antitrust-suit.html | Microsoft Files Its Denials in Antitrust Suit | False | By Steve Lohr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/tennis-laver-s-condition-improves-to-serious-after-a-stroke.html | TENNIS; Laver's Condition Improves To Serious After a Stroke | False | By Susan B. Adams | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/city-seeks-proposals-for-governors-island.html | City Seeks Proposals for Governors Island | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/city-given-month-to-list-hazardous-schools.html | City Given Month to List Hazardous Schools | False | By John Sullivan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-dawson-patricia-a.html | Paid Notice: Deaths DAWSON, PATRICIA A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-higgins-florence-h-harbaugh.html | Paid Notice: Deaths HIGGINS, FLORENCE H. (HARBAUGH) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/tv-notes-glenn-s-show-and-cronkite-s.html | TV Notes; Glenn's Show, And Cronkite's | False | By Bill Carter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/IHT-stale-air-letters-to-the-editor.html | Stale Air : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/george-orwell-s-list.html | George Orwell's List | False | By Timothy Naftali | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-blausten-syd-nee-bush.html | Paid Notice: Deaths BLAUSTEN, SYD (NEE BUSH) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/tv-notes-fox-populi.html | TV NOTES; Fox Populi | False | By Bill Carter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-chairman-of-cendant-steps-down.html | The Chairman Of Cendant Steps Down | False | By Diana B. Henriques | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/phone-stocks-fall-in-wake-of-merger-deal.html | Phone Stocks Fall in Wake Of Merger Deal | False | By Gretchen Morgenson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-rubenstein-molly-sternberg.html | Paid Notice: Deaths RUBENSTEIN, MOLLY (STERNBERG) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-pennington-evelyn-w.html | Paid Notice: Deaths PENNINGTON, EVELYN W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/bertelsmann-to-merge-two-operations.html | Bertelsmann to Merge Two Operations | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-shayon-ethel-liese.html | Paid Notice: Deaths SHAYON, ETHEL (LIESE) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-averbach-irwin-jay-md.html | Paid Notice: Deaths AVERBACH, IRWIN JAY, M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/new-hope-for-columbus-circle.html | New Hope for Columbus Circle | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/tests-lift-hopes-for-officer-shot-in-head.html | Tests Lift Hopes for Officer Shot in Head | False | By Michael Cooper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/in-connecticut-the-check-is-in-the-mailbox-and-many-are-blase.html | In Connecticut, the Check Is in the Mailbox, and Many Are Blase | False | By Jonathan Rabinovitz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/tv-notes-media-quarterbacking.html | TV NOTES; Media Quarterbacking | False | By Lawrie Mifflin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/world/world-news-briefs-congo-says-foreigners-have-quit-its-army.html | World News Briefs; Congo Says Foreigners Have Quit Its Army | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/IHT-1898us-exhibit-in-our-pages100-75-and-50-years-ago.html | 1898:U.S. Exhibit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-spear-rev-arthur-j-csp.html | Paid Notice: Deaths SPEAR, REV. ARTHUR J., C.S.P. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/artist-and-son-13-are-hit-and-killed-by-bus.html | Artist and Son, 13, Are Hit and Killed by Bus | False | By Amy Waldman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/IHT-jakarta-details-partial-autonomy-for-east-timor.html | Jakarta Details Partial Autonomy for East Timor | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-forman-william.html | Paid Notice: Deaths FORMAN, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/block-from-the-accident-still-shut-out.html | Block From the Accident, Still Shut Out | False | By Thomas J. Lueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/world/st-ours-journal-giscard-s-foes-throw-cold-water-on-his-volcano.html | St.-Ours Journal; Giscard's Foes Throw Cold Water on His Volcano | False | By Craig R. Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-kupin-nat.html | Paid Notice: Deaths KUPIN, NAT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/inside-121991.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/worldbusiness/IHT-daimler-rolls-out-deluxe-car.html | Daimler Rolls Out Deluxe Car | False | By John Schmid, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/IHT-after-raid-police-take-away-tvm-riders.html | After Raid, Police Take Away TVM Riders | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/bill-clinton-s-29-months.html | Bill Clinton's 29 Months | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/training-camp-preview-parcells-isn-t-worried-about-foley.html | TRAINING CAMP PREVIEW; Parcells Isn't Worried About Foley | False | By Steve Popper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/zbigniew-herbert-73-a-poet-who-sought-moral-values.html | Zbigniew Herbert, 73, a Poet Who Sought Moral Values | False | By Harvey Shapiro | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/girl-found-dead-had-fractures-as-infant.html | Girl Found Dead Had Fractures as Infant | False | By Vivian S. Toy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/eating-well-taste-quest-in-low-fat-mayonnaise.html | Eating Well; Taste Quest in Low-Fat Mayonnaise | False | By Marian Burros | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-manuguerra-matteo.html | Paid Notice: Deaths MANUGUERRA, MATTEO | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-gm-settlement-parts-suppliers-eager-to-get-back-in-action.html | THE G.M. SETTLEMENT; Parts Suppliers Eager to Get Back in Action | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/c-corrections-122998.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/movies/film-review-when-a-nice-guy-holds-someone-hostage.html | FILM REVIEW; When a Nice Guy Holds Someone Hostage | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/baseball-mets-spot-padres-3-runs-but-then-roar-back-to-win.html | BASEBALL; Mets Spot Padres 3 Runs, but Then Roar Back to Win | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/c-corrections-123021.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-rosenberg-ruth.html | Paid Notice: Deaths ROSENBERG, RUTH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/l-president-is-grand-jury-witness-like-any-other-124370.html | President Is Grand Jury Witness Like Any Other | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-labaton-jennie.html | Paid Notice: Deaths LABATON, JENNIE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/training-camp-preview-the-pass-can-set-up-or-start-up-an-offense.html | TRAINING CAMP PREVIEW; The Pass Can Set Up Or Start Up an Offense | False | By Thomas George | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/metro-business-hotel-at-grand-central.html | Metro Business; Hotel at Grand Central | False | By Nick Ravo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/l-outdated-laws-harm-mentally-ill-124419.html | Outdated Laws Harm Mentally Ill | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-smith-william.html | Paid Notice: Deaths SMITH, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/in-a-first-steinbrenner-offers-to-help-pay-for-a-new-stadium.html | In a First, Steinbrenner Offers to Help Pay for a New Stadium | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-markets-stocks-bonds-dow-plunges-93.46-and-it-could-have-been-far-worse.html | THE MARKETS: STOCKS & BONDS; Dow Plunges 93.46, and It Could Have Been Far Worse | False | By Sharon R. King | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/l-president-is-grand-jury-witness-like-any-other-124389.html | President Is Grand Jury Witness Like Any Other | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/commercial-real-estate-now-landlord-to-repair-2-noguchi-sculptures.html | Commercial Real Estate; Now, Landlord to Repair 2 Noguchi Sculptures | False | By David W. Dunlap | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/news/bmw-wrests-rollsroyce-name-away-from-vw.html | BMW Wrests Rolls-Royce Name Away From VW | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/l-science-held-hostage-114120.html | Science Held Hostage | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/business-digest-121045.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/metro-news-briefs-new-jersey-4-accused-of-smuggling-immigrants-from-india.html | METRO NEWS BRIEFS: NEW JERSEY; 4 Accused of Smuggling Immigrants From India | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-mayer-reverend-joseph.html | Paid Notice: Deaths MAYER, REVEREND JOSEPH | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/company-briefs-123650.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/IHT-bmw-wrests-rollsroyce-name-away-from-vw.html | BMW Wrests Rolls-Royce Name Away From VW | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-hyde-donald-r-of-devon-pa.html | Paid Notice: Deaths HYDE, DONALD R. OF DEVON, PA. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/public-lives-hip-hop-style-it-s-a-way-to-run-a-company.html | PUBLIC LIVES; Hip-Hop Style: It's a Way to Run a Company | False | By Joyce Wadler | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-suss-sharon-g.html | Paid Notice: Deaths SUSS, SHARON G. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/books/books-of-the-times-all-the-facts-about-opium-and-then-a-bit-more.html | BOOKS OF THE TIMES; All the Facts About Opium, and Then a Bit More | False | By Richard Bernstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-gm-settlement-the-workers-the-sense-of-relief-yet-fear-of-a-new-dispute.html | THE G.M. SETTLEMENT: THE WORKERS; The Sense Of Relief, Yet Fear of a New Dispute | False | By Nichole M. Christian | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-memorials-cohen-rose.html | Paid Notice: Memorials COHEN, ROSE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/testing-of-a-president-excerpts-from-briefing-at-white-house.html | TESTING OF A PRESIDENT; Excerpts From Briefing at White House | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/gm-settlement-division-gm-can-t-they-get-along-lasting-improvement-labor.html | THE G.M. SETTLEMENT: THE DIVISION -- At G.M., Can't They Get Along?; Lasting Improvement in Labor Relations Is Still Elusive | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/theater/theater-review-of-song-and-dance-of-life-at-the-piano.html | THEATER REVIEW; Of Song and Dance, Of Life at the Piano | False | By Peter Marks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-rattner-gabriel-george.html | Paid Notice: Deaths RATTNER, GABRIEL (GEORGE) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/waiter-is-there-a-translator-in-the-house.html | Waiter, Is There a Translator in the House? | False | By Alex Witchel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/l-plug-those-campaign-loopholes-124362.html | Plug Those Campaign Loopholes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/world/a-chaperone-for-sea-turtles-turkish-summer-nights.html | A Chaperone for Sea Turtles' Turkish Summer Nights | False | By Stephen Kinzer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/sports-of-the-times-slugging-it-out-for-mvp.html | Sports Of The Times; Slugging It Out For M.V.P. | False | By William C. Rhoden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/arts-abroad-a-festival-that-gives-young-artists-a-chance-to-grow.html | Arts Abroad; A Festival That Gives Young Artists a Chance to Grow | False | By Alan Riding | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/movies/film-review-sisters-sisters-so-cute-and-so-well-dressed.html | FILM REVIEW; Sisters, Sisters, So Cute And So Well-Dressed | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-lerman-minnie.html | Paid Notice: Deaths LERMAN, MINNIE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/testing-of-a-president-excerpts-from-deposition-given-by-clinton-in-january.html | TESTING OF A PRESIDENT; Excerpts From Deposition Given by Clinton in January | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-gm-settlement-the-overview-general-motors-and-uaw-agree-on-end-to-strike.html | THE G.M. SETTLEMENT: THE OVERVIEW; GENERAL MOTORS AND U.A.W. AGREE ON END TO STRIKE | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-memorials-gabriele-tony-phd.html | Paid Notice: Memorials GABRIELE, TONY, PH.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/the-irresistible-allure-of-midsummer-berries.html | The Irresistible Allure Of Midsummer Berries | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/worldbusiness/IHT-film-and-tv-production-thrive-on-canadas-rich.html | Film and TV Production Thrive on Canada's Rich Incentives : Hollywood With a Maple Leaf Twist | False | By Richard Covington, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/los-angeles-goes-small-town-in-courtship-of-democrats.html | Los Angeles Goes Small Town in Courtship of Democrats | False | By Todd S. Purdum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-poller-rabbi-h-leonard.html | Paid Notice: Deaths POLLER, RABBI H. LEONARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-chesney-georgina.html | Paid Notice: Deaths CHESNEY, GEORGINA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/IHT-white-house-sees-no-problem-for-clinton-in-starr-agreement-lewinsky-to.html | White House Sees 'No Problem' For Clinton in Starr Agreement : Lewinsky to Testify With Immunity | False | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/journal-this-way-lies-madness.html | Journal; This Way Lies Madness | False | By Frank Rich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/style/IHT-michel-portal-proud-eurojazzer.html | Michel Portal:Proud Eurojazzer | False | By Mike Zwerin, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-memorials-zwirn-irving.html | Paid Notice: Memorials ZWIRN, IRVING | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-laufer-simon.html | Paid Notice: Deaths LAUFER, SIMON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/metro-news-briefs-new-jersey-arts-council-awards-13.8-million-in-grants.html | METRO NEWS BRIEFS: NEW JERSEY; Arts Council Awards $13.8 Million in Grants | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/books/lunch-with-malachy-mccourt-rogue-turns-himself-into-saint-blarney-fails-hide.html | AT LUNCH WITH: Malachy McCourt -- How a Rogue Turns Himself Into a Saint; The Blarney Fails to Hide an Emotional Directness | False | By Alex Witchel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/cycling-for-ullrich-a-taste-of-victory-and-defeat.html | CYCLING; For Ullrich, a Taste of Victory, and Defeat | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/goodwill-games-us-women-take-revenge-against-chinese-in-the-pool.html | GOODWILL GAMES; U.S. Women Take Revenge Against Chinese in the Pool | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/l-outdated-laws-harm-mentally-ill-124397.html | Outdated Laws Harm Mentally Ill | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/c-corrections-123013.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/world/7-nations-protest-as-burmese-besiege-democracy-leader.html | 7 Nations Protest as Burmese Besiege Democracy Leader | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/odds-of-a-good-meal-in-las-vegas-are-rising.html | Odds of a Good Meal in Las Vegas Are Rising | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/children-in-tow-tourists-stream-to-capitol-to-mourn-its-guardians.html | Children in Tow, Tourists Stream to Capitol to Mourn Its Guardians | False | By Lizette Alvarez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Phoebe Hoban | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/plus-harness-racing-breeders-crown-moni-maker-favored-in-500000-trot.html | PLUS: HARNESS RACING -- BREEDERS CROWN; Moni Maker Favored In $500,000 Trot | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/transactions-124168.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/world/possible-cyanide-food-poisoning-at-festival-startles-japan.html | Possible Cyanide Food Poisoning at Festival Startles Japan | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/matteo-manuguerra-an-operatic-baritone-is-dead-at-73.html | Matteo Manuguerra, an Operatic Baritone, Is Dead at 73 | False | By Allan Kozinn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/the-plantain-anything-you-want-it-to-be.html | The Plantain: Anything You Want It to Be | False | By Amanda Hesser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/a-loss-for-whitman.html | A Loss for Whitman | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/software-flaw-lets-computer-viruses-arrive-via-e-mail.html | Software Flaw Lets Computer Viruses Arrive Via E-Mail | False | By John Markoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-steel-thomas.html | Paid Notice: Deaths STEEL, THOMAS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/liberties-an-american-tragedy.html | Liberties; An American Tragedy | False | By Maureen Dowd | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/trick-to-plantains-is-in-the-peel.html | Trick to Plantains Is in the Peel | False | By Amanda Hesser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/c-corrections-123030.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/l-religious-persecution-114464.html | Religious Persecution | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-grim-s-hartley.html | Paid Notice: Deaths GRIM, S. HARTLEY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/calendar.html | Calendar | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-olivieri-israel.html | Paid Notice: Deaths OLIVIERI, ISRAEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-greenberg-herbert.html | Paid Notice: Deaths GREENBERG, HERBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/fine-print-close-look-consumer-regulation-last-minute-amendment-seeks-delay.html | THE FINE PRINT: A close look at consumer regulation; Last-Minute Amendment Seeks to Delay Rules on Combustible Upholstered Furniture | False | By Neil A. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/sips-wineglasses-to-fit-the-size-of-the-thirst.html | SIPS; Wineglasses to Fit the Size of the Thirst | False | By William Grimes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/testing-president-chronology-lewinsky-her-internship-white-house-her-agreement.html | TESTING OF A PRESIDENT: A CHRONOLOGY; Lewinsky, From Her Internship at the White House to Her Agreement for Immunity | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-media-business-advertising-addenda-leaving-calvin-klein-for-a-job-at-limited.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leaving Calvin Klein for a Job at Limited | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-memorials-hacquebard-elisa.html | Paid Notice: Memorials HACQUEBARD, ELISA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/the-cruel-leaders-of-myanmar.html | The Cruel Leaders of Myanmar | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/world/indonesia-cuts-timor-force-but-islanders-are-skeptical.html | Indonesia Cuts Timor Force But Islanders Are Skeptical | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/where-children-play-grown-ups-often-brawl.html | Where Children Play, Grown-Ups Often Brawl | False | By Bill Dedman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-cotliar-laura-lee.html | Paid Notice: Deaths COTLIAR, LAURA LEE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-winograd-sam.html | Paid Notice: Deaths WINOGRAD, SAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/l-outdated-laws-harm-mentally-ill-124400.html | Outdated Laws Harm Mentally Ill | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/plus-hockey-devils-new-jersey-names-fetisov-assistant-coach.html | PLUS: HOCKEY -- DEVILS; New Jersey Names Fetisov Assistant Coach | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/dining/wine-talk-where-the-lists-are-long-and-the-prices-are-low.html | WINE TALK; Where the Lists Are Long and the Prices Are Low | False | By Frank J. Prial | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/somber-washington-pauses-to-honor-two-slain-guards.html | Somber Washington Pauses To Honor Two Slain Guards | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-kangisser-benjamin.html | Paid Notice: Deaths KANGISSER, BENJAMIN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/supreme-court-denies-sex-shops-plea-to-halt-new-york-law.html | Supreme Court Denies Sex Shops' Plea to Halt New York Law | False | By Benjamin Weiser | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/whitney-museum-appoints-a-director.html | Whitney Museum Appoints A Director | False | By Carol Vogel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-farlow-talmage-holt-tal.html | Paid Notice: Deaths FARLOW, TALMAGE HOLT (TAL) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-lewis-nathan-l.html | Paid Notice: Deaths LEWIS, NATHAN L. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/testing-president-deal-long-she-tells-truth-lewinsky-will-be-off-hook.html | TESTING OF A PRESIDENT: THE DEAL; As Long as She Tells the Truth, Lewinsky Will Be Off the Hook | False | By David Stout | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-castro-manny.html | Paid Notice: Deaths CASTRO, MANNY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/IHT/ministers-urge-rangoon-to-let-dissident-travel-other-nations-join-us-in.html | Ministers Urge Rangoon to Let Dissident Travel : Other Nations Join U.S. In Pressuring Burma | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/editorial-observer-i-know-it-s-foolish-but-250-million-is-a-lot.html | Editorial Observer; I Know It's Foolish, but $250 Million Is a Lot | False | By Floyd Norris | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/puerto-rican-phone-workers-vote-to-end-strike-with-goal-unmet.html | Puerto Rican Phone Workers Vote to End Strike, With Goal Unmet | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/IHT-german-wins-a-stage-but-italian-widens-overall-lead-ullrichs-2d.html | German Wins a Stage, but Italian Widens Overall Lead : Ullrich's 2d Wind Fails To Blow Him Past Pantani | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/world/foreign-investors-need-good-news-top-russian-official-says.html | Foreign Investors Need Good News, Top Russian Official Says | False | By Michael Wines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/IHT-world-soccer-the-de-boers-tackle-contract-law.html | World Soccer : The De Boers Tackle Contract Law | False | By Rob Hughes, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/editors-note-119750.html | Editors' Note | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-johnson-robert-c.html | Paid Notice: Deaths JOHNSON, ROBERT C. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-fitzgibbon-daniel-francis.html | Paid Notice: Deaths FITZGIBBON, DANIEL FRANCIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-wenger-harriet-nee-kaltman.html | Paid Notice: Deaths WENGER, HARRIET NEE KALTMAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/baseball-yanks-monitor-randy-johnson.html | BASEBALL; Yanks Monitor Randy Johnson | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/on-baseball-lopez-makes-most-of-his-varied-chances.html | ON BASEBALL; Lopez Makes Most of His Varied Chances | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/victim-remembered-as-loving-life-in-new-york.html | Victim Remembered as Loving Life in New York | False | By Lynette Holloway | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-kramer-blanche-w.html | Paid Notice: Deaths KRAMER, BLANCHE W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/beach-closed-in-rockaways-as-more-debris-washes-ashore.html | Beach Closed In Rockaways As More Debris Washes Ashore | False | By David W. Chen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-weiss-alfred-dr.html | Paid Notice: Deaths WEISS, ALFRED, DR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/health-commissioner-is-leaving.html | Health Commissioner Is Leaving | False | By Ian Fisher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-buschold-amelia-m.html | Paid Notice: Deaths BUSCHOLD, AMELIA M. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-kenney-james-a.html | Paid Notice: Deaths KENNEY, JAMES A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/government-easy-on-errant-nursing-homes-investigators-say.html | Government Easy on Errant Nursing Homes, Investigators Say | False | By Robert Pear | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/business/international-business-bmw-to-get-rolls-royce-after-all-by-acquiring-the-name.html | INTERNATIONAL BUSINESS; BMW to Get Rolls-Royce After All by Acquiring the Name | False | By Alan Cowell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/nyregion/news-summary-124338.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/world/world-news-briefs-doctor-denies-role-on-castro-medical-team.html | World News Briefs; Doctor Denies Role On Castro Medical Team | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-moskowitz-sharon-suss.html | Paid Notice: Deaths MOSKOWITZ, SHARON SUSS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/us/testing-president-overview-lewinsky-given-immunity-reportedly-agrees-tell-pact.html | TESTING OF A PRESIDENT: THE OVERVIEW; LEWINSKY, GIVEN IMMUNITY, REPORTEDLY AGREES TO TELL OF PACT WITH CLINTON TO LIE | False | By Don van Natta Jr. and John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/sports/cycling-dutch-team-is-subjected-to-a-drug-search.html | CYCLING; Dutch Team Is Subjected to a Drug Search | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-leahy-daniel-j.html | Paid Notice: Deaths LEAHY, DANIEL J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/arts/from-nail-biting-to-relief-at-lincoln-center.html | From Nail-Biting to Relief at Lincoln Center | False | By Ralph Blumenthal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/IHT-allocate-the-land-for-indonesians-to-feed-themselves.html | Allocate the Land for Indonesians to Feed Themselves | False | By Roy L. Prosterman and Tim Hanstad, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-latsey-van-peter.html | Paid Notice: Deaths LATSEY, VAN PETER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/l-plug-those-campaign-loopholes-124346.html | Plug Those Campaign Loopholes | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/classified/paid-notice-deaths-braden-lachlan-p.html | Paid Notice: Deaths BRADEN, LACHLAN P. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-29 | 1998-07-29 | https://www.nytimes.com/1998/07/29/opinion/IHT-american-supertanker-letters-to-the-editor.html | American Supertanker : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/testing-of-a-president-tripp-her-testimony-over-says-truth-was-her-only-motive.html | TESTING OF A PRESIDENT; Tripp, Her Testimony Over, Says Truth Was Her Only Motive | False | By Elaine Sciolino | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-morse-howard-r.html | Paid Notice: Deaths MORSE, HOWARD R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-gurtler-martin-r.html | Paid Notice: Deaths GURTLER, MARTIN R. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/in-a-liquid-crystal-display-molecules-keep-light-in-line.html | In a Liquid Crystal Display, Molecules Keep Light in Line | False | By Catherine Greenman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-schoder-stewart-a-jr.html | Paid Notice: Deaths SCHODER, STEWART A., JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-behn-noel.html | Paid Notice: Deaths BEHN, NOEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/illegal-vendors-feed-lottery-fever.html | Illegal Vendors Feed Lottery Fever | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/c-corrections-141950.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/forget-joyce-bring-on-ayn-rand.html | Forget Joyce; Bring on Ayn Rand | False | By Bruce Headlam | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/in-west-africa-a-grisly-extension-of-rebel-terror.html | In West Africa, a Grisly Extension of Rebel Terror | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-marx-ernest-j.html | Paid Notice: Deaths MARX, ERNEST J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-roff-barry-phd.html | Paid Notice: Deaths ROFF, BARRY, PH.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/india-and-pakistan-hold-first-meeting-since-a-tests.html | India and Pakistan Hold First Meeting Since A-Tests | False | By John F. Burns | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/politicians-woo-voters-on-the-web.html | Politicians Woo Voters On the Web | False | By Rebecca Fairley Raney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-too-high-cost-158933.html | Inquiry Inflicts Lasting Damage on Presidency; Too-High Cost | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/how-to-isolate-a-president.html | How to Isolate A President | False | By Jeffrey Rosen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/senate-deadlocked-on-rules-for-health-bill-debate.html | Senate Deadlocked on Rules for Health Bill Debate | False | By Lizette Alvarez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-gillespie-peggy-adams.html | Paid Notice: Deaths GILLESPIE, PEGGY (ADAMS) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/baseball-angels-show-hernandez-a-quick-exit.html | BASEBALL; Angels Show Hernandez A Quick Exit | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/senators-criticize-executive-over-lobbying-on-satellites.html | Senators Criticize Executive Over Lobbying on Satellites | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/assembly-passes-pataki-s-measure-to-limit-parole.html | ASSEMBLY PASSES PATAKI'S MEASURE TO LIMIT PAROLE | False | By Raymond Hernandez | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/l-art-cd-rom-s-hard-to-find-139696.html | Art CD-ROM's Hard to Find | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/boxing-tyson-loses-his-temper-at-his-license-hearing.html | BOXING; Tyson Loses His Temper at His License Hearing | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/library-computer-books-for-macintosh-users-the-little-how-to-book-that-grew.html | LIBRARY/COMPUTER BOOKS; For Macintosh Users, the Little How-To Book That Grew | False | By Michel Marriott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/phantom-of-campaign-reform.html | Phantom of Campaign Reform | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-miller-barbara.html | Paid Notice: Deaths MILLER, BARBARA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/style/IHT-chefs-walkout-with-staff-sets-london-abroil.html | Chef's Walkout, With Staff, Sets London Abroil | False | By Tom Buerkle, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/justice-thomas-suggests-critics-views-are-racist.html | Justice Thomas Suggests Critics' Views Are Racist | False | By Neil A. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-poller-leonard-h-rabbi.html | Paid Notice: Deaths POLLER, LEONARD H., RABBI | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/on-baseball-fans-boo-rojas-and-valentine-boos-fans.html | ON BASEBALL; Fans Boo Rojas and Valentine Boos Fans | False | By Jack Curry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/economic-scene-a-new-project-will-measure-the-cost-and-effect-of-regulation.html | Economic Scene; A new project will measure the cost and effect of regulation. | False | By Peter Passell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/goldman-sachs-tries-to-soothe-limited-partners.html | Goldman, Sachs Tries to Soothe Limited Partners | False | By Joseph Kahn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/l-paying-attention-139670.html | Paying Attention | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/company-briefs-142441.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/library-computer-books-ctrl-alt-del-or-f2-books-to-the-rescue.html | LIBRARY/COMPUTER BOOKS; Ctrl+Alt+Del? Or F2? Books to the Rescue | False | By Michel Marriott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-cohen-belle-lasday.html | Paid Notice: Deaths COHEN, BELLE LASDAY. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/poverty-plays-role-in-south-s-murder-rate-159123.html | Poverty Play's Role in South's Murder Rate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/anyone-can-dial-in-for-your-dollars.html | Anyone Can Dial In for Your Dollars | False | By Laurie J. Flynn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/news-watch-the-price-of-a-name.html | NEWS WATCH; THE PRICE OF A NAME | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/powerball-hordes-invade-from-the-west-disrupting-staid-greenwich.html | Powerball Hordes Invade From the West, Disrupting Staid Greenwich | False | By Mike Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-criminal-charges-142760.html | Inquiry Inflicts Lasting Damage on Presidency; Criminal Charges | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/the-robots-that-rummage.html | The Robots That Rummage | False | By Tina Kelley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/african-american-encyclopedia-has-rich-roots.html | African-American Encyclopedia Has Rich Roots | False | By Steve Lohr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-on-blaming-the-police-142883.html | On Blaming the Police | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/ballet-review-modern-idioms-via-brazil.html | BALLET REVIEW; Modern Idioms Via Brazil | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/sprinklers-fit-for-a-sculpture-garden.html | Sprinklers Fit for a Sculpture Garden | False | By Marianne Rohrlich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/i-praise-for-imac-139637.html | Praise for iMac | | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/movies/making-books-private-ryan-revives-a-genre.html | Making Books; 'Private Ryan' Revives a Genre | False | By Martin Arnold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-poverty-plays-role-in-south-s-murder-rate-142913.html | Poverty Plays Role in South's Murder Rate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/cendant-shares-up-8-after-sweeping-board-room-changes.html | Cendant Shares Up 8% After Sweeping Board Room Changes | False | By Diana B. Henriques | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/goodwill-games-gingerly-urmanov-returns-to-the-ice.html | GOODWILL GAMES; Gingerly, Urmanov Returns To the Ice | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/metro-business-east-brunswick-hotel-sold.html | METRO BUSINESS; East Brunswick Hotel Sold | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/tripp-speaks-her-mind.html | Tripp Speaks Her Mind | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-zelniker-arthur.html | Paid Notice: Deaths ZELNIKER, ARTHUR | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/the-golf-report-amid-the-crush-of-fame-pak-takes-the-hoopla-in-stride.html | THE GOLF REPORT; Amid the Crush of Fame, Pak Takes the Hoopla in Stride | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/news-watch-a-time-delay-virus-skips-catastrophe-date.html | NEWS WATCH; A Time-Delay Virus Skips Catastrophe Date | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-142751.html | Inquiry Inflicts Lasting Damage on Presidency | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-diminished-liberties-159069.html | Inquiry Inflicts Lasting Damage on Presidency; Diminished Liberties | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/IHT-1898antius-article-in-our-pages100-75-and-50-years-ago.html | 1898:Anti-U.S. Article : IN OUR PAGES100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/sports-of-the-times-nba-stay-at-homes-don-t-get-it.html | Sports of the Times; N.B.A. Stay-at-Homes Don't Get It | False | By Harvey Araton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/sale-of-coliseum-site-receives-approval.html | Sale of Coliseum Site Receives Approval | False | By Charles V Bagli | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-weiss-stephan.html | Paid Notice: Deaths WEISS, STEPHAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/case-ended-judge-lashes-out-at-critics.html | Case Ended, Judge Lashes Out at Critics | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-chodosh-sylvia.html | Paid Notice: Deaths CHODOSH, SYLVIA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/l-paying-attention-139688.html | Paying Attention | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/metro-news-briefs-new-jersey-a-plane-s-engine-fails-and-smoke-fills-another.html | METRO NEWS BRIEFS: NEW JERSEY; A Plane's Engine Fails, And Smoke Fills Another | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/IHT-lewinsky-agreement-on-testimony-expected-to-hasten-denouement-2-senators.html | Lewinsky Agreement On Testimony Expected To Hasten Denouement : 2 Senators Urge Starr To Finish Work Soon | | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/music-review-swinging-through-the-night.html | MUSIC REVIEW; Swinging Through The Night | False | By Peter Watrous | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/IHT-life-in-america-letters-to-the-editor.html | Life in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/horse-racing-saratoga-opens-to-surprise-by-call-me-up.html | HORSE RACING; Saratoga Opens to Surprise by Call Me Up | False | By Jenny Kellner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/tallying-losses-instead-of-gains-in-gm-dispute.html | Tallying Losses Instead of Gains In G.M. Dispute | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/game-theory-for-clancyland-a-game-to-novel-pipeline.html | GAME THEORY; For Clancyland, a Game-to-Novel Pipeline | False | By J. C. Herz | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/goodwill-games-roundup.html | GOODWILL GAMES: ROUNDUP | False | By Ron Dicker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/cycling-the-tour-de-france-faces-its-worst-crisis.html | CYCLING; The Tour de France Faces Its Worst Crisis | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-kramer-blanche-w.html | Paid Notice: Deaths KRAMER, BLANCHE W. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/flaw-in-e-mail-programs-points-to-an-industry-wide-problem.html | Flaw in E-Mail Programs Points to an Industrywide Problem | False | By John Markoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/garden-q-a.html | Garden Q.&A. | False | By Leslie Land | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Edward Wong | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-contrite-felons-158925.html | Inquiry Inflicts Lasting Damage on Presidency; Contrite Felons? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/library-computer-books-demystifying-all-that-magic.html | LIBRARY/COMPUTER BOOKS; Demystifying All That Magic | False | By Michel Marriott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/harried-monitors-still-searching-for-20000-kosovo-refugees.html | Harried Monitors Still Searching for 20,000 Kosovo Refugees | False | By Mike O'Connor | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-gop-s-agenda-142786.html | Inquiry Inflicts Lasting Damage on Presidency; G.O.P.'s Agenda | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/metro-matters-partisans-cry-let-s-abolish-partisanship.html | Metro Matters; Partisans Cry: Let's Abolish Partisanship | False | By Elizabeth Kolbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/residential-sales.html | Residential Sales | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/tennis-roundup.html | TENNIS; ROUNDUP | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-special-legal-protection-142816.html | Inquiry Inflicts Lasting Damage on Presidency; Special Legal Protection | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/testing-of-a-president-the-white-house-the-cruelest-month-no-aides-insist.html | TESTING OF A PRESIDENT: THE WHITE HOUSE; The Cruelest Month? No, Aides Insist | False | By James Bennet | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-olonoff-alfred.html | Paid Notice: Deaths OLONOFF, ALFRED | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/goodwill-games-relay-sinks-american-men-against-germans.html | GOODWILL GAMES; Relay Sinks American Men Against Germans | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/c-corrections-141925.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/c-corrections-141895.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-on-blaming-the-police-142875.html | On Blaming the Police | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-memorials-moss-charles-b-sr.html | Paid Notice: Memorials MOSS, CHARLES B. SR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/library-computer-books-fight-survive-and-conquer-the-shortcuts.html | LIBRARY/COMPUTER BOOKS; Fight, Survive And Conquer: The Shortcuts | False | By Michel Marriott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/IHT-angered-by-police-raids-riders-stage-slowdown-tour-de-france-crawls.html | Angered by Police Raids, Riders Stage Slowdown : Tour de France Crawls Toward the Finish Line | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/in-america-justice-delayed.html | In America; Justice Delayed | False | By Bob Herbert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/inside-140740.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/international-business-brazil-sells-most-of-state-phone-utility.html | INTERNATIONAL BUSINESS; Brazil Sells Most of State Phone Utility | False | By Seth Schiesel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/news-watch-new-combo-meal-dine-and-surf.html | NEWS WATCH; New 'Combo' Meal: Dine and Surf | False | By Michel Marriott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/personal-shopper-for-dreaming-on-a-summer-night.html | Personal Shopper; For Dreaming On a Summer Night | False | By Marianne Rohrlich | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/metro-news-briefs-new-jersey-spouses-of-child-abusers-may-face-civil-liability.html | METRO NEWS BRIEFS: NEW JERSEY; Spouses of Child Abusers May Face Civil Liability | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/the-media-business-advertising-addenda-cycling-sponsor-speaks-out-on-drugs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cycling Sponsor Speaks Out on Drugs | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/gay-policy-in-san-francisco-draws-penalty-in-the-house.html | Gay Policy in San Francisco Draws Penalty in the House | False | By Katharine Q. Seelye | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-latsey-van-peter.html | Paid Notice: Deaths LATSEY, VAN PETER | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/jurors-say-they-wanted-to-teach-a-lesson-but-without-rancor.html | Jurors Say They Wanted to Teach a Lesson, but Without Rancor | False | By David M. Halbfinger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/papers-in-capitol-shootings-show-more-ammunition-was-found.html | Papers in Capitol Shootings Show More Ammunition Was Found | False | By David E. Rosenbaum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/metro-news-briefs-new-jersey-officials-consider-delay-for-criticized-contract.html | METRO NEWS BRIEFS; NEW JERSEY; Officials Consider Delay For Criticized Contract | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/movies/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/foe-of-burmese-junta-forced-to-end-stand-off.html | Foe of Burmese Junta Forced to End Stand-Off | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/testing-president-overview-clinton-agrees-testify-for-lewinsky-grand-jury-starr.html | TESTING OF A PRESIDENT: THE OVERVIEW; CLINTON AGREES TO TESTIFY FOR LEWINSKY GRAND JURY; STARR RETRACTS SUBPOENA | False | By John M. Broder and Don van Natta Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-on-blaming-the-police-159085.html | On Blaming the Police | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/excerpts-from-speech-by-justice-thomas.html | Excerpts From Speech by Justice Thomas | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/baseball-deal-struck-on-antitrust-bill.html | BASEBALL; Deal Struck on Antitrust Bill | False | By Murray Chass | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/books/books-of-the-times-anti-smoking-zeal-is-hazardous-to-your-freedom.html | BOOKS OF THE TIMES; Anti-Smoking Zeal Is Hazardous to Your Freedom | False | By By Christopher Lehmann-Haupt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-lewis-nathan.html | Paid Notice: Deaths LEWIS, NATHAN | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/gift-to-wave-survivors-seismic-alert-system.html | Gift to Wave Survivors: Seismic Alert System | False | By Philip Shenon | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/the-media-business-advertising-addenda-accounts-142719.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/public-lives-a-little-ham-for-brooklyn-s-morning-rush.html | PUBLIC LIVES; A Little Ham for Brooklyn's Morning Rush | False | By Randy Kennedy | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/IHT-malaysias-response-letters-to-the-editor.html | Malaysia's Response: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/explosions-rattle-3-towns-in-bosnia.html | Explosions Rattle 3 Towns in Bosnia | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/metro-news-briefs-new-jersey-former-officer-admits-to-robbing-7-banks.html | METRO NEWS BRIEFS; NEW JERSEY; Former Officer Admits To Robbing 7 Banks | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/IHT-briefly.html | BRIEFLY | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/downtime-making-the-best-of-computer-sound.html | DOWNTIME; Making the Best Of Computer Sound | False | By Michael Fremer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/inquiry-inflicts-lasting-damage-on-presidency-tainted-testimony-142824.html | Inquiry Inflicts Lasting Damage on Presidency; Tainted Testimony? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/screen-grab-where-fathers-can-go-for-help.html | SCREEN GRAB; Where Fathers Can Go for Help | False | By Jacques Steinberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-gop-s-agenda-158909.html | Inquiry Inflicts Lasting Damage on Presidency; G.O.P.'s Agenda | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/baseball-johnson-talks-are-still-going.html | BASEBALL; Johnson Talks Are Still Going | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-memorials-witenko-barbara-a.html | Paid Notice: Memorials WITENKO, BARBARA A. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/israeli-lawmakers-break-for-summer-with-a-slap-at-netanyahu.html | Israeli Lawmakers Break for Summer With a Slap at Netanyahu | False | By Douglas Jehl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/2-casino-operators-plan-to-start-las-vegas-airline.html | 2 Casino Operators Plan To Start Las Vegas Airline | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-special-legal-protection-158941.html | Inquiry Inflicts Lasting Damage on Presidency; Special Legal Protection | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/IHT-australia-a-backlash-for-the-mainstream-to-meditate.html | Australia: A Backlash for the Mainstream to Meditate | False | By Philip Bowring, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/news-watch-fixes-are-elusive-for-a-security-gap.html | NEWS WATCH; Fixes Are Elusive For a Security Gap | False | By Peter H. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/security-fears-still-plague-cybershopping.html | Security Fears Still Plague Cybershopping | False | By Tina Kelley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/c-corrections-141844.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/binnie-barnes-95-actress-known-for-her-feisty-roles.html | Binnie Barnes, 95, Actress Known for Her Feisty Roles | False | By Kathryn Shattuck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-robbins-jerome.html | Paid Notice: Deaths ROBBINS, JEROME | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-diminished-liberties-142840.html | Inquiry Inflicts Lasting Damage on Presidency; Diminished Liberties | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/c-corrections-141968.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/IHT-tour-de-france-lemond-considers-drug-issue-a-wakeup-call.html | TOUR DE FRANCE : LeMond Considers Drug Issue a Wake-Up Call | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-criminal-charges-158887.html | Inquiry Inflicts Lasting Damage on Presidency; Criminal Charges | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-wright-garland.html | Paid Notice: Deaths WRIGHT, GARLAND | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/green-party-grows-so-does-democrats-dismay.html | Green Party Grows (So Does Democrats' Dismay) | False | By James Brooke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/plaintiff-is-awarded-345000-in-brawley-defamation-case.html | Plaintiff Is Awarded $345,000 In Brawley Defamation Case | False | By William Glaberson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/for-uaw-huge-price-and-tiny-victory-at-gm.html | For U.A.W., Huge Price and Tiny Victory at G.M. | False | By Steven Greenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-158879.html | Inquiry Inflicts Lasting Damage on Presidency | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/bad-debt-held-by-japan-s-banks-now-estimated-near-1-trillion.html | Bad Debt Held by Japan's Banks Now Estimated Near $1 Trillion | False | By David E. Sanger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/pop-life-big-hit-that-wasn-t-band-takes-stock-expectations-betray-smashing.html | THE POP LIFE/The Big Hit That Wasn't: A Band Takes Stock; Expectations Betray Smashing Pumpkins | False | By Neil Strauss | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/broadcasters-vow-to-keep-affirmative-action.html | Broadcasters Vow to Keep Affirmative Action | False | By Steven A. Holmes | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-poverty-plays-role-in-south-s-murder-rate-142930.html | Poverty Plays Role in South's Murder Rate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/sexual-harassment-trial-plumbs-atmosphere-in-a-trenton-agency.html | Sexual Harassment Trial Plumbs 'Atmosphere' in a Trenton Agency | False | By Iver Peterson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-taussik-marion-mimi.html | Paid Notice: Deaths TAUSSIK, MARION (MIMI). | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/user-s-guide-working-hard-at-playing-architect.html | USER'S GUIDE; Working Hard at Playing Architect | False | By Michelle Slatalla | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/company-news-shares-jump-in-atl-after-philips-agrees-to-acquire-it.html | COMPANY NEWS; SHARES JUMP IN ATL AFTER PHILIPS AGREES TO ACQUIRE IT | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/internet-shopping-a-mixed-bag.html | Internet Shopping: A Mixed Bag | False | By Tina Kelley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-gewirtz-lee-pearl-nee-kassover.html | Paid Notice: Deaths GEWIRTZ, LEE PEARL (NEE KASSOVER) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-mcchesney-martin-jr-william.html | Paid Notice: Deaths MCCHESNEY, MARTIN, JR.WILLIAM. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/close-to-home-heroic-adventures-in-a-summer-kitchen.html | CLOSE TO HOME; Heroic Adventures In a Summer Kitchen | False | By Roger Welsch | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/arts-in-america-looted-or-legal-objects-scrutinized-at-boston-museum.html | Arts in America; Looted or Legal? Objects Scrutinized at Boston Museum | False | By Susan Diesenhouse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-poverty-plays-role-in-south-s-murder-rate-159107.html | Poverty Plays Role in South's Murder Rate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/international-business-long-island-pbs-channel-to-get-live-bbc-newscasts.html | INTERNATIONAL BUSINESS; Long Island PBS Channel To Get Live BBC Newscasts | False | By Lawrie Mifflin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-memorials-busacca-mary.html | Paid Notice: Memorials BUSACCA, MARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/after-search-for-debris-rockaway-beach-reopens.html | After Search for Debris, Rockaway Beach Reopens | False | By Jayson Blair | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-firefighters-pensions-159093.html | Firefighters' Pensions | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/television-review-a-ghanaian-american-called-to-lead-his-tribe.html | TELEVISION REVIEW; A Ghanaian-American Called to Lead His Tribe | False | By Walter Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-web-of-accusations-158895.html | Inquiry Inflicts Lasting Damage on Presidency; Web of Accusations | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-ban-human-cloning-159131.html | Ban Human Cloning | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/spanish-court-jails-ex-officials-in-basque-abduction.html | Spanish Court Jails Ex-Officials in Basque Abduction | False | By Craig R. Whitney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/calendar-an-exhibition-a-sale-and-tours.html | CALENDAR; An Exhibition, a Sale and Tours | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/metro-news-briefs-new-york-medical-examiner-says-girl-died-in-homicide.html | METRO NEWS BRIEFS; NEW YORK; Medical Examiner Says Girl Died in Homicide | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/bridge-a-big-reversal-of-fortune.html | Bridge; A Big Reversal of Fortune | False | By Alan Truscott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/theater/theater-as-juice-dream-and-cattle-prod.html | Theater as Juice, Dream and Cattle Prod | False | By Peter Applebome | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-poverty-plays-role-in-south-s-murder-rate-142905.html | Poverty Plays Role in South's Murder Rate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/four-indicted-in-assaults-videotaped-at-texas-jail.html | Four Indicted In Assaults Videotaped At Texas Jail | False | By Rick Lyman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/boy-charged-with-murder-in-baby-s-death.html | Boy Charged With Murder in Baby's Death | False | By David M. Herszenhorn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/public-eye-looking-closely.html | PUBLIC EYE; Looking Closely | False | By Phil Patton | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/IHT-1923-ending-famine-in-our-pages100-75-and-50-years-ago.html | 1923:Ending Famine : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/q-a-using-e-mail-ship-to-shore.html | Q & A; Using E-Mail Ship to Shore | False | By J. D. Biersdorfer | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-tillinghast-charles.html | Paid Notice: Deaths TILLINGHAST, CHARLES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/news-watch-big-blue-wannabes-try-some-other-games.html | NEWS WATCH; Big Blue Wannabes Try Some Other Games | False | By Peter H. Lewis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/baseball-franco-arrives-in-time-to-save-shaky-bullpen.html | BASEBALL; Franco Arrives in Time To Save Shaky Bullpen | False | By Steve Popper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/worldbusiness/IHT-us-aid-not-a-panacea-for-asian-crisis-albright-says.html | U.S. Aid Not a Panacea for Asian Crisis, Albright Says | False | By Michael Richardson, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-klayman-bernard.html | Paid Notice: Deaths KLAYMAN, , BERNARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/soccer-metrostars-beat-fatigue-and-kansas-city.html | SOCCER; MetroStars Beat Fatigue and Kansas City | False | By Alex Yannis | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/testing-president-mother-mother-s-legal-vulnerability-seen-motive-for-lewinsky.html | TESTING OF A PRESIDENT: THE MOTHER; Mother's Legal Vulnerability Is Seen as Motive for Lewinsky | False | By Ian Fisher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/international-briefs-telefonica-names-alcatel-as-supplier.html | INTERNATIONAL BRIEFS; Telefonica Names Alcatel as Supplier | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-on-blaming-the-police-159077.html | On Blaming the Police | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-laufer-simon.html | Paid Notice: Deaths LAUFER, SIMON | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/in-albany-a-political-misstep.html | In Albany, a Political Misstep | False | By Richard Perez-Pena | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-contrite-felons-142794.html | Inquiry Inflicts Lasting Damage on Presidency; Contrite Felons? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/house-proud-a-haven-from-the-roar-of-the-street-and-flying-gum-balls.html | HOUSE PROUD; A Haven From the Roar of the Street And Flying Gum Balls | False | By Kimberly Stevens | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-tainted-testimony-158950.html | Inquiry Inflicts Lasting Damage on Presidency; Tainted Testimony? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-firefighters-pensions-132535.html | Firefighters' Pensions | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/news-watch-dartmouth-gives-imac-a-stamp-of-approval.html | NEWS WATCH; Dartmouth Gives iMac A Stamp of Approval | False | By Steven E. Brier | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/l-praise-for-imac-139653.html | Praise for iMac | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-too-high-cost-142808.html | Inquiry Inflicts Lasting Damage on Presidency; Too-High Cost | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/an-appointment-with-truth.html | An Appointment With Truth? | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/cambodia-s-voters-have-spoken-but-silence-doesn-t-reign.html | Cambodia's Voters Have Spoken, but Silence Doesn't Reign | False | By Seth Mydans | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-ban-human-cloning-133370.html | Ban Human Cloning | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/snack-prices-vary-widely-at-movie-theaters-city-says.html | Snack Prices Vary Widely at Movie Theaters, City Says | False | By Terry Pristin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/business-improvement-district-at-grand-central-is-dissolved.html | Business Improvement District At Grand Central Is Dissolved | False | By Thomas J. Lueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-glass-muriel-h.html | Paid Notice: Deaths GLASS, MURIEL H. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/basketball-oakley-offers-veteran-s-insight.html | BASKETBALL; Oakley Offers Veteran's Insight | False | By Selena Roberts | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/district-attorney-investigating-accident-at-conde-nast-tower.html | District Attorney Investigating Accident at Conde Nast Tower | False | By David Rohde | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/bill-tuttle-69-an-opponent-of-use-of-chewing-tobacco.html | Bill Tuttle, 69, an Opponent Of Use of Chewing Tobacco | False | By Richard Goldstein | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/metro-news-briefs-new-york-man-charged-in-abuse-of-girls-at-public-pool.html | METRO NEWS BRIEFS; NEW YORK; Man Charged in Abuse Of Girls at Public Pool | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/news-summary-140198.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/l-in-1939-an-analog-future-139718.html | In 1939, an Analog Future | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/markets-market-place-conflict-over-conflicts-class-action-lawyers-defend-their.html | THE MARKETS; Market Place -- Conflict Over Conflicts; Class-Action Lawyers Defend Their Political Contributions | False | By Diana B. Henriques | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/russia-fails-to-free-iraq-from-intrusive-inspections.html | Russia Fails to Free Iraq From Intrusive Inspections | False | By Barbara Crossette | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/IHT-in-the-nazi-gold-quarrel-the-issue-is-dignity.html | In the Nazi Gold Quarrel,The Issue Is Dignity | False | By Arthur Hertzberg, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/company-news-lg-e-discontinues-its-business-in-trading-of-electricity.html | COMPANY NEWS; LG&E DISCONTINUES ITS BUSINESS IN TRADING OF ELECTRICITY | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/us/testing-of-a-president-the-document-resolving-the-talking-points-mystery.html | TESTING OF A PRESIDENT: THE DOCUMENT; Resolving 'The Talking Points' Mystery | False | By Jill Abramson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/2-companies-said-to-cheat-city-on-fuel.html | 2 Companies Said to Cheat City on Fuel | False | By David Rohde | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/cambodia-s-imperfect-election.html | Cambodia's Imperfect Election | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-fitzgibbon-daniel-francis.html | Paid Notice: Deaths FITZGIBBON, DANIEL FRANCIS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-inquiry-inflicts-lasting-damage-on-presidency-web-of-accusations-142778.html | Inquiry Inflicts Lasting Damage on Presidency; Web of Accusations | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/worldbusiness/IHT-crisis-has-the-economic-motor-of-small-business.html | Crisis Has the Economic Motor of Small Business Sputtering : Asia's Little Guys Feel a Big Pinch | False | By Thomas Fuller and Thomas Crampton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/arts/music-review-giving-the-listener-s-spirit-a-rest-mostly-with-mozart.html | MUSIC REVIEW; Giving the Listener's Spirit a Rest, Mostly With Mozart | False | By Bernard Holland | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/l-poverty-plays-role-in-south-s-murder-rate-159115.html | Poverty Plays Role in South's Murder Rate | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/theater/jerome-robbins-79-is-dead-giant-of-ballet-and-broadway.html | Jerome Robbins, 79, Is Dead; Giant of Ballet and Broadway | False | By Anna Kisselgoff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/c-corrections-141933.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/theater/theater-review-after-years-of-shaping-an-irving-novel-becomes-a-6-hour-play.html | THEATER REVIEW; After Years of Shaping, an Irving Novel Becomes a 6-Hour Play | False | By Ben Brantley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/transactions-143235.html | TRANSACTIONS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-wiener-libby.html | Paid Notice: Deaths WIENER, LIBBY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/essay-russia-s-pols.html | Essay; Russia's Pols | False | By William Safire | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/business-digest-140503.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/sports-of-the-times-i-fight-i-m-sorry-i-m-angry.html | Sports of the Times; 'I Fight . . . I'm Sorry . . . I'm Angry' | False | By Dave Anderson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/officer-shot-on-staten-i-deteriorates.html | Officer Shot On Staten I. Deteriorates | False | By Michael Cooper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/IHT-1948albanian-plaint-in-our-pages100-75-and-50-years-ago.html | 1948:Albanian Plaint : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/hudson-park-draws-closer-to-reality-proponents-celebrate-approval-by-albany.html | Hudson Park Draws Closer To Reality; Proponents Celebrate Approval by Albany | False | By Douglas Martin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/quotation-of-the-day-141836.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/abuja-journal-marble-mogul-caters-to-the-nigerian-capital-s-elite.html | Abuja Journal; Marble Mogul Caters to the Nigerian Capital's Elite | False | By Roger Cohen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/media-business-advertising-canada-gives-ground-border-dispute-over-magazines-but.html | THE MEDIA BUSINESS: ADVERTISING; Canada gives ground in a border dispute over magazines, but the United States is not satisfied. | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/nyregion/gun-doesn-t-link-2-to-a-slaying.html | Gun Doesn't Link 2 to a Slaying | False | By Charlie Leduff | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/vladimir-dudintsev-79-dies-writer-dissected-soviet-life.html | Vladimir Dudintsev, 79, Dies; Writer Dissected Soviet Life | False | By Michael Wines | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/pro-football-kanell-gets-to-pick-restaurant-this-year.html | PRO FOOTBALL; Kanell Gets To Pick Restaurant This Year | False | By Bill Pennington | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/l-praise-for-imac-139629.html | Praise for iMac | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/garden/meditation-and-decoration-om-for-the-home.html | Meditation and Decoration: Om for the Home | False | By Bob Morris | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-olson-miriam.html | Paid Notice: Deaths OLSON, MIRIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-maloney-eileen-e-nee-fallon.html | Paid Notice: Deaths MALONEY, EILEEN E. (NEE FALLON) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-dennison-peter-drew-and-morgan-george.html | Paid Notice: Deaths DENNISON, PETER DREW AND MORGAN GEORGE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/classified/paid-notice-deaths-cotliar-laura-lee.html | Paid Notice: Deaths COTLIAR, LAURA LEE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/business/the-media-business-advertising-addenda-three-agencies-report-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Agencies Report Acquisitions | False | By Anthony Depalma | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/sports/pro-football-jets-notebook-favorite-of-parcells-likely-to-miss-season.html | PRO FOOTBALL: JETS NOTEBOOK; Favorite of Parcells Likely to Miss Season | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/opinion/the-auto-deal-that-resolves-little.html | The Auto Deal That Resolves Little | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/world/japan-picks-ex-leader-to-find-way-out-of-crisis.html | Japan Picks Ex-Leader To Find Way Out of Crisis | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-30 | 1998-07-30 | https://www.nytimes.com/1998/07/30/technology/internet-fluent-mit-students-teach-basics-in-china.html | Internet-Fluent M.I.T. Students Teach Basics in China | False | By Julie Flaherty | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/c-corrections-159379.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-158992.html | ART IN REVIEW | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/queens-man-accused-of-critically-injuring-girl-3.html | Queens Man Accused of Critically Injuring Girl, 3 | False | By Michael Cooper | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/public-lives-sex-and-the-city-s-tiny-tiny-apartments.html | PUBLIC LIVES; Sex and the City's Tiny, Tiny Apartments | False | By Elisabeth Bumiller | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/tennis-roundup-united-states-open-sampras-to-be-busy-before-title-quest.html | TENNIS: ROUNDUP -- UNITED STATES OPEN; Sampras to Be Busy Before Title Quest | False | By Ed Guzman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/goodwill-games-thompson-s-race-rest-and-relay-rescue-us.html | GOODWILL GAMES; Thompson's Race, Rest And Relay Rescue U.S. | False | By Frank Litsky | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-markets-market-place-a-troubled-health-plan-s-stock-price-ills.html | THE MARKETS: Market Place; A Troubled Health Plan's Stock Price Ills | False | By Reed Abelson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/strike-accord-makes-drastic-moves-by-gm-s-board-unlikely.html | Strike Accord Makes Drastic Moves by G.M.'s Board Unlikely | False | By Keith Bradsher | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/media-business-advertising-thompson-new-york-was-looking-for-savior-bob-jeffrey.html | THE MEDIA BUSINESS: ADVERTISING; Thompson New York was looking for a savior, and Bob Jeffrey intends to succeed at the job. | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/baseball-mets-notebook-extension-is-likely-for-franco.html | BASEBALL; METS NOTEBOOK; Extension Is Likely For Franco | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/long-island-town-astir-over-clinton-s-fund-raising-getaway.html | Long Island Town Astir Over Clinton's Fund-Raising Getaway | False | By Dan Barry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/IHT-american-topics-90289741032.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/company-news-omnicare-to-buy-pharmacy-business-from-extendicare.html | COMPANY NEWS; OMNICARE TO BUY PHARMACY BUSINESS FROM EXTENDICARE | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/world/us-backs-off-sanctions-seeing-poor-effect-abroad.html | U.S. Backs Off Sanctions, Seeing Poor Effect Abroad | False | By Eric Schmitt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/times-sq-vagabonds-hurry-home-with-new-sense-of-grace.html | Times Sq. Vagabonds Hurry Home With New Sense of Grace | False | By Susan Sachs | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-ralston-bruce-l-md.html | Paid Notice: Deaths RALSTON, BRUCE L., MD. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/photography-review-cameraless-pictures-rippling-with-color.html | PHOTOGRAPHY REVIEW; Cameraless Pictures, Rippling With Color | False | By Margarett Loke | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-memorials-konigsberg-stanley-ace.html | Paid Notice: Memorials KONIGSBERG, STANLEY "ACE". | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/world/cambodian-offers-to-form-a-coalition-with-2-rivals.html | Cambodian Offers to Form A Coalition With 2 Rivals | False | By Seth Mydans | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/family-fare-where-children-are-scientists.html | FAMILY FARE; Where Children Are Scientists | False | By Laurel Graeber | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-robbins-jerome.html | Paid Notice: Deaths ROBBINS, JEROME | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-media-business-microsoft-co-founder-to-buy-90-of-big-cable-company.html | THE MEDIA BUSINESS; Microsoft Co-Founder to Buy 90% of Big Cable Company | False | By Geraldine Fabrikant | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-universal-care-yes-but-patients-rights-first-159751.html | Universal Care, Yes, but Patients' Rights First | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/pro-basketball-notebook-sprewell-s-suit-against-nba-is-tossed-out.html | PRO BASKETBALL: NOTEBOOK; Sprewell's Suit Against N.B.A. Is Tossed Out | False | By Selena Roberts | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-159042.html | ART IN REVIEW | False | By Grace Glueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-martin-william-mcchesney-jr.html | Paid Notice: Deaths MARTIN, WILLIAM MCCHESNEY, JR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-don-t-assume-president-s-guilt-159816.html | Don't Assume President's Guilt | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/plus-auto-racing-brickyard-400-irvan-wins-pole-in-record-time.html | PLUS: AUTO RACING — BRICKYARD 400; Irvan Wins Pole in Record Time | False | By Tarik El-Bashir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/metro-news-briefs-new-jersey-state-s-top-court-voids-death-sentence.html | METRO NEWS BRIEFS: NEW JERSEY; State's Top Court Voids Death Sentence | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/metro-news-briefs-new-jersey-12-arrested-in-raids-on-large-heroin-ring.html | METRO NEWS BRIEFS: NEW JERSEY; 12 Arrested in Raids On Large Heroin Ring | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-159034.html | ART IN REVIEW | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/tv-weekend-battles-and-bloodshed-over-millenniums.html | TV Weekend; Battles and Bloodshed Over Millenniums | False | By Walter Goodman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-universal-care-yes-but-patient-s-rights-first-paying-for-lobby-ists-159808.html | Universal Care, Yes, but Patient's Rights First; Paying for Lobbyists | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/film-review-plumbing-the-subconscious-to-reach-marital-equilibrium.html | FILM REVIEW; Plumbing the Subconscious to Reach Marital Equilibrium | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/world/rome-journal-call-it-hope-or-quackery-when-cancer-strikes.html | Rome Journal; Call It Hope, or Quackery, When Cancer Strikes | False | By Alessandra Stanley | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/a-union-vote-sows-bitterness-in-california-strawberry-fields.html | A Union Vote Sows Bitterness in California Strawberry Fields | False | By Don Terry | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/an-admirer-of-giuliani-feels-his-wrath.html | An Admirer of Giuliani Feels His Wrath | False | By David Firestone | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-the-burdens-of-war-150622.html | The Burdens of War | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-markets-stocks-bonds-dow-ends-two-days-of-losses-as-buyers-put-jitters-aside.html | THE MARKETS; STOCKS & BONDS; Dow Ends Two Days of Losses as Buyers Put Jitters Aside | False | By David Barboza | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/business-district-vows-to-fight-city-s-order-to-shut-it-down.html | Business District Vows to Fight City's Order to Shut It Down | False | By Thomas J. Lueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/international-briefs-2-large-korean-banks-in-merger-agreement.html | INTERNATIONAL BRIEFS; 2 Large Korean Banks In Merger Agreement | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/ideas-on-life-s-start-and-southpaw-way.html | Ideas on Life's Start And Southpaw Way | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/IHT-ending-protest-burmese-force-dissident-back-to-her-home.html | Ending Protest, Burmese Force Dissident Back To Her Home | False | By Thomas Crampton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/mother-sues-over-bomb-inquiry.html | Mother Sues Over Bomb Inquiry | False | By Rick Bragg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-halpern-emanuel.html | Paid Notice: Deaths HALPERN, EMANUEL | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/metro-news-briefs-new-jersey-improvement-project-for-terminal-at-newark.html | METRO NEWS BRIEFS; NEW JERSEY; Improvement Project For Terminal at Newark | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/hollywood-entertainment-to-buy-redcom.html | Hollywood Entertainment to Buy Reel.Com | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-melican-rev-msgr-francis-j.html | Paid Notice: Deaths MELICAN, REV. MSGR. FRANCIS J. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-memorials-emden-harry-d.html | Paid Notice: Memorials EMDEN, HARRY D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/IHT-the-new-yorker-letters-to-the-editor.html | The New Yorker : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/goodwill-roundup-boxing-russians-test-american-fighters.html | GOODWILL: ROUNDUP -- BOXING; Russians Test American Fighters | False | By Timothy W. Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/theater-guide.html | THEATER GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-serenkin-abraham.html | Paid Notice: Deaths SERENKIN, ABRAHAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/race-issue-permeated-jury-deliberations-in-brawley-defamation-case.html | Race Issue Permeated Jury Deliberations in Brawley Defamation Case | False | By William Glaberson and David M. Halbfinger | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-reichman-marcus.html | Paid Notice: Deaths REICHMAN, MARCUS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-159050.html | ART IN REVIEW | False | By Ken Johnson | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/photography-review-messages-in-the-media-varied-perceptions-of-factuality.html | PHOTOGRAPHY REVIEW; Messages in the Media: Varied Perceptions of Factuality | False | By Vicki Goldberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-seriff-nathan-s-md.html | Paid Notice: Deaths SERIFF, NATHAN S., M.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/business-digest-155675.html | BUSINESS DIGEST | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/centuries-of-war-in-a-tv-series.html | Centuries of War In a TV Series | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/critic-s-choice-film-two-for-the-road-in-utopian-france.html | CRITIC'S CHOICE/Film; Two for the Road In Utopian France | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/new-jersey-legislature-puts-a-plan-to-conserve-open-land-on-ballot.html | New Jersey Legislature Puts Plan To Conserve Open Land on Ballot | False | By Jennifer Preston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/baseball-mets-wash-jones-s-gem-down-drain.html | BASEBALL; Mets Wash Jones's Gem Down Drain | False | By Jason Diamos | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-159026.html | ART IN REVIEW | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/metro-business-prestigious-law-firm-extends-its-lease.html | Metro Business; Prestigious Law Firm Extends Its Lease | False | By Nick Ravo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-ourman-howard.html | Paid Notice: Deaths OURMAN, HOWARD | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/quotation-of-the-day-158640.html | QUOTATION OF THE DAY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/weekend-excursion-shaker-simplicity-and-a-bay-view.html | WEEKEND EXCURSION; Shaker Simplicity And a Bay View | False | By Gustav Niebuhr | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/end-of-hmo-for-the-elderly-brings-dismay-in-rural-ohio.html | End of H.M.O. for the Elderly Brings Dismay in Rural Ohio | False | By Peter T. Kilborn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/critic-s-notebook-outdoor-dance-in-its-adulthood.html | CRITIC'S NOTEBOOK; Outdoor Dance In Its Adulthood | False | By Jennifer Dunning | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/coffers-full-massachusetts-slashes-taxes.html | Coffers Full, Massachusetts Slashes Taxes | False | By Carey Goldberg | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/music-review-a-neighborhood-outing-with-brassy-fanfare.html | MUSIC REVIEW; A Neighborhood Outing With Brassy Fanfare | False | By Allan Kozinn | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/IHT-letters-to-the-editor-90025847127.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-woodliffe-stanley-george.html | Paid Notice: Deaths WOODLIFFE, STANLEY GEORGE. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/style/IHT-movie-guide-cha-cha-cha.html | MOVIE GUIDE : Cha Cha Cha | False | By Al Goodman, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/worldbusiness/IHT-record-firsthalf-profit-gives-daimler-momentum.html | Record First-Half Profit Gives Daimler Momentum | False | By John Schmid, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-doyle-john-jack.html | Paid Notice: Deaths DOYLE, JOHN (JACK). | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/labor-costs-rose-slightly-in-the-spring.html | Labor Costs Rose Slightly In the Spring | False | By Sylvia Nasar | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-wald-dorothy-nee-pontisof.html | Paid Notice: Deaths WALD, DOROTHY (NEE PONTISOF) | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-murtaugh-douglas-t.html | Paid Notice: Deaths MURTAUGH, DOUGLAS T. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-nirenblatt-florence-mazo.html | Paid Notice: Deaths NIRENBLATT, FLORENCE MAZO, | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/world/world-news-briefs-turkey-s-premier-plans-a-visit-to-israel.html | World News Briefs; Turkey's Premier Plans A Visit to Israel | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-roff-barry-phd.html | Paid Notice: Deaths ROFF, BARRY, PH.D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/reforming-welfare-with-education.html | Reforming Welfare With Education | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/testing-of-a-president-the-president-friendly-crowd-greets-clinton-in-south.html | TESTING OF A PRESIDENT: THE PRESIDENT; Friendly Crowd Greets Clinton in South | False | By John H. Cushman Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/at-the-movies-this-summer-noise-matters.html | At the Movies; This Summer, Noise Matters | False | By James Sterngold | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/baseball-notebook-hernandez-focuses-on-some-adjustments.html | BASEBALL: NOTEBOOK; Hernandez Focuses On Some Adjustments | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/baseball-powerball-yankee-style-is-johnson-the-ticket.html | BASEBALL; Powerball, Yankee Style: Is Johnson the Ticket? | False | By Buster Olney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/confidentiality-not-in-the-real-white-house.html | Confidentiality? Not in the Real White House | False | By Peter J. Wallison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/metro-news-briefs-new-jersey-casino-official-resigns-citing-financial-pressure.html | METRO NEWS BRIEFS: NEW JERSEY; Casino Official Resigns, Citing Financial Pressure | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-holzman-selma.html | Paid Notice: Deaths HOLZMAN, SELMA | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/noel-behn-70-novelist-producer-and-screenwriter.html | Noel Behn, 70, Novelist, Producer and Screenwriter | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/IHT-american-topics-connecticut-sexcrime-victims-help-monitor-their.html | AMERICAN TOPICS : Connecticut Sex-Crime Victims Help Monitor Their Attackers | False | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/new-video-releases-147702.html | New Video Releases | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-big-league-parents-149624.html | Big-League Parents | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-us-needs-a-missile-defense-159832.html | U.S. Needs A Missile Defense | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/c-corrections-158615.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/IHT-the-tour-and-france-are-catching-up-to-life.html | The Tour â€š Ã, Â® and France â€š Ã, Â® Are Catching Up to Life | False | By John Vinocur, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-prostitutes-as-victims-150045.html | Prostitutes as Victims | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-vona-daniel-d.html | Paid Notice: Deaths VONA, DANIEL D. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/film-review-attention-sports-fans-these-dudes-got-game.html | FILM REVIEW; Attention, Sports Fans: These Dudes Got Game | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/testing-president-overview-prosecutors-seek-testing-for-dna-lewinsky-dress.html | TESTING OF A PRESIDENT: THE OVERVIEW; PROSECUTORS SEEK TESTING FOR DNA IN LEWINSKY DRESS | False | By Don van Natta Jr. and John M. Broder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/home-video-sturges-at-100-reeling-back.html | Home Video; Sturges at 100: Reeling Back | False | By Peter M. Nichols | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/world/ex-party-chief-in-beijing-gets-16-years-in-prison.html | Ex-Party Chief In Beijing Gets 16 Years in Prison | False | By Seth Faison | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/in-heat-wave-thirsty-trees-stir-a-call-for-helping-hands.html | In Heat Wave, Thirsty Trees Stir a Call for Helping Hands | False | By Douglas Martin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-markets-investments-in-stock-funds-slow-but-remain-ahead-of-97-pace.html | THE MARKETS; Investments in Stock Funds Slow, But Remain Ahead of '97 Pace | False | By Edward Wyatt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/pro-football-broken-record-wheatley-is-hurt.html | PRO FOOTBALL; Broken Record: Wheatley is Hurt | False | By Bill Pennington | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/film-review-no-helpless-wimpy-waif-filling-this-glass-slipper.html | FILM REVIEW; No Helpless, Wimpy Waif Filling This Glass Slipper | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/news-summary-156639.html | NEWS SUMMARY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/IHT-1948eritrea-dispute-in-our-pages-100-75-and-50-years-ago.html | 1948:Eritrea Dispute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/books/books-of-the-times-brook-finally-gets-personal-but-not-scandalous.html | BOOKS OF THE TIMES; Brook Finally Gets Personal, but Not Scandalous | False | By Mel Gussow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/pataki-vetoes-vallone-plan-to-favor-local-contractors.html | Pataki Vetoes Vallone Plan To Favor Local Contractors | False | By Richard Perez-Pena | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/IHT-101-remaining-riders-get-back-to-business-some-teams-go-on-for.html | 101 Remaining Riders Get Back to Business : Some Teams Go On For Glory of Sport | False | By Samuel Abt, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/behind-some-of-the-scenes.html | Behind (Some) of the Scenes | False | By Janet Maslin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/IHT-from-old-russia-to-new-or-whites-finally-beat-reds.html | From Old Russia to New, or Whites Finally Beat Reds | False | By Konstantin Eggert, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/IHT-1898bismarck-dies-in-our-pages100-75-and-50-years-ago.html | 1898:Bismarck Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-rebell-harry.html | Paid Notice: Deaths REBELL, HARRY | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-warner-mary-mosher.html | Paid Notice: Deaths WARNER, MARY MOSHER. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/theater-review-on-a-tightrope-finding-her-dream.html | THEATER REVIEW; On a Tightrope, Finding Her Dream | False | By Peter Marks | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/style/IHT-the-frequent-traveler-an-asian-cornucopia-of-deals.html | THE FREQUENT TRAVELER : An Asian Cornucopia of Deals | False | By Roger Collis, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/for-a-fallen-officer-a-final-trip-past-the-us-capitol.html | For a Fallen Officer, a Final Trip Past the U.S. Capitol | False | By Katharine Q. Seelye | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/world/briton-hanged-in-1953-is-finally-exonerated.html | Briton Hanged in 1953 Is Finally Exonerated | False | By Sarah Lyall | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-158976.html | ART IN REVIEW | False | By Grace Glueck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/utility-executive-in-talks-to-resign.html | UTILITY EXECUTIVE IN TALKS TO RESIGN | False | By Bruce Lambert | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/aig-will-put-1.35-billion-into-blackstone.html | A.I.G. Will Put $1.35 Billion Into Blackstone | False | By Peter Truell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/sports-of-the-times-laver-s-strength-no-weakness.html | SPORTS OF THE TIMES; Laver's Strength? No Weakness | False | By Ira Berkow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-guide.html | Art Guide | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/simulcasting-dispute-goes-on.html | Simulcasting Dispute Goes On | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/residential-real-estate-giving-new-rental-life-to-rundown-buildings.html | Residential Real Estate; Giving New Rental Life To Rundown Buildings | False | By Rachelle Garbarine | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/the-master-of-broadway-and-ballet.html | The Master of Broadway and Ballet | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/architect-s-landfall-columbus-circle-coliseum-site-timid-exploration-new-worlds.html | Architect's Landfall at Columbus Circle; At the Coliseum Site, a Timid Exploration of New Worlds | False | By Herbert Muschamp | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/top-bridge-teams-still-prevail-in-chicago.html | Top Bridge Teams Still Prevail in Chicago | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/style/IHT-the-car-column-the-latest-sausage-from-bmw.html | THE CAR COLUMN : The Latest 'Sausage' From BMW | False | By Gavin Green, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/spare-times-146706.html | Spare Times | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/beverly-hills-journal-once-again-tinseltown-brings-down-the-house.html | Beverly Hills Journal; Once Again, Tinseltown Brings Down the House | False | By Todd S. Purdum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/automobiles/autos-on-friday-technology-is-toyota-s-hybrid-for-the-us-road.html | AUTOS ON FRIDAY/Technology; Is Toyota's Hybrid for the U.S. Road? | False | By Andrew Pollack | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/company-news-louisiana-company-orders-3-generators-from-cbs-unit.html | COMPANY NEWS; LOUISIANA COMPANY ORDERS 3 GENERATORS FROM CBS UNIT | False | By Dow Jones | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-flaws-in-jenna-s-law-150703.html | Flaws in 'Jenna's Law' | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/nyc-lottery-fever-states-feed-it-and-catch-it.html | NYC; Lottery Fever: States Feed It, And Catch It | False | By Clyde Haberman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/IHT-on-clinton-letters-to-the-editor.html | On Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/stellar-hint-at-radiation-s-role-in-life.html | Stellar Hint at Radiation's Role in Life | False | By Malcolm W. Browne | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/plus-horse-racing-time-bandit-wins-sanford-stakes.html | PLUS: HORSE RACING; Time Bandit Wins Sanford Stakes | False | By Jenny Kellner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/op-art-painfully-the-language-evolves.html | Op-Art; Painfully, the Language Evolves | False | By Ron Barrett AND Julia Gorin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/IHT-letters-to-the-editor-920834173391.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/opera-review-verdi-survey-provides-an-earnest-rigoletto.html | OPERA REVIEW; Verdi Survey Provides An Earnest 'Rigoletto' | False | By Anthony Tommasini | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-don-t-assume-president-s-guilt-history-s-lesson-159824.html | Don't Assume President's Guilt; History's Lesson | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/house-bars-use-of-funds-to-move-highway.html | House Bars Use of Funds to Move Highway | False | By Mike Allen | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/eating-out.html | Eating Out | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/film-review-safe-sex-it-is-not.html | FILM REVIEW; Safe Sex It Is Not | False | By Lawrence Van Gelder | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-review-elusive-prey-in-a-courtly-paradise.html | ART REVIEW; Elusive Prey in a Courtly Paradise | False | By Holland Cotter | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/company-briefs-158828.html | COMPANY BRIEFS | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/observer-toads-and-wonders.html | Observer; Toads and Wonders | False | By Russell Baker | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/a-detective-is-allowed-to-resign.html | A Detective Is Allowed To Resign | False | By David Kocieniewski | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/golf-future-is-on-hold-with-king-ahead.html | GOLF; Future Is on Hold With King Ahead | False | By Clifton Brown | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-memorials-schlosser-h-arthur.html | Paid Notice: Memorials SCHLOSSER, H. ARTHUR. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-review-in-the-eye-of-the-collector-seeking-the-innate-order-of-chaos.html | ART REVIEW; In the Eye of the Collector: Seeking the Innate Order or Chaos | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/international-business-pearson-faces-new-scrutiny-in-its-simon-schuster-bid.html | INTERNATIONAL BUSINESS; Pearson Faces New Scrutiny In Its Simon & Schuster Bid | False | By Doreen Carvajal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-media-business-advertising-addenda-change-at-the-top-for-mintz-hoke.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Change at the Top For Mintz & Hoke | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-mahmud-dr-faiq.html | Paid Notice: Deaths MAHMUD, DR. FAIQ. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-universal-care-yes-but-patient-s-rights-first-when-profits-go-159760.html | Universal Care, Yes, but Patient's Rights First; When Profits Go | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/on-my-mind-what-did-you-do-to-us.html | On My Mind; 'What Did You Do To Us?' | False | By A. M. Rosenthal | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/you-gotta-believe-13-s-the-lucky-number.html | You Gotta Believe! 13's the Lucky Number | False | By Pam Belluck | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-clark-samuel-adams.html | Paid Notice: Deaths CLARK, SAMUEL ADAMS, | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/art-in-review-158917.html | ART IN REVIEW | False | By Roberta Smith | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/metro-news-briefs-new-york-city-can-eject-homeless-from-shelters-court-says.html | METRO NEWS BRIEFS: NEW YORK; City Can Eject Homeless From Shelters, Court Says | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/a-river-park-grows-in-manhattan.html | A River Park Grows in Manhattan | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/inside-157678.html | INSIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/spare-times-143847.html | Spare Times | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/inside-art-boss-prize-to-a-scot.html | INSIDE ART; Boss Prize To a Scot | False | By Carol Vogel | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/metro-business-luxury-hotel-at-kennedy.html | Metro Business; Luxury Hotel at Kennedy | False | By Nick Ravo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/IHT-american-topics-94199326900.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/sharpton-claims-victory-and-vows-to-appeal-defamation-verdict.html | Sharpton Claims Victory, and Vows to Appeal Defamation Verdict | False | By Jayson Blair | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/cycling-paris-or-bust-101-riders-say-race-must-go-on.html | CYCLING; Paris or Bust: 101 Riders Say Race Must Go On | False | By Samuel Abt | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/goodwill-games-grace-again-from-kwan-amid-a-night-of-imperfection.html | GOODWILL GAMES; Grace Again From Kwan Amid a Night Of Imperfection | False | By Jere Longman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/house-wades-toward-a-vote-on-campaign-finance-legislation.html | House Wades Toward a Vote on Campaign Finance Legislation | False | By Alison Mitchell | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/justice-thomas-speaks.html | Justice Thomas Speaks | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-donahue-robert-f.html | Paid Notice: Deaths DONAHUE, ROBERT F. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/tv-sports-giving-unequal-treatment-to-the-halls-of-fame.html | TV SPORTS; Giving Unequal Treatment to the Halls of Fame | False | By Richard Sandomir | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/c-corrections-159360.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/northwest-and-pilots-reach-an-impasse-in-negotiations.html | Northwest and Pilots Reach An Impasse in Negotiations | False | By Laurence Zuckerman | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/IHT-spanish-sponsors-stand-behind-cycling.html | Spanish Sponsors Stand Behind Cycling | False | By Barry James, International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/testing-of-a-president-the-republicans-high-road-is-only-road-gop-takes.html | TESTING OF A PRESIDENT: THE REPUBLICANS; High Road Is Only Road G.O.P. Takes | False | By David E. Rosenbaum | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/editors-note-158631.html | Editors' Note | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-spooner-richard-c.html | Paid Notice: Deaths SPOONER, RICHARD C. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/IHT-indias-aboutface-letters-to-the-editor.html | India's About-Face : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/c-corrections-159387.html | Corrections | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/weekend-warrior-pedaling-pleasures-en-masse-vs-solo.html | WEEKEND WARRIOR; Pedaling Pleasures, En Masse vs. Solo | False | By Marc Bloom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-whitehead-oz-zebby.html | Paid Notice: Deaths WHITEHEAD, O.Z. (ZEBBY), | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/world/kenyan-who-charged-4-officials-with-graft-is-suspended.html | Kenyan Who Charged 4 Officials With Graft Is Suspended | False | By James C. McKinley Jr. | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-levinson-sura-sala.html | Paid Notice: Deaths LEVINSON, SURA (SALA). | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/ferraro-stresses-status-as-only-woman-in-race.html | Ferraro Stresses Status as Only Woman in Race | False | By Adam Nagourney | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/new-air-bags-bring-a-change-in-safety-rules.html | New Air Bags Bring a Change In Safety Rules | False | By Matthew L. Wald | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/nyregion/metro-news-briefs-new-york-major-figure-facing-trial-in-mob-war-is-arrested.html | METRO NEWS BRIEFS; NEW YORK; Major Figure Facing Trial In Mob War Is Arrested | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/testing-president-media-organizations-taking-more-cautious-approach.html | TESTING OF A PRESIDENT: THE MEDIA; News Organizations Taking A More Cautious Approach | False | By Robin Pogrebin | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-universal-care-yes-but-patient-s-rights-first-chicken-little-insurers-159794.html | Universal Care, Yes, but Patient's Rights First; Chicken-Little Insurers | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/music-review-softly-softly-a-seduction-with-songs-of-schumann.html | MUSIC REVIEW; Softly, Softly: A Seduction With Songs of Schumann | False | By Paul Griffiths | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-universal-care-yes-but-patient-s-rights-first-the-right-to-sue-159778.html | Universal Care, Yes, but Patient's Rights First; The Right to Sue | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/film-review-capturing-images-and-passion-in-a-turbulent-world.html | FILM REVIEW; Capturing Images and Passion in a Turbulent World | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/the-media-business-advertising-addenda-wpp-pursues-stake-in-company-in-japan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WPP Pursues Stake In Company in Japan | False | By Stuart Elliott | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/film-review-finding-courage-and-anguish-along-the-road-to-gay-pride.html | FILM REVIEW; Finding Courage and Anguish Along the Road to Gay Pride | False | By Stephen Holden | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-universal-care-yes-but-patient-s-rights-first-pare-down-coverage-159786.html | Universal Care, Yes, but Patient's Rights First; Pare Down Coverage | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/pop-and-jazz-guide-146390.html | POP AND JAZZ GUIDE | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/movies/television-review-revisiting-a-dangerous-obsession.html | TELEVISION REVIEW; Revisiting a Dangerous Obsession | False | By Caryn James | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-berger-wayne-robert.html | Paid Notice: Deaths BERGER, WAYNE ROBERT | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/transactions-159573.html | Transactions | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/data-back-idea-life-began-in-inferno.html | Data Back Idea Life Began in Inferno | False | By Nicholas Wade | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/sports/pro-football-a-punting-decision-accuracy-or-length.html | PRO FOOTBALL; A Punting Decision: Accuracy Or Length | False | By Gerald Eskenazi | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/world/62-billion-bank-bailout-plan-mexico-incites-outrage-critics-say-it-helps-rich.html | $62 Billion Bank Bailout Plan in Mexico Incites Outrage as Critics Say It Helps the Rich | False | By Julia Preston | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/testing-president-law-words-deciphering-their-intent-are-crucial-perjury-case.html | TESTING OF A PRESIDENT: THE LAW; Words, and Deciphering Their Intent, Are Crucial in a Perjury Case | False | By Ethan Bronner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-straus-william.html | Paid Notice: Deaths STRAUS, WILLIAM | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/IHT-serb-war-criminals-letters-to-the-editor.html | Serb War Criminals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/curbing-the-urge-to-drink-drug-to-treat-alcoholism-sets-off-controversy-in-us.html | Curbing the Urge to Drink; Drug to Treat Alcoholism Sets Off Controversy in U.S. | False | By David J. Morrow | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/classified/paid-notice-deaths-sinon-martin-p.html | Paid Notice: Deaths SINON, MARTIN P. | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-us-needs-a-missile-defense-nuclear-warhead-159840.html | U.S. Needs A Missile Defense; Nuclear Warhead | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/business/broker-runs-afoul-of-sec-in-share-manipulation-case.html | Broker Runs Afoul of S.E.C. In Share Manipulation Case | False | By David Barboza | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/world/something-old-something-new-in-japan-chief-s-cabinet.html | Something Old, Something New in Japan Chief's Cabinet | False | By Stephanie Strom | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/us/wounded-tourist-says-shootings-have-left-some-emotional-scars.html | Wounded Tourist Says Shootings Have Left Some Emotional Scars | False | By Tim Weiner | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/l-the-burdens-of-war-159859.html | The Burdens of War | False | | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/buffalo-bob-smith-howdy-doody-creator-is-dead-at-80.html | Buffalo Bob Smith, 'Howdy Doody' Creator, Is Dead at 80 | False | By Richard Severo | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/arts/antiques-shaker-style-an-elegance-beyond-time.html | ANTIQUES; Shaker Style: An Elegance Beyond Time | False | By Wendy Moonan | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/world/world-news-briefs-bombing-in-lebanon-kills-israeli-soldier.html | World News Briefs; Bombing in Lebanon Kills Israeli Soldier | False | By Agence France-Presse | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-07-31 | 1998-07-31 | https://www.nytimes.com/1998/07/31/opinion/IHT-1923fittest-settlers-in-our-pages100-75-and-50-years-ago.html | 1923'Fittest' Settlers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-09-08 | TX 4-765-831 | 2009-08-06 | TX 6-681-635 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/man-dies-after-police-officer-sprays-him-with-pepper-mace.html | Man Dies After Police Officer Sprays Him With Pepper Mace | False | By John T. McQuiston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/dance-review-a-brassy-band-of-angels-with-a-funky-idea-of-wit.html | DANCE REVIEW; A Brassy Band of Angels With a Funky Idea of Wit | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-jankoff-edith-r.html | Paid Notice: Deaths JANKOFF, EDITH R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/goodwill-games-fail-to-draw-crowd.html | Goodwill Games Fail to Draw Crowd | False | By John T. McQuiston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/world/india-and-pakistan-fail-to-narrow-differences.html | India and Pakistan Fail To Narrow Differences | False | By John F. Burns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/international-business-brazil-s-economic-half-steps-president-eases-market.html | INTERNATIONAL BUSINESS; Brazil's Economic Half-Steps; President Eases Market Rigors | False | By Diana Jean Schemo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-arond-irma-krasna.html | Paid Notice: Deaths AROND, IRMA KRASNA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/your-money/IHT-briefcase-gems-that-shine-amid-asian-gloom.html | BRIEFCASE : Gems That Shine Amid Asian Gloom | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/c-corrections-175552.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/privacy-concerns-delay-medical-id-s.html | Privacy Concerns Delay Medical ID's | False | By Sheryl Gay Stolberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/foreign-affairs-surfing-the-wetlands.html | Foreign Affairs; Surfing the Wetlands | False | By Thomas L. Friedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/political-memo-main-task-for-d-amato-s-rivals-to-set-themselves-apart.html | Political Memo; Main Task for D'Amato's Rivals: To Set Themselves Apart | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-republican-hunt-175340.html | Who's to Blame for an Isolated White House?; Republican Hunt | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/worldbusiness/IHT-court-backs-lloyds-on-debt-recovery-plan.html | Court Backs Lloyd's on Debt Recovery Plan | False | By Tom Buerkle, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/movies/think-tank-lolita-turns-40-still-arguing-for-a-right-to-exist.html | Think Tank; 'Lolita' Turns 40, Still Arguing for A Right to Exist | False | By Sarah Boxer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/the-markets-regulators-move-to-shut-down-trading-group-after-arrests.html | THE MARKETS; Regulators Move to Shut Down Trading Group After Arrests | False | By David Barboza | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/union-pacific-track-sharing-order-is-lifted.html | Union Pacific Track-Sharing Order Is Lifted | False | By Kenneth N. Gilpin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-shapiro-rebecca.html | Paid Notice: Deaths SHAPIRO, REBECCA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/international-business-congress-cancels-a-vote-to-increase-visas.html | INTERNATIONAL BUSINESS; Congress Cancels a Vote to Increase Visas | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/cycling-tour-de-france-backstedt-s-late-surge-gives-him-slim-victory.html | CYCLING: TOUR DE FRANCE; Backstedt's Late Surge Gives Him Slim Victory | False | By Samuel Abt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/metro-news-briefs-new-jersey-plan-is-approved-to-end-car-insurance-surcharges.html | METRO NEWS BRIEFS: NEW JERSEY; Plan Is Approved to End Car Insurance Surcharges | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/in-martha-101-even-class-anxieties-get-ironed-out.html | In Martha 101, Even Class Anxieties Get Ironed Out | False | By Margalit Fox | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/new-york-lottery-has-new-ad-agency.html | New York Lottery Has New Ad Agency | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/judith-albert-59-toy-designer-whose-doll-led-to-buyer-frenzy.html | Judith Albert, 59, Toy Designer Whose Doll Led to Buyer Frenzy | False | By Constance L. Hays | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/plus-nba-calipari-says-he-s-a-net-all-the-way.html | PLUS: N.B.A.; Calipari Says He's A Net All the Way | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/executive-changes-170356.html | EXECUTIVE CHANGES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/world/american-and-iranian-try-to-bridge-decades-of-hurt.html | American and Iranian Try To Bridge Decades of Hurt | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/theater/the-roundabout-is-struggling-but-is-used-to-it.html | The Roundabout Is Struggling But Is Used to It | False | By Peter Applebome | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/transactions-176184.html | Transactions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/study-says-trading-pollution-permits-would-be-economical.html | Study Says Trading Pollution Permits Would Be Economical | False | By John H. Cushman Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/sewage-leak-prompts-closing-of-bronx-beach.html | Sewage Leak Prompts Closing of Bronx Beach | False | By Douglas Martin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/your-money/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/rex-lardner-80-author-of-humorous-books-and-articles.html | Rex Lardner, 80, Author of Humorous Books and Articles | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/clinton-goes-to-hamptons-to-golf-and-raise-money.html | Clinton Goes to Hamptons To Golf and Raise Money | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/mr-mccall-s-embarrassment.html | Mr. McCall's Embarrassment | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/montana-journal-wide-open-spaces-lure-the-best-and-the-worst.html | MONTANA JOURNAL; Wide Open Spaces Lure The Best and the Worst | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/metro-news-briefs-new-york-state-mental-patient-accused-of-strangling-roommate.html | METRO NEWS BRIEFS: NEW YORK STATE; Mental Patient Accused Of Strangling Roommate | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/worldbusiness/IHT-us-body-offers-credits-of-1-billion-to-firms.html | U.S. Body Offers Credits Of $1 Billion to Firms : Eximbank Sets Loans For Thais | False | By Thomas Crampton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/music-review-in-a-modern-hall-an-elegant-sound-meant-for-a-salon.html | MUSIC REVIEW; In a Modern Hall, An Elegant Sound Meant for a Salon | False | By Anthony Tommasini | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/IHT-1923no-color-line-in-our-pages100-75-and-50-years-ago.html | 1923:No Color Line : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/your-money/IHT-how-the-picks-fared-the-sagest-played-it-safe.html | How the Picks Fared: The Sagest Played It Safe | False | By Anne Bagamery , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/senator-s-draft-bill-defines-options-in-puerto-rico-plebiscite.html | Senator's Draft Bill Defines Options in Puerto Rico Plebiscite | False | By Lizette Alvarez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/plus-horse-racing-jersey-girl-heads-the-field-in-test.html | PLUS: HORSE RACING; Jersey Girl Heads The Field in Test | False | By Jenny Kellner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/IHT-1898bismarcks-will-in-our-pages100-75-and-50-years-ago.html | 1898:Bismarck's Will : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/international-business-europe-says-yes-to-arms-industry-mergers.html | INTERNATIONAL BUSINESS; Europe Says Yes to Arms Industry Mergers | False | By John Tagliabue | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/fraud-charges-for-suspects-in-disappearance.html | Fraud Charges for Suspects in Disappearance | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-dumaresq-eleanor.html | Paid Notice: Deaths DUMARESQ, ELEANOR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-no-confidant-175374.html | Who's to Blame for an Isolated White House?; No Confidant | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/bill-to-overhaul-campaign-finance-survives-in-house.html | BILL TO OVERHAUL CAMPAIGN FINANCE SURVIVES IN HOUSE | False | By Alison Mitchell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/bridge-slam-declarer-s-nightmare-an-unexpected-trump-card.html | BRIDGE; Slam Declarer's Nightmare: An Unexpected Trump Card | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-stower-irving.html | Paid Notice: Deaths STOWER, IRVING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/abc-tv-gets-a-new-president-with-wider-duties.html | ABC TV Gets a New President With Wider Duties | False | By Bill Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-gehnrich-charles-a.html | Paid Notice: Deaths GEHNRICH, CHARLES A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/world/military-spending-approved-with-curbs-on-rights-abuses.html | Military Spending Approved With Curbs on Rights Abuses | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-ludin-benjamin.html | Paid Notice: Deaths LUDIN, BENJAMIN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-175250.html | Who's to Blame for an Isolated White House? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/joined-in-a-corporate-marriage-but-divided-by-style-and-vision.html | Joined in a Corporate Marriage, but Divided by Style and Vision | False | By Susan Sachs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/company-news-arkia-israeli-orders-two-boeing-757-300-s.html | COMPANY NEWS; ARKIA ISRAELI ORDERS TWO BOEING 757-300'S | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/political-briefing-louisiana-tinkers-with-calendar-again.html | POLITICAL BRIEFING; Louisiana Tinkers With Calendar Again | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-mccarthyism-again-175404.html | Who's to Blame for an Isolated White House?; McCarthyism, Again | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/world/beijing-journal-40-years-of-opera-house-plans-but-still-no-music.html | BEIJING JOURNAL; 40 Years of Opera House Plans, but Still No Music | False | By Seth Faison | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/for-a-second-day-in-a-row-a-slain-policeman-is-buried.html | For a Second Day in a Row, A Slain Policeman Is Buried | False | By Neil A. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/coming-on-sunday-the-rush-to-keep-up.html | COMING ON SUNDAY: THE RUSH TO KEEP UP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/world/biggest-german-bank-admits-and-regrets-dealing-in-nazi-gold.html | Biggest German Bank Admits and Regrets Dealing in Nazi Gold | False | By Alan Cowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/political-briefing-buying-a-campaign-for-very-little-down.html | POLITICAL BRIEFING; Buying a Campaign For Very Little Down | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-basilevsky-helen.html | Paid Notice: Deaths BASILEVSKY, HELEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/eating-up-the-summer-with-tables-full-restaurants-skip-traditional-break.html | Eating Up the Summer; With Tables Full, Restaurants Skip Traditional Break | False | By Glenn Collins | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-where-the-fault-lies-175285.html | Who's to Blame for an Isolated White House?; Where the Fault Lies | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/pro-football-jets-take-hard-hit-jones-is-out-for-season-with-a-knee-injury.html | PRO FOOTBALL; Jets Take Hard Hit: Jones Is Out for Season With a Knee Injury | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-moral-relativity-175382.html | Who's to Blame for an Isolated White House?; Moral Relativity | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-olsen-a-william.html | Paid Notice: Deaths OLSEN, A. WILLIAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/plus-arena-football-cityhawks-vow-they-will-return.html | PLUS: ARENA FOOTBALL; CityHawks Vow They Will Return | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/golf-watch-the-birdies-hurst-s-65-is-nearly-picture-perfect.html | GOLF; Watch the Birdies: Hurst's 65 Is Nearly Picture Perfect | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/business-digest-171220.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/c-corrections-175579.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/IHT-deutsche-bank-says-it-regrets-nazi-deals.html | Deutsche Bank Says It 'Regrets' Nazi Deals | False | By John Schmid, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/daring-to-dream-of-eradicating-poverty.html | Daring to Dream of Eradicating Poverty | False | By Nadine Gordimer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/charles-c-tillinghast-jr-87-former-chairman-of-twa.html | Charles C. Tillinghast Jr., 87, Former Chairman of T.W.A. | False | By Peter Truell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-verifiable-truth-175390.html | Who's to Blame for an Isolated White House?; Verifiable Truth? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/baseball-irabu-sticks-around-to-beat-seattle.html | BASEBALL; Irabu Sticks Around to Beat Seattle | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/the-grand-central-bid-war.html | The Grand Central B.I.D. War | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-meltzer-harold.html | Paid Notice: Deaths MELTZER, HAROLD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/world/imf-team-backs-a-2.2-billion-loan-for-hard-up-ukraine.html | I.M.F. Team Backs a $2.2 Billion Loan for Hard-Up Ukraine | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/goodwill-games-roundup-boxing-4-officials-suspended-after-russia-protests.html | GOODWILL GAMES: ROUNDUP -- BOXING; 4 Officials Suspended After Russia Protests | False | By Timothy Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/religion-journal-unitarians-are-disputing-boy-scouts-on-emblems.html | RELIGION JOURNAL; Unitarians Are Disputing Boy Scouts on Emblems | False | By Gustav Niebuhr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-greatrex-niles-t.html | Paid Notice: Deaths GREATREX, NILES T. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/paula-jones-s-lawyers-ask-that-her-suit-be-reinstated.html | Paula Jones's Lawyers Ask That Her Suit Be Reinstated | False | By Neil A. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/company-news-court-approves-marvel-reorganization-plan.html | COMPANY NEWS; COURT APPROVES MARVEL REORGANIZATION PLAN | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/on-basketball-selma-holzman-is-remembered.html | ON BASKETBALL; Selma Holzman Is Remembered | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/about-new-york-nannies-whose-hearts-ache-for-home.html | About New York; Nannies Whose Hearts Ache for Home | False | By Mirta Ojito | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/world/japan-s-new-chief-vows-to-act-on-economy.html | Japan's New Chief Vows to Act on Economy | False | By Stephanie Strom | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/baseball-mets-trade-pulsipher-and-gilkey.html | BASEBALL; Mets Trade Pulsipher And Gilkey | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-mixing-cause-and-effect-175269.html | Who's to Blame for an Isolated White House?; Mixing Cause and Effect | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/metro-news-briefs-connecticut-fbi-looks-for-evidence-of-racial-bias-by-police.html | METRO NEWS BRIEFS: CONNECTICUT; F.B.I. Looks for Evidence Of Racial Bias by Police | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/IHT-but-pantanis-overall-lead-appears-secure-13man-breakaway-takes-the.html | But Pantani's Overall Lead Appears Secure : 13-Man Breakaway Takes the 19th Stage | False | By Samuel Abt, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/world/fearful-cambodians-fleeing-villages-after-daring-to-oppose-ruling-party.html | Fearful Cambodians Fleeing Villages After Daring to Oppose Ruling Party | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/microsoft-and-us-at-odds-over-testimony.html | Microsoft and U.S. at Odds Over Testimony | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/baseball-franco-sputters-and-dodgers-escape.html | BASEBALL; Franco Sputters and Dodgers Escape | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/clinton-vows-complete-and-truthful-testimony.html | Clinton Vows 'Complete and Truthful' Testimony | False | By John M. Broder and Don van Natta Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/inside-173088.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/keeping-the-census-fair.html | Keeping the Census Fair | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/world/serbs-say-kosovo-drive-is-over-but-little-changes-on-the-ground.html | Serbs Say Kosovo Drive Is Over, But Little Changes on the Ground | False | By Mike O'Connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/journal-shall-we-dance.html | Journal; Shall We Dance? | False | By Frank Rich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/company-briefs-174971.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/satu-sinnolai-buddhist-abbot-and-pastor-79.html | Satu Sinnolai, Buddhist Abbot And Pastor, 79 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/a-remedy-for-the-rootlessness-of-modern-suburban-life.html | A Remedy for the Rootlessness Of Modern Suburban Life? | False | By Sarah Boxer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/baby-switch-in-virginia-is-investigated.html | Baby Switch In Virginia Is Investigated | False | By Michael Janofsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/style/IHT-a-bottomless-movie-bad-kids-in-a-bad-time.html | A 'Bottomless' Movie: Bad Kids in a Bad Time | False | By Joan Dupont, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/gore-outlines-privacy-measures-but-their-impact-is-small.html | Gore Outlines Privacy Measures, but Their Impact Is Small | False | By Joel Brinkley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/harvie-branscomb-a-shaper-of-vanderbilt-u-dies-at-103.html | Harvie Branscomb, a Shaper Of Vanderbilt U., Dies at 103 | False | By William H. Honan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/united-in-birth-12-twins-in-30-hours.html | United in Birth, 12 Twins in 30 Hours | False | By Ian Fisher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/metro-news-briefs-new-york-city-mta-leases-building-in-lower-manhattan.html | METRO NEWS BRIEFS; NEW YORK CITY; M.T.A. Leases Building In Lower Manhattan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/metro-news-briefs-new-york-state-ship-that-rescued-jews-is-offered-a-new-home.html | METRO NEWS BRIEFS; NEW YORK STATE; Ship That Rescued Jews Is Offered a New Home | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/goodwill-games-roundup-swimming-all-stars-rout-united-states-men.html | GOODWILL GAMES: ROUNDUP -- SWIMMING; All-Stars Rout United States Men | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-dennison-peter.html | Paid Notice: Deaths DENNISON, PETER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/black-parents-say-learning-supersedes-integration.html | Black Parents Say Learning Supersedes Integration | False | By William H. Honan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-gruss-regina.html | Paid Notice: Deaths GRUSS, REGINA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/worldbusiness/IHT-borders-to-begin-a-new-chapter-on-oxford-street.html | Borders to Begin a New Chapter on Oxford Street | False | By Tom Buerkle, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/quotation-of-the-day-175528.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/sports-of-the-times-a-game-business-side-is-evident.html | Sports of The Times; A Game? Business Side Is Evident | False | By William C. Rhoden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-mosner-david.html | Paid Notice: Deaths MOSNER, DAVID | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/a-slaughter-of-cormorants-in-angler-country.html | A Slaughter of Cormorants in Angler Country | False | By Andrew C. Revkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/ibm-guilty-of-illegal-sales-to-russian-lab.html | I.B.M. Guilty Of Illegal Sales To Russian Lab | False | By Jeff Gerth | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/us-economy-grew-at-a-slower-pace-in-the-2d-quarter.html | U.S. ECONOMY GREW AT A SLOWER PACE IN THE 2D QUARTER | False | By Richard W. Stevenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/baseball-with-johnson-there-for-the-taking-yanks-balked.html | BASEBALL; With Johnson There for the Taking, Yanks Balked | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-martin-william-mcchesney.html | Paid Notice: Deaths MARTIN, WILLIAM MCCHESNEY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-whitehead-oz.html | Paid Notice: Deaths WHITEHEAD, O.Z. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-not-above-the-law-175307.html | Who's to Blame for an Isolated White House?; Not Above the Law | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-weakening-the-office-175277.html | Who's to Blame for an Isolated White House?; Weakening the Office | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/company-news-banknorth-and-evergreen-set-291.2-million-merger.html | COMPANY NEWS; BANKNORTH AND EVERGREEN SET $291.2 MILLION MERGER | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-rising-to-impeachment-175331.html | Who's to Blame for an Isolated White House?; Rising to Impeachment? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/pop-review-early-80-s-return-with-english-artifice.html | POP REVIEW; Early 80's Return, With English Artifice | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/IHT-1948a-fatal-flight-in-our-pages100-75-and-50-years-ago.html | 1948:A Fatal Flight : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/odd-corporate-couplings.html | Odd Corporate Couplings | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/pro-football-leshon-johnson-s-outlook-is-positive.html | PRO FOOTBALL; LeShon Johnson's Outlook Is Positive | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/baseball-johnson-is-shipped-to-astros.html | BASEBALL; Johnson Is Shipped To Astros | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/gay-games-event-founded-to-fight-bias-is-accused-of-it.html | GAY GAMES; Event Founded to Fight Bias Is Accused of It | False | By Kirk Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/metro-news-briefs-new-jersey-whitman-signs-bills-to-preserve-historic-sites.html | METRO NEWS BRIEFS; NEW JERSEY; Whitman Signs Bills To Preserve Historic Sites | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/arts/television-review-over-at-the-local-bar-bad-men-feisty-women.html | TELEVISION REVIEW; Over at the Local Bar, Bad Men, Feisty Women | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/mental-state-of-suspect-is-debated-in-slaying-case.html | Mental State of Suspect Is Debated in Slaying Case | False | By Jane Gross | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/company-news-snecma-ge-unit-gets-300-million-jet-engine-order.html | COMPANY NEWS; SNECMA-G.E. UNIT GETS $300 MILLION JET-ENGINE ORDER | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/c-corrections-175560.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-robbins-jerome.html | Paid Notice: Deaths ROBBINS, JEROME | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/auto-racing-brickyard-400-is-fast-closing-the-gap.html | AUTO RACING; Brickyard 400 Is Fast Closing the Gap | False | By Tarik El-Bashir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/world/heavily-armed-burmese-police-deployed-before-planned-protest.html | Heavily Armed Burmese Police Deployed Before Planned Protest | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/judge-rejects-two-separate-drug-mergers.html | Judge Rejects Two Separate Drug Mergers | False | By Milt Freudenheim | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/c-corrections-175587.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-chief-executive-s-case-175358.html | Who's to Blame for an Isolated White House?; Chief Executive's Case | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/goodwill-games-teen-agers-soar-but-eldredge-wins.html | GOODWILL GAMES; Teen-Agers Soar, but Eldredge Wins | False | By Jere Longman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/metro-news-briefs-new-jersey-builder-pleads-guilty-to-bribing-irs-agent.html | METRO NEWS BRIEFS; NEW JERSEY; Builder Pleads Guilty To Bribing I.R.S. Agent | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-bonanno-peter-j.html | Paid Notice: Deaths BONANNO, PETER J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-congress-s-duty-175293.html | Who's to Blame for an Isolated White House?; Congress's Duty | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-deaths-rebell-harry.html | Paid Notice: Deaths REBELL, HARRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-memorials-erickson-don.html | Paid Notice: Memorials ERICKSON, DON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-nation-of-laws-175366.html | Who's to Blame for an Isolated White House?; Nation of Laws | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/utility-chief-resigns-post-over-lilco-pay.html | Utility Chief Resigns Post Over Lilco Pay | False | By Bruce Lambert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/opinion/l-who-s-to-blame-for-an-isolated-white-house-starr-s-motives-175315.html | Who's to Blame for an Isolated White House?; Starr's Motives | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/c-corrections-175536.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/company-news-sybron-chemicals-buys-ruco-polymer-for-95-million.html | COMPANY NEWS; SYBRON CHEMICALS BUYS RUCO POLYMER FOR $95 MILLION | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/sports/IHT-mercedes-formula-one-chase-is-closing-in.html | Mercedes' Formula One Chase Is Closing In | False | By Brad Spurgeon, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/world/jailing-of-ex-mayor-shows-a-tougher-china.html | Jailing of Ex-Mayor Shows a Tougher China | False | By Seth Faison | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/your-money/IHT-briefcase-when-euro-arrives-edrs-will-follow.html | BRIEFCASE : When Euro Arrives, EDRs Will Follow | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-memorials-brownstein-noah.html | Paid Notice: Memorials BROWNSTEIN, NOAH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/staten-island-officer-dies-four-days-after-shooting.html | Staten Island Officer Dies, Four Days After Shooting | False | By Robert D. McFadden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/the-markets-stocks-corporate-earnings-hurt-by-asia-crisis-depress-shares.html | THE MARKETS: STOCKS; Corporate Earnings, Hurt by Asia Crisis, Depress Shares | False | By David Barboza | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/political-briefing-gay-issues-a-problem-for-illinois-democrat.html | POLITICAL BRIEFING; Gay Issues a Problem For Illinois Democrat | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/business/international-business-thomson-multimedia-finds-friends-with-deep-pockets.html | INTERNATIONAL BUSINESS; Thomson Multimedia Finds Friends With Deep Pockets | False | By John Tagliabue | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/nyregion/news-summary-174068.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/us/dispirited-republicans-struggle-for-foothold-in-west-virginia.html | Dispirited Republicans Struggle for Foothold in West Virginia | False | By Michael Janofsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/style/IHT-museums-rush-to-snap-up-the-few-remaining-new-focus-on-masterpieces.html | Museums Rush to Snap Up the Few Remaining : New Focus on Masterpieces | False | By Souren Melikian, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-01 | 1998-08-01 | https://www.nytimes.com/1998/08/01/classified/paid-notice-memorials-simon-william.html | Paid Notice: Memorials SIMON, WILLIAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/the-nation-delusions-paranoia-is-universal-its-symptoms-are-not.html | The Nation: Delusions; Paranoia Is Universal. Its Symptoms Are Not | False | By Joe Sharkey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/c-corrections-188441.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-justice-thomas-misses-the-point-188891.html | Justice Thomas Misses the Point | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/playing-in-the-neighborhood-midtown-a-twist-on-history-in-mixed-media.html | PLAYING IN THE NEIGHBORHOOD; MIDTOWN; A Twist on History In Mixed Media | False | By Alexandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/l-pulitzer-nee-hojo-143430.html | Pulitzer, Nee HoJo | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/the-fresh-air-fund-campers-are-given-a-turkey-s-eye-view-of-dinner.html | THE FRESH AIR FUND; Campers Are Given a Turkey's-Eye View of Dinner | False | By Matthew J. Rosenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/streetscapes-88-90-grove-street-west-village-houses-with-past-colored-arts.html | Streetscapes/88 and 90 Grove Street; West Village Houses With a Past Colored by the Arts | False | By Christopher Gray | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/l-let-there-be-ferries-but-not-for-commuters-189111.html | Let There Be Ferries, But Not for Commuters | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/a-group-uproots-arabs-to-plant-jews.html | A Group Uproots Arabs to Plant Jews | False | By Joel Greenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/the-view-from-peekskill-tending-the-flame-of-a-motivator.html | The View FromPeekskill; Tending the Flame of a Motivator | False | By Lynne Ames | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/q-a-battling-the-rage-that-plagues-highways.html | Q&A; Battling the Rage That Plagues Highways | False | By Diane Sierpina | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/road-to-seat-at-the-un-is-paved-with-perks.html | Road to Seat At the U.N. Is Paved With Perks | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/connecticut-guide-130869.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/c-correction-176397.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-protecting-the-audience-174548.html | Protecting the Audience | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/travel-advisory-history-of-glass-on-display-in-england.html | TRAVEL ADVISORY; History of Glass On Display In England | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-should-we-invest-social-security-in-the-market-188948.html | Should We Invest Social Security in the Market? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-craig-wilson-dr-dawn-sears.html | WEDDINGS; Craig Wilson, Dr. Dawn Sears | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/style-gift-rap.html | Style; Gift Rap | False | By Ken Gross | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/goodwill-games-a-swimmer-finds-motivation-and-a-world-record.html | GOODWILL GAMES; A Swimmer Finds Motivation and a World Record | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-chelsea-walled-in-and-left-out-on-14th-st.html | NEIGHBORHOOD REPORT: CHELSEA; Walled In and Left Out on 14th St. | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/serbs-apparently-continue-kosovo-attacks.html | Serbs Apparently Continue Kosovo Attacks | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-monique-nelson-bradford-butts.html | WEDDINGS; Monique Nelson, Bradford Butts | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/taking-the-children-mafia.html | TAKING THE CHILDREN; Mafia! | False | By Peter M. Nichols | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/heart-attack-kills-serb-on-trial-for-genocide.html | Heart Attack Kills Serb on Trial for Genocide | False | By Marlise Simons | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-basketball-liberty-s-fifth-straight-puts-heat-on-charlotte.html | PRO BASKETBALL; Liberty's Fifth Straight Puts Heat on Charlotte | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-upper-west-side-update-no-2d-act-at-restaurant-in-lawsuit.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE—UPDATE; No 2d Act At Restaurant In Lawsuit | False | By Anthony Ramirez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/in-the-region-new-jersey-shared-office-industry-expands-to-meet-demand.html | In the Region/New Jersey; Shared-Office Industry Expands to Meet Demand | False | By Rachelle Garbarine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/restoring-mitzvah-to-the-traditions-of-the-bar-mitzvah.html | Restoring Mitzvah To the Traditions Of the Bar Mitzvah | False | By Alix Boyle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/now-the-nehantics-ask-us-recognition.html | Now the Nehantics Ask U.S. Recognition | False | By Sam Libby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-bullard-doris.html | Paid Notice: Deaths BULLARD, DORIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/l-banks-obligations-176362.html | Banks' Obligations | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-bowled-over-by-the-powerball.html | July 26-August 1; Bowled Over by the Powerball | False | By Mike Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/practical-traveler-fire-safety-for-ships-at-sea.html | PRACTICAL TRAVELER; Fire Safety For Ships at Sea | False | By Betsy Wade | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-food-supplies-low.html | IN BRIEF; Food Supplies Low | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/baseball-as-mariners-unravel-yankees-come-together.html | BASEBALL; As Mariners Unravel, Yankees Come Together | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/c-corrections-186392.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-winograd-sam.html | Paid Notice: Deaths WINOGRAD, SAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/long-island-opinion-putting-the-islands-future-first.html | LONG ISLAND OPINION; Putting the Island's Future First | False | By Judy Jacobs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-dennison-peter-drew-and-morgan-george.html | Paid Notice: Deaths DENNISON, PETER DREW AND MORGAN GEORGE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/baseball-cashman-catches-breath-after-not-making-deal.html | BASEBALL; Cashman Catches Breath After Not Making Deal | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/a-secret-proceeding-with-no-secrets.html | A Secret Proceeding With No Secrets | False | By Scott Turow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/swap-meet.html | Swap Meet | False | By Jay R. Mandle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-sunset-park-wet-walls-whet-anger-over-sewers.html | NEIGHBORHOOD REPORT: SUNSET PARK; Wet Walls Whet Anger Over Sewers | False | By Edward Lewine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/making-it-work-not-just-knickknacks-but-what.html | MAKING IT WORK; Not Just Knickknacks, but What? | False | By Marcia Biederman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-should-we-invest-social-security-in-the-market-188921.html | Should We Invest Social Security in the Market? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/taking-the-children-lighting-out-for-the-territory-this-time-in-3-d.html | TAKING THE CHILDREN; Lighting Out For the Territory, This Time in 3-D | False | By Jan Benzel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-cendant-a-buy-ask-the-lawyers.html | INVESTING IT; Cendant a Buy? Ask the Lawyers. | False | By Patrick J. Lyons | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/you-ve-got-mail.html | You've Got Mail | False | By David Pogue | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-david-eigen-and-cynthia-poster.html | WEDDINGS; David Eigen and Cynthia Poster | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/lives-the-real-deal.html | Lives; The Real Deal | False | By Adam Liptak | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/albanian-loyalists-in-kosovo-circle-the-wagons.html | Albanian Loyalists in Kosovo Circle the Wagons | False | By Chris Hedges | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-right-or-wrong-to-name-names-188808.html | Right or Wrong to Name Names? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/law-school-too-successful-at-recruiting.html | Law School Too Successful at Recruiting | False | By Nadine Brozan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-nonfiction-060178.html | Books in Brief: Nonfiction | False | By Paula Friedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/e-corrections-188433.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/on-the-towns-148881.html | ON THE TOWNS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/classical-briefs-111732.html | Classical Briefs | False | By David Mermelstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/art-artifacts-is-there-demand-even-for-copies-of-collectibles.html | ART/ARTIFACTS; Is There Demand Even for Copies Of Collectibles? | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-nonfiction-060194.html | Books in Brief: Nonfiction | False | By Alexandra Lange | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/the-millennium-bug-looms.html | The Millennium Bug Looms | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/spiffing-up-helena-s-last-chance-gulch.html | Spiffing Up Helena's Last Chance Gulch | False | By Jim Robbins | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/in-the-region-long-island-ravaged-beach-restored-a-village-rebounds.html | In the Region/Long Island; Ravaged Beach Restored, a Village Rebounds | False | By Diana Shaman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-person-freeze-frame.html | IN PERSON; Freeze Frame | False | By Leslie Garisto | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/mr-babbitt-keeps-plugging.html | Mr. Babbitt Keeps Plugging | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/if-you-re-thinking-living-north-caldwell-nj-tranquil-rustic-wealthy-essex.html | If You're Thinking of Living In/North Caldwell, N.J.; Tranquil, Rustic and Wealthy in Essex | False | By Jerry Cheslow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/l-acadia-complaint-143480.html | Acadia Complaint | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/off-road-philippines.html | Off-Road Philippines | False | By Alan Flippen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/sunday-august-2-1998-his-way.html | SUNDAY, AUGUST 2, 1998; HIS WAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/view-the-way-a-fish-needs-a-bicycle.html | VIEW; The Way a Fish Needs a Bicycle | False | By Jeff Macgregor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/l-justifying-the-cost-196630.html | Justifying the Cost | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/art-a-20-year-retrospective-at-a-mill-in-claverack.html | ART; A 20-Year Retrospective At a Mill in Claverack | False | By Vivien Raynor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/backtalk-dear-reggie-white-you-just-dont-get-it.html | BACKTALK; Dear Reggie White: You Just Don't Get It | False | By David Kopay | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/rivalry-for-leadership-shadows-assembly-race.html | Rivalry for Leadership Shadows Assembly Race | False | By Jonathan P. Hicks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/c-corrections-110400.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/home-clinic-slate-roof-repair-requires-caution.html | HOME CLINIC; Slate Roof Repair Requires Caution | False | By Edward R. Lipinski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-new-york-on-line-a-work-in-progress-from-the-met.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; A Work in Progress From the Met | False | By Anthony Ramirez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/surf-cities.html | Surf Cities | False | By Alexander Frater | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-justice-thomas-misses-the-point-188867.html | Justice Thomas Misses the Point | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/agriculture-buying-a-farm-sort-of-and-reaping-the-rewards.html | AGRICULTURE; Buying a Farm (Sort of) and Reaping the Rewards | False | By Andrea Kannapell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/fewer-contested-races-seen-in-westchester.html | Fewer Contested Races Seen in Westchester | False | By Donna Greene | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/as-art-museums-thrive-their-directors-decamp.html | As Art Museums Thrive, Their Directors Decamp | False | By Deborah Solomon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/travel-advisory-museum-for-a-tribe-that-struck-it-rich.html | TRAVEL ADVISORY; Museum for a Tribe That Struck It Rich | False | By Judith H. Dobrzynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/l-banks-obligations-176370.html | Banks' Obligations | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/voices-viewpoint-let-oil-companies-talk-to-iran.html | VOICES VIEWPOINT; Let Oil Companies Talk to Iran | False | By Joe Barnes and Amy Myers Jaffe | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-miss-hendrix-dr-stavropoulos.html | WEDDINGS; Miss Hendrix, Dr. Stavropoulos | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/c-corrections-188212.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/grand-central-reborn-as-a-mall-terminal-becomes-gateway-to-shops-and-restaurants.html | Grand Central, Reborn as a Mall; Terminal Becomes Gateway to Shops and Restaurants | False | By David W. Dunlap | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/mount-motherhood-is-steep-enough-for-her.html | Mount Motherhood Is Steep Enough for Her | False | By Suzanne Berne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/out-of-order-let-s-hear-it-for-the-cheerleaders.html | OUT OF ORDER; Let's Hear It for the Cheerleaders | False | By David Bouchier | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/math-and-science-seminar-for-girls.html | Math and Science Seminar for Girls | False | By Merri Rosenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/l-george-a-romero-revised-rating-145920.html | GEORGE A. ROMERO; Revised Rating | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-memorials-ackerman-martin-s.html | Paid Notice: Memorials ACKERMAN, MARTIN S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-good-tidings-for-river.html | IN BRIEF; Good Tidings for River | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/thomas-f-ryan-bagpiper-and-chicago-icon-dies-at-97.html | Thomas F. Ryan, Bagpiper And Chicago Icon, Dies at 97 | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-elizabeth-victor-and-sean-holub.html | WEDDINGS; Elizabeth Victor and Sean Holub | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/television-it-s-not-just-a-myth-they-do-speak-with-their-hands.html | TELEVISION; It's Not Just a Myth: They Do Speak With Their Hands | False | By Warren Berger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/sunday-august-2-1998-you-are-there-the-rainbows-are-coming.html | SUNDAY, AUGUST 2, 1998; YOU ARE THERE; The Rainbows Are Coming! | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/baseball-piazza-looks-to-free-agency.html | BASEBALL; Piazza Looks to Free Agency | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/edward-f-edinger-75-analyst-and-writer-on-jung-s-concepts.html | Edward F. Edinger, 75, Analyst And Writer on Jung's Concepts | False | By Ford Burkhart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/tackling-dummies.html | Tackling Dummies | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-russia-in-afghanistan-again.html | July 26-August 1; Russia in Afghanistan, Again | False | By James Risen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/the-details-the-just-woke-up-look.html | THE DETAILS; The Just-Woke-Up Look | False | By David Colman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-clinton-no-taxis-to-the-relief-of-residents.html | NEIGHBORHOOD REPORT: CLINTON; No Taxis, To the Relief Of Residents | False | By Bernard Stamler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/dance-an-orchestra-that-resounds-with-the-brilliance-of-youth.html | DANCE; An Orchestra That Resounds With the Brilliance of Youth | False | By Lawrence B. Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-a-new-generation-of-deal-makers.html | INVESTING IT; A New Generation of Deal Makers | False | By Laura M. Holson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/long-island-journal-debate-over-the-police-divides-lloyd-harbor.html | LONG ISLAND JOURNAL; Debate Over the Police Divides Lloyd Harbor | False | By David Winzelberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-memorials-rubin-andrew-f.html | Paid Notice: Memorials RUBIN, ANDREW F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/l-boarding-passes-143448.html | Boarding Passes | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/l-and-luxury-for-all-108510.html | And Luxury For All | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/l-newport-crowds-143456.html | Newport Crowds | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-robert-wood-johnson-opening-crohn-s-center.html | IN BRIEF; Robert Wood Johnson Opening Crohn's Center | False | By Karen Demasters | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-justice-thomas-misses-the-point-188859.html | Justice Thomas Misses the Point | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/ties-that-bind-ties-that-break.html | Ties That Bind, Ties That Break | False | By Winnie Hu | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/guiding-the-elderly-in-living-arrangements.html | Guiding the Elderly in Living Arrangements | False | By Penny Singer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/new-yorkers-co-regional-wares-at-south-street-seaport.html | NEW YORKERS & CO.; Regional Wares At South Street Seaport | False | By Alexandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-fiction-060127.html | Books in Brief: Fiction | False | By Sally Eckhoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-should-we-invest-social-security-in-the-market-188930.html | Should We Invest Social Security in the Market? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-fiction-060151.html | Books in Brief: Fiction | False | By Megan Harlan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/on-politics/on-politics-she-who-likes-to-cut-taxes-can-t-get-help-to-raise-one.html | ON POLITICS; She Who Likes to Cut Taxes Can't Get Help to Raise One | False | By Jennifer Preston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/music-summit-music-festival-offers-master-classes.html | MUSIC; Summit Music Festival Offers Master Classes | False | By Robert Sherman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/music-declaring-the-classics-very-much-alive.html | MUSIC; Declaring the Classics Very Much Alive | False | By Leslie Kandell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/the-nation-in-the-census-battle-it-s-politics-vs-logic.html | The Nation; In the Census Battle, It's Politics vs. Logic | False | By Steven A. Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/geology-is-destiny.html | Geology Is Destiny | False | By James McManus | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/off-the-wall.html | Off the Wall | False | By Robert R. Harris | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/coping-long-on-celebrity-short-on-charity.html | COPING; Long on Celebrity, Short on Charity | False | By Robert Lipsyte | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-upper-east-side-hopper-on-view-at-guggenheim.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; 'Hopper' on View at Guggenheim | False | By Edward Wong | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/what-flaubert-knew.html | What Flaubert Knew | False | By Peter Brooks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-no-slacking-about-saving.html | INVESTING IT; No Slacking About Saving | False | By Carole Gould | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/in-tv-it-can-always-be-worse.html | In TV, It Can Always Be Worse | False | By Bill Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/new-yorkers-co-the-correctional-industrial-complex.html | NEW YORKERS & CO.; The Correctional-Industrial Complex | False | By Matthew Reiss | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-milgram-grace-smelo.html | Paid Notice: Deaths MILGRAM, GRACE SMELO | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-whitehead-oz-zebby.html | Paid Notice: Deaths WHITEHEAD, O.Z. (ZEBBY) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-football-the-reality-of-camp-it-must-be-brutal.html | PRO FOOTBALL; The Reality Of Camp: It Must Be Brutal | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-sarah-bonney-matthew-lapides.html | WEDDINGS; Sarah Bonney, Matthew Lapides | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-lee-findlay-nicholas-potter.html | WEDDINGS; Lee Findlay, Nicholas Potter | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/fans-few-but-happy-at-goodwill-games.html | Fans Few but Happy At Goodwill Games | False | By Stewart Ain | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/public-schools-see-enrollment-slowing-down.html | Public Schools See Enrollment Slowing Down | False | By Somini Sengupta | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-slattery-martin-francis.html | Paid Notice: Deaths SLATTERY, MARTIN FRANCIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-rose-nelson-and-seth-fenton.html | WEDDINGS; Rose Nelson And Seth Fenton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/hong-kong-film-exit-the-dragon.html | Hong Kong Film: Exit the Dragon? | False | By Neil Strauss | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-sewage-consultant.html | IN BRIEF; Sewage Consultant | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-drummond-james-c.html | Paid Notice: Deaths DRUMMOND, JAMES C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-co-chief-executives-can-two-be-a-crowd.html | INVESTING IT; Co-Chief Executives: Can Two Be a Crowd? | False | By Adam Bryant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/a-dynamo-redefines-turks-role-in-the-world.html | A Dynamo Redefines Turks' Role In the World | False | By Stephen Kinzer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/a-women-s-team-title-in-knockout-bridge.html | A Women's Team Title in knockout Bridge | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-covey-susan-singer-md.html | Paid Notice: Deaths COVEY, SUSAN SINGER, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/l-young-vulnerable-and-violated-in-the-new-south-africa-108529.html | Young, Vulnerable And Violated In the New South Africa | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/baseball-astros-barely-beat-deadline-in-the-johnson-sweepstakes.html | BASEBALL; Astros Barely Beat Deadline In the Johnson Sweepstakes | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/postings-avalon-bay-to-put-up-3-buildings-queens-west-s-new-developer.html | POSTINGS; Avalon Bay to Put Up 3 Buildings; Queens West's New Developer | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-mapping-the-telecommunications-scene.html | INVESTING IT; Mapping the Telecommunications Scene | False | By Seth Schiesel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/l-bridgeport-s-barriers-what-went-wrong-143839.html | Bridgeport's Barriers, What Went Wrong | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/l-in-praise-of-lists-and-the-movies-on-them-188689.html | In Praise of Lists And the Movies on Them | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/sunday-august-2-1998-questions-for-emily-jenkins.html | SUNDAY, AUGUST 2, 1998; QUESTIONS FOR; Emily Jenkins | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/borneo-s-wild-side.html | Borneo's Wild Side | False | By Donna Marchetti | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-biting-remarks.html | July 26-August 1; Biting Remarks | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-wildwood-approves-gambling-ordinance.html | IN BRIEF; Wildwood Approves Gambling Ordinance | False | By Bill Kent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/severe-weather-warning.html | Severe Weather Warning | False | By Mark Hertsgaard | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/job-of-film-liaison-restored.html | Job of Film Liaison Restored | False | By Todd Shapera | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-nonfiction-060186.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/automobiles/freelander-tests-the-big-market.html | Freelander Tests The Big Market | False | By Richard Feast | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/tube-boobs.html | Tube Boobs | False | By Cass R. Sunstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/travel-advisory-more-time-to-see-the-sites-in-greece.html | TRAVEL ADVISORY; More Time to See The Sites in Greece | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/in-america-a-case-of-lies.html | In America; A Case Of Lies | False | By Bob Herbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/cool-to-us-caribbean-hails-castro-all-the-more-warmly.html | Cool to U.S., Caribbean Hails Castro All the More Warmly | False | By Larry Rohter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/movie-offers-a-window-into-life-of-reeve.html | Movie Offers A Window Into Life Of Reeve | False | By Todd Shapera | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-midtown-trying-to-relax-drinkers-make-others-tense.html | NEIGHBORHOOD REPORT: MIDTOWN; Trying to Relax, Drinkers Make Others Tense | False | By Bernard Stamler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/taking-the-children-the-parent-trap.html | TAKING THE CHILDREN; The Parent Trap | False | By Jan Benzel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/goodwill-games-benitez-loses-fight-for-gold-in-new-york-homecoming.html | GOODWILL GAMES; Benitez Loses Fight for Gold in New York Homecoming | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-edinger-hanni.html | Paid Notice: Deaths EDINGER, HANNI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/l-socko-finish-108553.html | Socko Finish | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-right-or-wrong-to-name-names-188794.html | Right or Wrong to Name Names? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/atlantic-city-at-the-casinos-147508.html | ATLANTIC CITY; At the Casinos | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-right-or-wrong-to-name-names-188816.html | Right or Wrong to Name Names? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/with-water-ok-d-orchard-beach-reopens.html | With Water O.K.'d, Orchard Beach Reopens | False | By Jim Yardley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/spending-it-earning-it-on-the-job-the-elevator-as-circus-and-confessional.html | SPENDING IT/EARNING IT: ON THE JOB; The Elevator as Circus, And Confessional | False | By Lawrence Van Gelder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/food-for-eggplant-dishes-fresh-guises-with-tomatoes-and-herbs.html | FOOD; For Eggplant Dishes, Fresh Guises With Tomatoes and Herbs | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/imf-official-in-moscow-presses-kremlin-on-reform.html | I.M.F. Official in Moscow Presses Kremlin on Reform | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-right-or-wrong-to-name-names-188824.html | Right or Wrong to Name Names? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/why-johnny-s-doing-calculus-the-booming-education-industry.html | Why Johnny's Doing Calculus: The Booming Education Industry | False | By Jim Yardley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/c-corrections-109487.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-ms-flanagan-and-mr-caspar.html | WEDDINGS; Ms. Flanagan And Mr. Caspar | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/market-timing.html | MARKET TIMING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/everybody-s-colony.html | Everybody's Colony | False | By Frank Gibney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/classical-music-drawing-sound-from-the-sights-of-medieval-art.html | CLASSICAL MUSIC; Drawing Sound From the Sights of Medieval Art | False | By Anne E. Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/golf-burton-is-ready-for-a-replay-of-93-du-maurier-victory.html | GOLF; Burton Is Ready for a Replay Of '93 Du Maurier Victory | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/the-guide-132292.html | THE GUIDE | False | By Eleanor Charles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-are-small-cap-stocks-ready-for-a-rally.html | INVESTING IT; Are Small-Cap Stocks Ready for a Rally? | False | By Anne Tergesen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/forging-a-worldview-from-crow-s-nest-to-ivory-tower.html | Forging a Worldview: From Crow's Nest to Ivory Tower | False | By Linda Lee | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/lillian-hoban-73-a-writer-for-children-dies.html | Lillian Hoban, 73, a Writer for Children, Dies | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-ms-barrett-and-mr-hamdan.html | WEDDINGS; Ms. Barrett And Mr. Hamdan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/james-lighthill-74-an-innovative-mathematician.html | James Lighthill, 74, an Innovative Mathematician | False | By Ford Burkhart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/film-when-the-character-calls-minnie-driver-listens.html | FILM; When the Character Calls, Minnie Driver Listens | False | By Laura Winters | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-voluntary-affirmative-action.html | July 26-August 1; Voluntary Affirmative Action | False | By Steven A Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-smith-robert-e.html | Paid Notice: Deaths SMITH, ROBERT E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/the-view-from-farmington-out-of-miss-porter-s-and-on-to-cambridge.html | THE VIEW FROM/FARMINGTON; Out of Miss Porter's, And on to Cambridge | False | By Stacey Stowe | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-emily-todd-liam-harte.html | WEDDINGS; Emily Todd, Liam Harte | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/pulse-celestial-harmony.html | PULSE; Celestial Harmony | False | By Kimberly Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-martin-william-mcchesney-jr.html | Paid Notice: Deaths MARTIN, WILLIAM MCCHESNEY, JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/agency-investigates-shaking-death-of-a-baby.html | Agency Investigates Shaking Death of a Baby | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/jersey-that-powerless-feeling.html | JERSEY; That Powerless Feeling | False | By Debra Galant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/ideas-trends-contagion-effect-a-guide-to-the-modern-domino-theory.html | Ideas & Trends: Contagion Effect; A Guide to the Modern Domino Theory | False | By David E. Sanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/looking-for-love.html | Looking for Love | False | By Claire Messud | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/classical-music-a-little-nurturing-of-nature-the-french-way.html | CLASSICAL MUSIC; A Little Nurturing of Nature, the French Way | False | By Bernard Holland | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-clinton-update-tourist-buses-irk-natives.html | NEIGHBORHOOD REPORT: CLINTON -- UPDATE; Tourist Buses Irk Natives | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/jabs-are-traded-in-round-1-of-race-for-california-governor.html | Jabs Are Traded in Round 1 of Race for California Governor | False | By Todd S. Purdum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-sarah-smith-sean-maenpaa.html | WEDDINGS; Sarah Smith, Sean Maenpaa | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/op-art-164135.html | Op-Art | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/hamptons-bound-by-road-and-rail-not-half-the-fun.html | Hamptons-Bound, By Road and Rail: Not Half the Fun | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/l-in-defense-of-a-play-at-the-schoolhouse-196614.html | In Defense of a Play At the Schoolhouse | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/pakistan-says-india-sent-jets-over-kashmir.html | Pakistan Says India Sent Jets Over Kashmir | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/it-s-kenya-s-farmers-vs-wildlife-and-the-animals-are-losing.html | It's Kenya's Farmers vs. Wildlife, and the Animals Are Losing | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-code-of-conduct-barbarians-at-the-schoolhouse-door.html | BLACKBOARD: CODE OF CONDUCT; Barbarians at the Schoolhouse Door | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-upper-east-side-buzz-hopper-on-view-at-guggenheim.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; 'Hopper' on View at Guggenheim | False | By Edward Wong | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-fiction-060135.html | Books in Brief: Fiction | False | By William Ferguson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/sports-of-the-times-the-yankee-fan-can-live-with-this-outfit.html | Sports Of The Times; The Yankee Fan Can Live With This Outfit | False | By George Vecsey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/art-reviews-disparate-views-of-the-island-landscape.html | ART REVIEWS; Disparate Views of the Island Landscape | False | By Helen A. Harris | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/l-loreto-treasures-143421.html | Loreto Treasures | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/l-a-modest-request-from-a-homeless-man-188700.html | A Modest Request From a Homeless Man | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-football-notebook-teams-seek-inquiry-into-religious-group.html | PRO FOOTBALL; NOTEBOOK; Teams Seek Inquiry Into Religious Group | False | By Mike Freeman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/television-of-the-south-and-its-imprint-on-literature.html | TELEVISION; Of the South and Its Imprint on Literature | False | By Ariel Swartley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/case-in-los-angeles-raises-concerns-over-secrecy-of-wiretaps.html | Case in Los Angeles Raises Concerns Over Secrecy of Wiretaps | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/l-pearl-harbor-143472.html | Pearl Harbor | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/crime-059510.html | Crime | False | By Marilyn Stasio | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/l-who-will-help-143499.html | Who Will Help? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/residential-sales.html | Residential Sales | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/what-s-the-rush-why-college-can-wait.html | What's the Rush? Why College Can Wait | False | By Linda Lee | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/l-gone-with-the-wind-the-final-version-145980.html | 'GONE WITH THE WIND'; The Final Version | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/dont-ask.html | Don't Ask | False | By David Goodstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-friedenberg-bernard.html | Paid Notice: Deaths FRIEDENBERG, BERNARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/no-glory.html | No Glory | False | By Robert Wilson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-elias-eric-alan.html | Paid Notice: Deaths ELIAS, ERIC ALAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/q-a-mark-morganelli-performer-and-promoter-of-jazz-concerts.html | Q&A/Mark Morganelli; Performer and Promoter of Jazz Concerts | False | By Donna Greene | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/worst-lady.html | Worst Lady? | False | By David Nasaw | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-a-site-for-tara-circle.html | IN BRIEF; A Site for Tara Circle | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-justice-thomas-misses-the-point-188883.html | Justice Thomas Misses the Point | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/drill-with-the-old-mystic-fire-department.html | Drill With the Old Mystic Fire Department | False | By Julie Miller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/your-home-visiting-neighborly-web-sites.html | YOUR HOME; Visiting Neighborly Web Sites | False | By Jay Romano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/vandalism-of-terns-reported.html | Vandalism of Terns Reported | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/back-to-the-blackboard.html | Back To the Blackboard | False | By Mikki Shaw | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/after-high-school-a-call-to-arms.html | After High School, A Call to arms | False | By Kristina Shevory | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/sunday-august-2-1998-honk-grrr.html | SUNDAY, AUGUST 2, 1998; HONK, GRRR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/william-t-gossett-93-lawyer-and-diplomat.html | William T. Gossett, 93, Lawyer and Diplomat | False | By Kenneth N. Gilpin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/l-farnsworth-center-145564.html | FARNSWORTH CENTER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/our-towns-far-from-the-ring-and-the-news-a-corner-a-fighter-calls-home.html | OUR TOWNS; Far From the Ring and the News, A Corner a Fighter Calls Home | False | By Evelyn Nieves | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/dance-fancy-this-dos-a-dos-on-the-banks-of-the-rio-seine.html | DANCE; Fancy This: Dos-a-dos on the Banks of the Rio Seine | False | By Amy Serafin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/working-to-reactivate-indian-point-2.html | Working to Reactivate Indian Point 2 | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-slain-officers-eulogized.html | July 26-August 1; Slain Officers Eulogized | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/bragging-rights-to-the-bicycle-all-thanks-to-a-frenchman.html | Bragging Rights to the Bicycle, All Thanks to a Frenchman | False | By Melinda Tuhus | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/c-corrections-160385.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-they-spy-and-get-smart.html | BLACKBOARD; They Spy, And Get Smart | False | By Davide Koeppel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/by-the-way-all-that-glitters.html | BY THE WAY; All That Glitters | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Sandra Mardenfeld | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/editors-note-178926.html | Editors' Note | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/food-fiesta-fare.html | Food; Fiesta Fare | False | By Molly O'Neill | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/goodwill-games-after-kwan-s-victory-only-sure-thing-is-change.html | GOODWILL GAMES; After Kwan's Victory, Only Sure Thing Is Change | False | By Jere Longman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/l-church-ministry-and-cancer-patients-188719.html | Church Ministry And Cancer Patients | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/a-48-hour-odyssey-that-brought-immunity-and-more-questions.html | A 48-Hour Odyssey That Brought Immunity and More Questions | False | By Don van Natta Jr. and Jill Abramson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-baronio-leonore.html | Paid Notice: Deaths BARONIO, LEONORE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/word-for-word-killing-hitler-blow-fuhrer-train-other-british-plots.html | Word for Word/Killing Hitler; Blow the Fuhrer From the Train And Other British Plots | False | By Tom Kuntz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/software-so-long-science-kits.html | SOFTWARE; So Long, Science Kits | False | By Josh Barbanel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/baltimores-downtown-neighborhood.html | Baltimore's Downtown Neighborhood | False | By Pamela J. Petro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/outdoors-swinging-from-treetops-in-the-jungles-of-costa-rica.html | OUTDOORS; Swinging From Treetops in the Jungles of Costa Rica | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-kimberly-stewart-and-john-butler.html | WEDDINGS; Kimberly Stewart And John Butler | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-zealand-david.html | Paid Notice: Deaths ZEALAND, DAVID | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/bookend-poetry-and-its-discontents.html | BOOKEND; Poetry and Its Discontents | False | By Martha Bayles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/l-greater-ditmas-park-or-west-midwood-095966.html | Greater Ditmas Park Or West Midwood? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-dream-of-a-college-tinged-with-sadness.html | IN BRIEF; Dream of a College Tinged With Sadness | False | By Steve Strunsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/the-boating-report-entering-kenwood-cup-with-a-new-perspective-on-life.html | THE BOATING REPORT; Entering Kenwood Cup With a New Perspective on Life | False | By Barbara Lloyd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/spending-it-earning-it-off-the-shelf-corporate-gain-and-human-loss.html | SPENDING IT/EARNING IT: OFF THE SHELF; Corporate Gain and Human Loss | False | By Deborah Stead | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/news-analysis-a-reversal-of-fortune.html | NEWS ANALYSIS; A Reversal of Fortune | False | By Bruce Lambert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/volunteers-join-a-study-of-women-over-50.html | Volunteers Join a Study of Women Over 50 | False | By Darice Bailer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/so-like-what-do-i-do-now-some-of-the-alternatives.html | 'So, Like, What Do I Do Now?' Some of the Alternatives | False | By Linda Lee | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/dining-out-a-spot-where-the-seafood-is-splendid.html | DINING OUT; A Spot Where the Seafood Is Splendid | False | By Joanne Starkey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-jeanne-gucciardi-richard-emanuel.html | WEDDINGS; Jeanne Gucciardi, Richard Emanuel | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-fiction-060143.html | Books in Brief: Fiction | False | By Anderson Tepper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-memorials-lawrence-scott-andrew.html | Paid Notice: Memorials LAWRENCE, SCOTT ANDREW | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/l-preston-sturges-a-dental-hero-145904.html | PRESTON STURGES; A Dental Hero | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-brief-a-slimmer-county.html | IN BRIEF; A Slimmer County | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/restaurants-a-treat-for-the-senses.html | RESTAURANTS; A Treat for the Senses | False | By Fran Schumer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-jankoff-edith-r.html | Paid Notice: Deaths JANKOFF, EDITH R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-holzman-selma.html | Paid Notice: Deaths HOLZMAN, SELMA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/taking-the-children-there-s-something-about-mary.html | TAKING THE CHILDREN; There's Something About Mary | False | By Peter M. Nichols | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-lea-varelas-eric-medow.html | WEDDINGS; Lea Varelas, Eric Medow | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/c-correction-096423.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/cuttings-a-pinch-of-garden-whimsy-annual-grasses.html | CUTTINGS; A Pinch of Garden Whimsy: Annual Grasses | False | By Cass Peterson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-park-slope-a-life-spent-in-the-past-of-a-fashion.html | NEIGHBORHOOD REPORT: PARK SLOPE; A Life Spent In the Past, Of a Fashion | False | By Erin St. John Kelly | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/arguing-about-addresses-in-garden-city.html | Arguing About Addresses in Garden City | False | By Terry Considine Williams | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/plus-horse-racing-breeders-crown-frustration-ends-for-moni-maker.html | PLUS: HORSE RACING -- BREEDERS CROWN; Frustration Ends For Moni Maker | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-a-us-warning-of-sorts-about-fees-and-401-k-s.html | INVESTING IT; A U.S. Warning, of Sorts, About Fees and 401(k)'s | False | By Abby Schultz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/dining-out-french-provincial-setting-in-north-salem.html | DINING OUT; French Provincial Setting in North Salem | False | By M. H. Reed | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-fiction-seamus-redivivus.html | Books in Brief: Fiction; Seamus Redivivus | False | By Erik Burns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/new-yorkers-co-offering-east-siders-a-share-of-the-pie.html | NEW YORKERS & CO.; Offering East Siders A Share of the Pie | False | By Alexandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/dining-out-indian-food-finds-its-way-inland.html | DINING OUT; Indian Food Finds Its Way Inland | False | By Patricia Brooks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-ringelheim-blanche.html | Paid Notice: Deaths RINGELHEIM, BLANCHE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-kennedy-edna-r.html | Paid Notice: Deaths KENNEDY, EDNA R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-gassel-claire.html | Paid Notice: Deaths GASSEL, CLAIRE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/the-nation-big-deal-the-lewinsky-legacy-if-there-is-one.html | The Nation: Big Deal; The Lewinsky Legacy (If There Is One) | False | By John M. Broder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-raha-mootabar-and-cameron-iraj.html | WEDDINGS; Raha Mootabar and Cameron Iraj | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/spending-more-for-open-space.html | Spending More for Open Space | False | By Robert Dubrow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/college-money-students-abroad-find-a-wealth-of-choices-and-even-bargains.html | COLLEGE & MONEY; Students Abroad Find A Wealth of Choices, And Even Bargains | False | By Robert D. Hershey Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-call-back-they-re-busy.html | July 26-August 1; Call Back, They're Busy | False | By Seth Schiesel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-burns-stanley.html | Paid Notice: Deaths BURNS, STANLEY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/the-new-york-times-business-best-sellers.html | The New York Times/BUSINESS BEST SELLERS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/strong-market-tempts-mitchell-lama-owners-to-leave-program.html | Strong Market Tempts Mitchell-Lama Owners To Leave Program | False | By Alan S. Oser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-financial-planners-fume-at-the-taking-of-a-title.html | INVESTING IT; Financial Planners Fume At the Taking of a Title | False | By Sana Siwolop | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-wald-dorothy-nee-pontisof.html | Paid Notice: Deaths WALD, DOROTHY (NEE PONTISOF) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/l-the-enlightenment-060321.html | The Enlightenment | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-upper-west-side-as-phones-multiply-so-do-frowns.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; As Phones Multiply, So Do Frowns | False | By Janet Allon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-livingood-clarence-s-md.html | Paid Notice: Deaths LIVINGOOD, CLARENCE S., M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/catching-whiff-future-for-trend-trekker-if-soho-today-s-destination-its-aroma.html | Catching a Whiff of the Future; For a 'trend trekker,' if SoHo is today's destination, its aroma might be tomorrow's perfume | False | By Penelope Green | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/proud-sydney-is-aghast-its-tap-water-is-unsafe.html | Proud Sydney Is Aghast: Its Tap Water Is Unsafe | False | By Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-prospect-park-new-effort-keeps-lincoln-friends-looking-their.html | NEIGHBORHOOD REPORT: PROSPECT PARK; New Effort Keeps Lincoln and Friends Looking Their Best | False | By Edward Lewine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/cultural-crossroads-in-vietnam.html | Cultural Crossroads In Vietnam | False | By Katherine Ashenburg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-the-incredible-shrinking-banker.html | INVESTING IT; The Incredible Shrinking Banker | False | By Laura M. Holson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/l-introduction-109444.html | Introduction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighbors-of-strip-clubs-cheer-raids-by-police-while-owners-object.html | Neighbors of Strip Clubs Cheer Raids by Police, While Owners Object | False | By Jim Yardley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/sports-of-the-times-the-long-journey-from-player-to-coach-by-way-of-the-red-army.html | Sports of The Times; The Long Journey From Player to Coach, by Way of the Red Army | False | By Harvey Araton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/chatter-on-the-job-and-happy-about-it.html | CHATTER; On the Job, and Happy About It | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-lampel-roy.html | Paid Notice: Deaths LAMPEL, ROY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/labyrinth-of-solitude.html | Labyrinth of Solitude | False | By Paul Berman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/sunday-august-2-1998-travel-not-sold-in-airports.html | SUNDAY, AUGUST 2, 1998: TRAVEL; Not Sold in Airports | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-fashion-statement-for-fall-gooey-glowy-stuff.html | BLACKBOARD; Fashion Statement For Fall: Gooey, Glowy Stuff | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/sizers-hope.html | Sizers Hope | False | By James Traub | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-fiction-060119.html | Books in Brief: Fiction | False | By Julie Gray | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-robbins-jerome.html | Paid Notice: Deaths ROBBINS, JEROME | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-a-disputed-election.html | July 26-August 1; A Disputed Election | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/tv/movies-this-week-196924.html | MOVIES THIS WEEK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-jaeng-somboonsub-philipp-molzer.html | WEDDINGS; Jaeng Somboonsub, Philipp Molzer | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-the-garden-spots-of-bright-color-in-a-sedentary-season.html | IN THE GARDEN; Spots of Bright Color in a Sedentary Season | False | By Joan Lee Faust | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/travel-advisory-crater-lake-becomes-less-visible-for-a-while.html | TRAVEL ADVISORY; Crater Lake Becomes Less Visible for a While | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/1-restaurant-reviews-show-too-much-crankiness-196622.html | Restaurant Reviews Show Too Much Crankiness | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-luci-juvan-mark-zappone.html | WEDDINGS; Luci Juvan, Mark Zappone | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-lauren-burack-and-eric-kahn.html | WEDDINGS; Lauren Burack And Eric Kahn | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/art-review-what-glassmakers-did-on-their-own-time.html | ART REVIEW; What Glassmakers Did on Their Own Time | False | By Fred B. Adelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-justice-thomas-misses-the-point-188875.html | Justice Thomas Misses the Point | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/cuttings-this-week-out-with-old-blooms-and-new-weeds.html | CUTTINGS; THIS WEEK; Out With Old Blooms and New Weeds | False | By Patricia Jonas | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/long-island-journal-her-job-maintaining-journalistic-goodwill.html | LONG ISLAND JOURNAL; Her Job: Maintaining Journalistic Goodwill | False | By Diane Ketcham | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/pulse-ample-style.html | PULSE; Ample Style | False | By Alex Kuczynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/voices-from-the-desk-of-for-most-russians-opportunity-isnt-knocking.html | VOICES; FROM THE DESK OF; For Most Russians, Opportunity Isn't Knocking | False | By Alexei Bayer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/travel-advisory-correspondent-s-report-conceding-grim-past-germany-invites-jews.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Conceding the Grim Past, Germany Invites Jews | False | By Edmund L. Andrews | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/c-corrections-188425.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/baseball-let-the-hugfest-begin-mets-beat-dodgers-in-the-9th.html | BASEBALL; Let the Hugfest Begin: Mets Beat Dodgers in the 9th | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/mainers-say-hello-headsets-farewell-chicken-plucking.html | Mainers Say Hello Headsets, Farewell Chicken Plucking | False | By Carey Goldberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/ideas-trends-why-russia-needs-no-saving-private-ryan.html | Ideas & Trends; Why Russia Needs No 'Saving Private Ryan' | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/flower-child.html | Flower Child | False | By Adam Goodheart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/q-a-108073.html | Q. & A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-gallard-rosalind.html | Paid Notice: Deaths GALLARD, ROSALIND | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/pressure-growing-to-cover-the-cost-of-birth-control.html | PRESSURE GROWING TO COVER THE COST OF BIRTH CONTROL | False | By Peter T. Kilborn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-football-swift-if-flammable-solution-jets-get-cox.html | PRO FOOTBALL; Swift, if Flammable, Solution: Jets Get Cox | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/tv/signoff-postwar-reformers-stretching-the-limits.html | SIGNOFF; Postwar Reformers, Stretching the Limits | False | By Fletcher Roberts | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/amid-decline-some-standouts.html | Amid Decline, Some Standouts | False | By Neil Strauss | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/l-aristotle-s-worldview-060267.html | Aristotle's Worldview | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/sunday-august-2-1998-outdoor-perils.html | SUNDAY, AUGUST 2, 1998; OUTDOOR PERILS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-kew-gardens-on-alert-for-concealed-candy.html | NEIGHBORHOOD REPORT: KEW GARDENS; On Alert for Concealed Candy | False | By Richard Weir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/white-house-memo-clinton-tries-to-control-his-parallel-presidencies.html | White House Memo; Clinton Tries to Control His Parallel Presidencies | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/best-sellers-august-2-1998.html | BEST SELLERS: August 2, 1998 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-schlinger-shirlee-k.html | Paid Notice: Deaths SCHLINGER, SHIRLEE K. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/photography-review-distinctive-ways-of-looking-at-the-modern-west.html | PHOTOGRAPHY REVIEW; Distinctive Ways of Looking at the Modern West | False | By William Zimmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/backtalk-competition-and-drugs-just-say-yes.html | BACKTALK; Competition And Drugs: Just Say Yes | False | By Robert Lipsyte | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/quiz-answers.html | Quiz answers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/canada-tries-to-bar-pro-nazi-view-on-internet.html | Canada Tries to Bar Pro-Nazi View on Internet | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/automobiles/behind-the-wheel-1999-saab-9-3-a-solid-breakaway-from-the-cookie-cutter.html | BEHIND THE WHEEL/1999 Saab 9-3; A Solid Breakaway From the Cookie Cutter | False | By Fred Brock | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-football-giants-offense-is-scoreless.html | PRO FOOTBALL; Giants' Offense Is Scoreless | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/frugal-traveler-in-bali-3-goes-a-long-way.html | FRUGAL TRAVELER; In Bali, $3 Goes A Long Way | False | By Daisann McLane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/legal-boundaries-for-the-city-s-sex-trade.html | Legal Boundaries for the City's Sex Trade | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-justice-thomas-misses-the-point-188905.html | Justice Thomas Misses the Point | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/an-analyst-of-passion-and-paris.html | An Analyst of Passion, and Paris | False | By Leslie Camhi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/pulse-amphibious.html | PULSE; Amphibious | False | By Kimberly Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/q-a-modest-proposal.html | Q & A; Modest Proposal | False | By Karen W. Arenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/america-s-paint-and-body-shop.html | America's Paint and Body Shop | False | By Liesl Schillinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/for-cleveland-women-a-night-basketball-league-of-their-own.html | For Cleveland Women, a Night Basketball League of Their Own | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/us-officials-in-indonesia-warn-rulers-to-respect-rights.html | U.S. Officials, in Indonesia, Warn Rulers to Respect Rights | False | By Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/good-eating-upper-east-side-ethnic-cornucopia.html | GOOD EATING; Upper East Side: Ethnic Cornucopia | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/hoffa-opponent-tries-to-win-reform-votes.html | Hoffa Opponent Tries to Win Reform Votes | False | By Steven Greenhouse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/the-white-house-shamus.html | The White House Shamus | False | By David Samuels | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/who-will-respond-to-the-fire-alarms.html | Who Will Respond To the Fire Alarms? | False | By Julie Miller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/lucky-cedric.html | Lucky Cedric | False | By Sara Mosle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/l-inside-the-sky-060291.html | 'Inside the Sky' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-hot-lunch-old-is-new-again.html | BLACKBOARD; Hot Lunch: Old Is New Again | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-riverdale-no-border-war-residents-2-counties-fight-building.html | NEIGHBORHOOD REPORT: RIVERDALE; No Border War as Residents In 2 Counties Fight Building | False | By Richard Weir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/sunday-august-2-1998-journalism-street-news-with-flash.html | SUNDAY, AUGUST 2, 1998: JOURNALISM; Street News With Flash | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-abc-s-first-then-ba-s.html | BLACKBOARD; ABC's First, Then B.A.'s | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-does-a-roach-motel-have-5-star-potential.html | INVESTING IT; Does a Roach Motel Have 5-Star Potential? | False | By Eric Hubler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-right-or-wrong-to-name-names-188832.html | Right or Wrong to Name Names? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/the-world-china-tries-a-great-tippy-toe-forward.html | The World; China Tries a Great Tippy-Toe Forward | False | By Seth Faison | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/buddhas-and-brioche-in-vientiane.html | Buddhas and Brioche in Vientiane | False | By Martha Stevenson Olson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/theater-to-psychiatry-to-3-30-am-fiction.html | Theater to Psychiatry to 3:30 A.M. Fiction | False | By Susan Pearsall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/trenton-votes-taken-on-land-gambling-and-drugs.html | TRENTON; Votes Taken On Land, Gambling And Drugs | False | By Kirsty Sucato | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/the-nation-strike-force-the-relentless-march-of-labor-s-true-foe.html | The Nation: Strike Force; The Relentless March Of Labor's True Foe | False | By Steven Greenhouse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-arond-irma.html | Paid Notice: Deaths AROND, IRMA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/l-his-heart-laid-bare-060275.html | His Heart Laid Bare | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/q-and-a-096164.html | Q and A | False | By Paul Freireich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/atlantic-city-land-and-the-law.html | ATLANTIC CITY; Land and the Law | False | By Bill Kent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-massare-jeanne-b.html | Paid Notice: Deaths MASSARE, JEANNE B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/postings-low-rise-lofts-jersey-city-riverfront-converting-sugar-plant-sugar.html | POSTINGS: Low-Rise Lofts on the Jersey City Riverfront; Converting a Sugar Plant to the Sugar House | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/film-by-being-honest-about-violence-spielberg-wins.html | FILM; By Being Honest About Violence, Spielberg Wins | False | By Janet Maslin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/theater-unusual-contest-unusual-winner.html | THEATER; Unusual Contest, Unusual Winner | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/a-la-carte-forsaking-the-law-to-offer-plethora-of-soups.html | A LA CARTE; Forsaking the Law to Offer Plethora of Soups | False | By Richard Jay Scholem | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/new-york-begins-to-raid-and-close-adult-businesses.html | NEW YORK BEGINS TO RAID AND CLOSE ADULT BUSINESSES | False | By Mike Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/auto-racing-gordon-wins-race-of-the-bonus-marchers.html | AUTO RACING; Gordon Wins Race of the Bonus Marchers | False | By Tarik El-Bashir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/inside-182591.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/spending-it-seeking-redress-for-the-costs-of-a-defense.html | SPENDING IT; Seeking Redress for the Costs of a Defense | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-memorials-peters-mark-r.html | Paid Notice: Memorials PETERS, MARK R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-german-bernard-md.html | Paid Notice: Deaths GERMAN, BERNARD, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/pop/jazz-here-come-the-women-pens-at-the-ready.html | POP/JAZZ; Here Come The Women, Pens at the Ready | False | By Albert Innaurato | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-offbeat-offerings-penn-students-ponder-life-s-neglected-issues.html | BLACKBOARD: OFFBEAT OFFERINGS; Penn Students Ponder Life's Neglected Issues | False | By Jesse McKinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/long-island-vines-merlot-with-muscle.html | LONG ISLAND VINES; Merlot With Muscle | False | By Howard G. Goldberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-where-the-girls-are-where-boys-aren-t.html | BLACKBOARD; Where the Girls Are: Where Boys Aren't | False | By Andrew Jacobs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/on-language-like-do-you-like-likes-or-like.html | On Language; Like, Do You Like Likes or Like? | False | By William Safire | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-memorials-frankel-bertha.html | Paid Notice: Memorials FRANKEL, BERTHA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/l-soup-kitchens-feed-addicts-drug-habits-189090.html | Soup Kitchens Feed Addicts' Drug Habits | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-herbstman-harold-s-esq.html | Paid Notice: Deaths HERBSTMAN, HAROLD S., ESQ. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-sunset-park-police-padlock-ends-wild-weekends-club-for-now.html | NEIGHBORHOOD REPORT: SUNSET PARK; Police Padlock Ends 'Wild Weekends' at Club, for Now | False | By Edward Lewine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-the-media-alumni-editors-call-for-freedom.html | BLACKBOARD: THE MEDIA; Alumni Editors Call for Freedom | False | By MacArena Hernandez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/l-and-luxury-for-all-109436.html | And Luxury For All | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/in-the-region-westchester-elderly-housing-proposed-for-kings-college-site.html | In the Region/Westchester; Elderly Housing Proposed for Kings College Site | False | By Mary McAleer Vizard | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/votes-in-congress-179027.html | Votes in Congress | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/quotation-of-the-day-179140.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/l-young-vulnerable-and-violated-in-the-new-south-africa-108537.html | Young, Vulnerable And Violated In the New South Africa | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-basketball-the-street-fighter-who-galls-the-nba.html | PRO BASKETBALL; The Street Fighter Who Galls the N.B.A. | False | By Mike Wise | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/in-the-hamptons-high-profile-parties-for-clinton.html | In the Hamptons, High-Profile Parties for Clinton | False | By Bruce Weber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/noticed-snap-crack-pop-bursting-gum-s-taboo.html | NOTICED; Snap, Crack, Pop: Bursting Gum's Taboo | False | By Andrea Higbie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/inside-166200.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/archives/pulse-chez-googoo.html | PULSE; Chez Goo-Goo | True | By Dany Levy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/plus-soccer-mls-us-vs-the-world-in-all-star-game.html | PLUS SOCCER -- M.L.S.; U.S. vs. the World In All-Star Game | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-chinatown-city-moves-to-dismantle-vendors-shanty.html | NEIGHBORHOOD REPORT: CHINATOWN; City Moves to Dismantle Vendors' Shanty | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-a-policy-of-mutilation.html | July 26-August 1; A Policy of Mutilation | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/horse-racing-jersey-girl-struggles-before-winning-her-7th-straight.html | HORSE RACING; Jersey Girl Struggles Before Winning Her 7th Straight | False | By Jenny Kellner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/commercial-property-disposing-bankrupt-rickel-properties-going-sealed-bids-get.html | Commercial Property/Disposing of the Bankrupt Rickel Properties; Going to Sealed Bids to Get the Highest Return | False | By John Holusha | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/real-life-in-the-little-house.html | Real Life in the Little House | False | By Eden Ross Lipson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/the-nation-chasing-the-polls-on-gay-rights.html | The Nation; Chasing the Polls On Gay Rights | False | By Richard L. Berke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-neglect-at-nursing-homes.html | July 26-August 1; Neglect at Nursing Homes | False | By Robert Pear | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/sports-of-the-times-singletary-s-most-important-huddle.html | Sports of The Times; Singletary's Most Important Huddle | False | By Dave Anderson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/l-nudes-across-america-108561.html | Nudes Across America | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/neighborhood-report-midwood-oxygen-tank-threat-seen.html | NEIGHBORHOOD REPORT: MIDWOOD; Oxygen Tank Threat Seen | False | By Bernard Stamler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-with-john-d-laupheimer-jr-massachusetts-investors-trust.html | INVESTING WITH: John D. Laupheimer Jr.; Massachusetts Investors Trust | False | By William R. Long | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-russo-vito-m.html | Paid Notice: Deaths RUSSO, VITO M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/in-california-2-resorts-fit-for-toddlers.html | In California, 2 Resorts Fit For Toddlers | False | By Margo Kaufman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/storm-clouds-of-asia.html | Storm Clouds of Asia | False | By David E. Singer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN; Vienna | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-ms-fitzgerald-and-mr-fabbro.html | WEDDINGS; Ms. FitzGerald And Mr. Fabbro | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/young-new-jersey-farm-stand-project-brings-city-and-country-together.html | YOUNG NEW JERSEY; Farm-Stand Project Brings City and Country Together | False | By Andrea Kannapell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/l-old-portugal-143464.html | Old Portugal | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/soapbox-feathered-nest.html | SOAPBOX; Feathered Nest | False | By Naomi Stern | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-sonny-we-didn-t-have-calculators-back-then-and-i-had-to-walk.html | BLACKBOARD; Sonny, We Didn't Have Calculators Back Then (And I Had to Walk) | False | By Jame Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/blackboard-recruitment-military-fires-a-warning-shot-at-law-schools.html | BLACKBOARD: RECRUITMENT; Military Fires a Warning Shot at Law Schools | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-land-is-on-the-ballot.html | July 26-August 1; Land Is on the Ballot | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-rebell-harry.html | Paid Notice: Deaths REBELL, HARRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-levine-henrietta.html | Paid Notice: Deaths LEVINE, HENRIETTA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/editorial-notebook-uncovering-the-secrets-of-prek-yi-hin.html | Editorial Notebook; Uncovering the Secrets of Prek Yi Hin | False | By Tina Rosenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/art-recipe-for-a-good-time-surrealism-and-pop-culture.html | ART; Recipe for a Good Time: Surrealism and Pop Culture | False | By William Zimmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/market-watch-winning-stocks-are-losing-momentum.html | MARKET WATCH; Winning Stocks Are Losing Momentum | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/perplexing-formula-clinches-slim-majority-for-cambodian-chief.html | Perplexing Formula Clinches Slim Majority for Cambodian Chief | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-vicki-van-deusen-douglas-peters.html | WEDDINGS; Vicki Van Deusen, Douglas Peters | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/as-the-old-line-anglican-churches-wilt-those-in-africa-flower-profusely.html | As the Old-Line Anglican Churches Wilt, Those in Africa Flower Profusely | False | By Gustav Niebuhr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/quiz-road-trip.html | QUIZ; Road Trip | False | By Linda Amster | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/paperback-best-sellers-august-2-1998.html | PAPERBACK BEST SELLERS: August 2, 1998 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/superbugs.html | Superbugs | False | By Sheryl Gay Stolberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/baseball-notebook-facts-were-not-basis-of-the-johnson-rumors.html | BASEBALL; NOTEBOOK; Facts Were Not Basis Of the Johnson Rumors | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/world/iran-s-judiciary-bans-a-paper-tied-to-president.html | Iran's Judiciary Bans a Paper Tied to President | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-louisa-potter-ian-alexander.html | WEDDINGS; Louisa Potter, Ian Alexander | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/horse-racing-injury-to-keep-real-quiet-out-of-action-until-winter.html | HORSE RACING; Injury to Keep Real Quiet Out of Action Until Winter | False | By Jenny Kellner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/lost-in-translation.html | Lost in Translation | False | By Elizabeth Stone | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/long-island-guide-free-choices.html | LONG ISLAND GUIDE; Free Choices | False | By Barbara Delatiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/travel/travel-advisory-state-dept-warns-against-bolivian-planes.html | TRAVEL ADVISORY; State Dept. Warns Against Bolivian Planes | False | By Adam Bryant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/put-your-ad-here.html | Put Your Ad Here | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/our-crowd.html | Our Crowd | False | By Anthony Gottlieb | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/l-farnsworth-center-145696.html | FARNSWORTH CENTER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-jennifer-jeffress-christian-collins.html | WEDDINGS; Jennifer Jeffress, Christian Collins | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-arden-gilbert-brian-delacey.html | WEDDINGS; Arden Gilbert, Brian Delacey | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/c-corrections-109479.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/news-summary-181684.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-gucwa-david-j.html | Paid Notice: Deaths GUCWA, DAVID J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/cycling-merckx-rides-in-shadow-of-his-legendary-father.html | CYCLING; Merckx Rides in Shadow Of His Legendary Father | False | By Samuel Abt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/a-top-mba-is-a-hot-ticket-as-salaries-climb.html | A Top M.B.A. Is a Hot Ticket as Salaries Climb | False | By Sylvia Nasar | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/alec-baldwin-a-star-in-the-fray-of-politics.html | Alec Baldwin: A Star in the Fray of Politics | False | By Johanna Berkman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/technology-easy-degrees-proliferate-on-the-web.html | TECHNOLOGY; Easy Degrees Proliferate on the Web | False | By David Koeppel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/l-socko-finish-108545.html | Socko Finish | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/pro-football-tearful-krause-praises-wife-at-hall-of-fame-induction.html | PRO FOOTBALL; Tearful Krause Praises Wife At Hall of Fame Induction | False | By Thomas George | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/art-how-the-tame-can-suddenly-seem-wild.html | ART; How the Tame Can Suddenly Seem Wild | False | By Michael Kimmelman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/plus-pro-football-nfl-preseason-bucs-defeat-steelers.html | PLUS: PRO FOOTBALL -- N.F.L. PRESEASON; Bucs Defeat Steelers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/l-the-hippocratic-wars-108570.html | The Hippocratic Wars | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/tv/cover-story-marching-through-millenniums-of-change.html | COVER STORY; Marching Through Millenniums of Change | False | By Peter Passell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-gruss-regina.html | Paid Notice: Deaths GRUSS, REGINA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/diary-175978.html | DIARY | False | By Jan M. Rosen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-ann-buttacavoli-and-michael-kibler.html | WEDDINGS; Ann Buttacavoli and Michael Kibler | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/fyi-160806.html | F.Y.I. | False | By Daniel B. Schneider | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/investing-it-funds-watch-no-merger-but-two-cash-out-plans.html | INVESTING IT: FUNDS WATCH; No Merger, but Two Cash-Out Plans | False | By Carole Gould | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/on-the-street-zoot-hoot.html | ON THE STREET; Zoot Hoot | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-restricting-fraternization.html | July 26-August 1; Restricting Fraternization | False | By Eric Schmitt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/music-off-to-another-time-with-die-fledermaus.html | MUSIC; Off to Another Time With 'Die Fledermaus' | False | By Robert Sherman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/liberties-there-s-something-about-bill.html | Liberties; There's Something About Bill | False | By Maureen Dowd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/books-in-brief-nonfiction-former-children.html | Books in Brief: Nonfiction; Former Children | False | By Laura Green | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/playing-in-the-neighborhood-161560.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/sports/on-auto-racing-in-search-of-safer-speedways.html | ON AUTO RACING; In Search of Safer Speedways | False | By Joseph Siano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/i-should-we-invest-social-security-in-the-market-188913.html | Should We Invest Social Security in the Market? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/books/new-noteworthy-paperbacks-060003.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-freudenheim-jay-m.html | Paid Notice: Deaths FREUDENHEIM, JAY M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/movies/l-preston-sturges-another-masterpiece-145874.html | PRESTON STURGES; Another Masterpiece | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-vows-victoria-dunn-and-terrance-jones.html | WEDDINGS; VOWS; Victoria Dunn and Terrance Jones | False | By Lois Smith Brady | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/weddings-ms-holderried-and-mr-miller.html | WEDDINGS; Ms. Holderried And Mr. Miller | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/a-night-out-with-jason-binn-night-owl-with-a-curfew.html | A NIGHT OUT WITH: Jason Binn; Night Owl With A Curfew | False | By Monique P. Yazigi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-dwyer-gertrude-kirk.html | Paid Notice: Deaths DWYER, GERTRUDE KIRK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/football-fantasies-move-closer-to-goal.html | Football Fantasies Move Closer To Goal | False | By Chuck Slater | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/on-the-map-at-a-camp-by-the-sea-sun-and-solace-for-children-with-hiv.html | ON THE MAP; At a Camp by the Sea, Sun and Solace for Children With H.I.V. | False | By Lauren Otis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/a-leading-edge-in-the-repair-of-cartilage.html | A Leading Edge in the Repair of Cartilage | False | By Linda Spear | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/messiaen-s-francois-has-staying-power.html | Messiaen's 'Francois' Has Staying Power | False | By Paul Griffiths | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-ahern-mary-rose-nee-fitzgerald.html | Paid Notice: Deaths AHERN, MARY ROSE (NEE FITZGERALD) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/quick-bitenew-brunswick-you-say-potato-they-say-no-problem.html | QUICK BITE/New Brunswick; You Say Potato, They Say 'No Problem' | False | By Maria Cramer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/style-over-substance-dos-and-don-ts-of-runway-shows.html | STYLE OVER SUBSTANCE; Dos and Don'ts Of Runway Shows | False | By Frank Decaro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-a-tort-museum-what-fun.html | July 26-August 1; A Tort Museum! What Fun! | False | By Jonathan Rabinovitz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/man-accused-of-nazi-role-faces-trial.html | Man Accused of Nazi Role Faces Trial | False | By Benjamin Weiser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/business/spending-it-tangled-tale-of-the-oilman-vs-the-irs.html | SPENDING IT; Tangled Tale Of the Oilman Vs. the I.R.S. | False | By Carol Marie Cropper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/evening-hours-causes-for-mirth.html | EVENING HOURS; Causes For Mirth | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-memorials-gabriele-tony-phd.html | Paid Notice: Memorials GABRIELE, TONY, PH.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/l-choosing-judges-on-merit-188697.html | Choosing Judges On Merit | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/style/pulse-jet-set-keeps-wet.html | PULSE; Jet Set Keeps Wet | False | By Elena Kornbluth | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/views-envisioning-life-under-the-sea-from-not-too-far-away.html | VIEWS; Envisioning Life Under the Sea, From Not Too Far Away | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/education/by-the-book-a-guide-to-the-advice-givers.html | By the Book; A Guide to the Advice Givers | False | By Jim Yardley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/a-wake-up-call-as-rabies-returns.html | A Wake-Up Call As Rabies Returns | False | By Fred Musante | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/ideas-trends-not-just-another-pretty-face-lolitas-don-t-shock-anymore-but-lolita.html | Ideas & Trends: Not Just Another Pretty Face; Lolitas Don't Shock Anymore, but 'Lolita' Still Does | False | By Anthony Ramirez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/l-if-it-s-in-a-museum-is-it-automatically-art-189103.html | If It's in a Museum, Is It Automatically Art? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-friedman-muriel-s.html | Paid Notice: Deaths FRIEDMAN, MURIEL S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/realestate/habitats-happy-wanderer-in-soho-tribeca-and-greenwich-village-sublet-sublet-downtown.html | Habitats/A Happy Wanderer in SoHo, TribeCa and Greenwich Village; From Sublet to Sublet, in a Downtown State of Flux | False | By Trish Hall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/opinion/l-justice-thomas-misses-the-point-188840.html | Justice Thomas Misses the Point | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/l-a-golden-parachute-did-not-come-unaided-132861.html | A Golden Parachute Did Not Come Unaided | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/magazine/culture-zone-the-outlook-s-bleak.html | CULTURE ZONE; The Outlook's Bleak | False | By Sara Mosle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/weekinreview/july-26-august-1-justice-thomas-criticizes-his-many-critics.html | July 26-August 1; Justice Thomas Criticizes His Many Critics | False | By Neil A. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/nyregion/soapbox-capital-steps.html | SOAPBOX; Capital Steps | False | By Russell M. Coombs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/us/indians-proudly-revive-a-tradition-of-running.html | Indians Proudly Revive a Tradition of Running | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/arts/pop-jazz-through-his-hands-the-healing-power-of-rhythm.html | POP/JAZZ; Through His Hands, the Healing Power of Rhythm | False | By Adam Shatz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/theater/theater-dispensing-with-dogma-in-the-education-of-actors.html | THEATER; Dispensing With Dogma In the Education of Actors | False | By Rachel Shteir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-02 | 1998-08-02 | https://www.nytimes.com/1998/08/02/classified/paid-notice-deaths-basilevsky-helen.html | Paid Notice: Deaths BASILEVSKY, HELEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/l-thomas-is-right-in-judging-critics-not-off-base-197980.html | Thomas Is Right In Judging Critics; Not Off-Base | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/the-media-business-advertising-apple-endorses-some-achievers-who-think-different.html | THE MEDIA BUSINESS: ADVERTISING; Apple Endorses Some Achievers Who 'Think Different' | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/technology-digital-commerce-internet-whose-reason-for-being-lies-open-standards.html | TECHNOLOGY: DIGITAL COMMERCE; The Internet, whose reason for being lies in open standards, is snagging on free-market appetites. | False | By Denise Caruso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/us/political-briefing-political-calendar.html | Political Briefing; Political Calendar | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/ushuaia-journal-argentina-battles-plague-all-too-eager-breeders.html | Ushuaia Journal; Argentina Battles Plague: All Too Eager Breeders | False | By Clifford Krauss | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/books/books-of-the-times-disturbing-signs-behind-reports-of-freud-s-demise.html | BOOKS OF THE TIMES; Disturbing Signs Behind Reports of Freud's Demise | False | By Christopher Lehmann-Haupt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/quotation-of-the-day-196410.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/us/robert-cooley-3d-58-lawyer-who-sought-link-to-jefferson.html | Robert Cooley 3d, 58, Lawyer Who Sought Link to Jefferson | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/metro-matters-trump-s-loss-is-a-victory-for-taste.html | Metro Matters; Trump's Loss Is a Victory For Taste | False | By Elizabeth Kolbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/a-week-of-sailing-and-self-discovery.html | A Week of Sailing and Self-Discovery | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/john-r-hopkins-67-writer-for-tv-theater-and-movies.html | John R. Hopkins, 67, Writer for TV, Theater and Movies | False | By Lawrence Van Gelder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-smith-elizabeth-betsy.html | Paid Notice: Deaths SMITH, ELIZABETH "BETSY." | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/IHT-in-asia-the-ties-that-bind-in-times-of-crisis-begin-to-show-signs-of.html | In Asia, the Ties That Bind in Times of Crisis Begin to Show Signs of Strain | False | By Michael Richardson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/soccer-sport-of-the-80-s-and-90-s-is-still-light-years-away.html | SOCCER; Sport of the 80's and 90's Is Still Light Years Away | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/russia-starts-to-feel-pain-as-miners-block-rails.html | Russia Starts To Feel Pain As Miners Block Rails | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/dividend-meetings-189537.html | Dividend Meetings | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/compressed-data-a-way-to-find-out-what-a-job-is-worth.html | Compressed Data; A Way to Find Out What a Job is Worth | False | By Lisa Napoli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/us/political-briefing-to-pick-a-president-parties-must-part.html | Political Briefing; To Pick a President, Parties Must Part | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/power-companies-embrace-the-internet.html | Power Companies Embrace the Internet | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/l-women-s-resort-to-violence-is-different-198021.html | Women's Resort to Violence Is Different | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-kahn-gustav.html | Paid Notice: Deaths KAHN, GUSTAV | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/pop-review-rebellious-punkers-going-corporate.html | POP REVIEW; Rebellious Punkers Going Corporate | False | By Ann Powers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/media-talk-head-of-public-relations-resigns-at-conde-nast.html | Media Talk; Head of Public Relations Resigns at Conde Nast | False | By Robin Pogrebin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/6-sex-shops-challenge-zoning-inspections.html | 6 Sex Shops Challenge Zoning Inspections | False | By David M. Halbfinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-galmitz-ida.html | Paid Notice: Deaths GALMITZ, IDA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-russo-vito-m.html | Paid Notice: Deaths RUSSO, VITO M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-wolk-i-louis.html | Paid Notice: Deaths WOLK, I. LOUIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/palestinians-threatening-to-withdraw-from-talks.html | Palestinians Threatening To Withdraw From Talks | False | By Douglas Jehl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/l-women-s-resort-to-violence-is-different-juvenile-justice-bill-198030.html | Women's Resort to Violence Is Different; Juvenile Justice Bill | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/a-new-strategy-on-parole.html | A New Strategy on Parole | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/karl-schirdewan-91-maverick-among-east-german-officials.html | Karl Schirdewan, 91, Maverick Among East German Officials | False | By Eric Pace | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/cycling-tour-de-france-ends-for-riders-on-the-storm.html | CYCLING; Tour de France Ends for Riders on the Storm | False | By Samuel Abt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/compressed-data-one-expert-s-buzz-is-another-s-target.html | Compressed Data; One Expert's Buzz Is Another's Target | False | By Seth Schiesel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-ellenhorn-harold.html | Paid Notice: Deaths ELLENHORN, HAROLD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/l-in-caring-for-mentally-ill-we-must-do-better-doctors-not-lawyers-197866.html | In Caring for Mentally Ill, We Must Do Better; Doctors, Not Lawyers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/guns-bellow-again-on-grenada-giving-warm-welcome-to-castro.html | Guns Bellow Again on Grenada, Giving Warm Welcome to Castro | False | By Larry Rohter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-terrizzi-ada-nee-jonghman.html | Paid Notice: Deaths TERRIZZI, ADA (NEE JONGHMAN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/editorial-observer-connecticut-politics-it-isn-t-brain-surgery.html | Editorial Observer; Connecticut Politics -- It Isn't Brain Surgery | False | By Gail Collins | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/media-business-advertising-addenda-new-executives-named-advertising-offices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Executives Named At Advertising Offices | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-friedman-ruth.html | Paid Notice: Deaths FRIEDMAN, RUTH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/on-baseball-mets-cautiously-surveying-life-without-piazza.html | ON BASEBALL; Mets Cautiously Surveying Life Without Piazza | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/us/loud-scurrilous-and-poised-to-win-a-democratic-nomination-for-governor.html | Loud, Scurrilous and Poised to Win a Democratic Nomination for Governor | False | By Dirk Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-leonard-kathryn-nee-morin.html | Paid Notice: Deaths LEONARD, KATHRYN (NEE MORIN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-alpern-nettie.html | Paid Notice: Deaths ALPERN, NETTIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/pataki-eases-parole-for-many-but-tightens-it-for-the-violent.html | Pataki Eases Parole for Many, but Tightens It for the Violent | False | By Raymond Hernandez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/l-in-caring-for-mentally-ill-we-must-do-better-197840.html | In Caring for Mentally Ill, We Must Do Better | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/world-news-briefs-banned-teheran-paper-publishes-under-3d-name.html | World News Briefs; Banned Teheran Paper Publishes Under 3d Name | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/us/political-briefing-fable-revised-hare-keeps-eye-on-tortoise.html | Political Briefing; Fable Revised: Hare Keeps Eye on Tortoise | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/goodwill-games-popov-defeats-us-rival-and-it-isn-t-even-close.html | GOODWILL GAMES; Popov Defeats U.S. Rival, and It Isn't Even Close | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-weiss-stephan.html | Paid Notice: Deaths WEISS, STEPHAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-walsh-thomas-e.html | Paid Notice: Deaths WALSH, THOMAS E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/l-novel-s-finer-hour-190721.html | Novel's Finer Hour | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/opera-review-tristan-and-isolde-for-a-new-century.html | OPERA REVIEW; Tristan and Isolde for a New Century | False | By Anthony Tommasini | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/l-thomas-is-right-in-judging-critics-197971.html | Thomas Is Right In Judging Critics | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/pop-review-a-veteran-bluesman-glides-past-the-inevitable-necessities.html | POP REVIEW; A Veteran Bluesman Glides Past the Inevitable Necessities | False | By Peter Watrous | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/music-review-singing-out-in-a-quest-for-roots.html | MUSIC REVIEW; Singing Out In a Quest For Roots | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/IHT-devalue-the-yuannot-unless-events-coerce-beijing.html | Devalue the Yuan?Not Unless Events Coerce Beijing | False | By David Brown, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/into-the-breach-editor-steps-into-the-heart-of-turbulence-at-us-news.html | Into the Breach; Editor Steps Into the Heart of Turbulence at U.S. News | False | By Robin Pogrebin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/rock-review-overwhelming-emotions-on-a-musical-seesaw.html | ROCK REVIEW; Overwhelming Emotions On a Musical Seesaw | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-gruss-regina.html | Paid Notice: Deaths GRUSS, REGINA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-abramson-themora-j.html | Paid Notice: Deaths ABRAMSON, THEMORA J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-ahern-mary-rose-nee-fitzgerald.html | Paid Notice: Deaths AHERN, MARY ROSE (NEE FITZGERALD) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/court-ruled-women-with-netball-immigrants-caribbean-turn-derelict-brooklyn-park.html | A Court Ruled by Women; With Netball, Immigrants From Caribbean Turn a Derelict Brooklyn Park Into a Haven | False | By Garry Pierre-Pierre | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/goodwill-games-only-the-turnout-wasn-t-first-class.html | GOODWILL GAMES; Only the Turnout Wasn't First Class | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/soccer-americans-play-like-a-team.html | SOCCER; Americans Play Like a Team | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/IHT-1898rioting-in-ny-in-our-pages100-75-and-50-years-ago.html | 1898:Rioting in N.Y. : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/global-arms-bazaar-booming-in-bulgaria.html | Global Arms Bazaar Booming in Bulgaria | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/theater/cabaret-offers-ticket-refunds.html | 'Cabaret' Offers Ticket Refunds | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/movies/connections-rescuing-the-war-hero-from-1990-s-skepticism.html | Connections; Rescuing the War Hero From 1990's Skepticism | False | By Edward Rothstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/compressed-data-amazoncom-program-signs-member-no-100000.html | Compressed Data; Amazon.com Program Signs Member No. 100,000 | False | By Evan I. Schwartz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/IHT-1948de-gaulles-path-in-our-pages100-75-and-50-years-ago.html | 1948:De Gaulle's Path : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/patents-appeals-court-says-mathematical-formula-can-be-patented-if-it-money.html | Patents; An appeals court says a mathematical formula can be patented, if it is a moneymaker. | False | By Teresa Riordan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/inside-197459.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/deal-to-create-the-largest-interactive-ad-agency.html | Deal to Create The Largest Interactive Ad Agency | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/deadly-floods-soak-korea.html | Deadly Floods Soak Korea | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/IHT-american-topics-91756009898.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/l-pipe-dream-on-iraq-190004.html | Pipe Dream on Iraq | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/news-summary-195987.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/let-immigrants-contribute-to-campaigns.html | Let Immigrants Contribute to Campaigns | False | By Karen Narasaki | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/man-is-fatally-shot-and-2-are-injured.html | Man Is Fatally Shot and 2 Are Injured | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/trouble-in-the-other-mexico.html | Trouble in the Other Mexico | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/cycling-french-promise-changes-in-troubled-tour.html | CYCLING; French Promise Changes in Troubled Tour | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-dawson-patricia-ann.html | Paid Notice: Deaths DAWSON, PATRICIA ANN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/opera-review-suffering-as-illusion-in-a-surreal-landscape-in-santa-fe.html | OPERA REVIEW; Suffering as Illusion in a Surreal Landscape in Santa Fe | False | By James R. Oestreich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/ibm-to-announce-an-advance-in-chips.html | I.B.M. to Announce an Advance in Chips | False | By John Markoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/debt-issues-set-for-this-week.html | Debt Issues Set for This Week | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/nbc-backing-an-on-line-tv-service.html | NBC Backing an On-Line TV Service | False | By Andrew Pollack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/l-in-caring-for-mentally-ill-we-must-do-better-society-197882.html | In Caring for Mentally Ill, We Must Do Better; Ignorant Society | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/worldbusiness/IHT-brunei-airline-takes-economy-under-its-wing.html | Brunei Airline Takes Economy Under Its Wing | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/golf-a-record-in-du-maurier-sounds-just-fine-to-burton.html | GOLF; A Record in Du Maurier Sounds Just Fine to Burton | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/dance-review-by-an-evolving-cunningham-lyrical-yet-larger-movement.html | DANCE REVIEW; By an Evolving Cunningham, Lyrical Yet Larger Movement | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/senate-panel-would-reduce-tax-moratorium-on-internet.html | Senate Panel Would Reduce Tax Moratorium on Internet | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/business-digest-190284.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/compressed-data-a-new-watchdog-against-internet-fraud.html | Compressed Data; A New Watchdog Against Internet Fraud | False | By Jeri Clausing | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/sports-of-the-times-yankees-poor-start-that-s-ancient-history.html | Sports of The Times; Yankees' Poor Start? That's Ancient History | False | By George Vecsey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-tucker-edith-feinberg.html | Paid Notice: Deaths TUCKER, EDITH (FEINBERG) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/us/like-butch-and-sundance-fugitives-elude-police-in-desert.html | Like Butch and Sundance, Fugitives Elude Police in Desert | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-massare-jeanne-b.html | Paid Notice: Deaths MASSARE, JEANNE B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-cherwin-gitty.html | Paid Notice: Deaths CHERWIN, GITTY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/so-much-for-the-imperial-presidency.html | So Much for the Imperial Presidency | False | By Arthur Schlesinger Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-baertschi-clara.html | Paid Notice: Deaths BAERTSCHI, CLARA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/equity-and-convertible-offerings-scheduled.html | Equity and Convertible Offerings Scheduled | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/end-of-line-for-mob-s-shuttle-over-the-hong-kong-border.html | End of Line for Mob's Shuttle Over the Hong Kong Border | False | By Seth Faison | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/IHT-1923presidents-load-in-our-pages100-75-and-50-years-ago.html | 1923:President's Load : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-almer-susanne.html | Paid Notice: Deaths ALMER, SUSANNE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/the-running-man.html | The Running Man | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/IHT-tour-de-france-bloodied-by-drug-scandals-limps-into-paris.html | Tour de France, Bloodied by Drug Scandals, Limps Into Paris | False | By Samuel Abt, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-arond-irma.html | Paid Notice: Deaths AROND, IRMA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/pop-review-different-because-we-re-chicks.html | POP REVIEW; Different 'Because We're Chicks' | False | By Ben Ratliff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/l-brazil-s-rain-forest-190012.html | Brazil's Rain Forest | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-dickey-jacqueline-wells.html | Paid Notice: Deaths DICKEY, JACQUELINE WELLS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/fierce-fire-injures-27-scores-routed-from-homes.html | Fierce Fire Injures 27; Scores Routed From Homes | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/governing-party-seems-to-hold-pivotal-mexican-statehouse.html | Governing Party Seems to Hold Pivotal Mexican Statehouse | False | By Sam Dillon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/bringing-china-on-line-with-official-blessing.html | Bringing China on Line (With Official Blessing) | False | By Mark Landler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/industry-view-internet-journalists-are-beginning-gain-respect-area-once-seen.html | Industry View; Internet journalists are beginning to gain respect in an area once seen as a stepchild by established media companies. | False | By Jamie Heller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/media-talk-wnet-seeks-way-to-keep-cult-favorite-on-air.html | Media Talk; WNET Seeks Way to Keep Cult Favorite on Air | False | By Lawrie Mifflin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/IHT-american-topics-utah-governor-backs-off-from-defense-of-polygamy.html | AMERICAN TOPICS : Utah Governor Backs Off From Defense of Polygamy | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/snapshot-of-gerhard-schroder-in-hot-pursuit-of-voters.html | Snapshot of Gerhard Schroder in Hot Pursuit of Voters | False | By Alan Cowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/IHT-key-republican-offers-advice-on-how-to-avoid-impeachment-efforts-senator.html | Key Republican Offers Advice on How to Avoid Impeachment Efforts : Senator Calls On Clinton To Confess Any Lapses | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/latest-biker-hangout-guggenheim-ramp.html | Latest Biker Hangout? Guggenheim Ramp | False | By Carol Vogel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/goodwill-games-brazil-owns-the-sand-in-volleyball.html | GOODWILL GAMES; Brazil Owns The Sand In Volleyball | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/a-focus-on-women-at-iVillagecom.html | A Focus on Women at iVillage.com | False | By Lisa Napoli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-prichep-annette.html | Paid Notice: Deaths PRICHEP, ANNETTE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-scannell-james-b-dds.html | Paid Notice: Deaths SCANNELL, JAMES B., DDS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/us/as-crime-falls-pressure-rises-to-alter-data.html | As Crime Falls, Pressure Rises To Alter Data | False | By Fox Butterfield | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/south-asians-lament-economic-rifts.html | South Asians Lament Economic Rifts | False | By John F. Burns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/thirsty-new-jersey-resort-sees-new-use-for-salty-water.html | Thirsty New Jersey Resort Sees New Use for Salty Water | False | By Robert Hanley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/essay-the-odd-facade.html | Essay; The Odd Facade | False | By William Safire | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/giuliani-says-he-will-not-run-for-the-presidency.html | Giuliani Says He Will Not Run for the Presidency | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/baseball-mistakes-and-bulmer-pin-a-loss-on-cone.html | BASEBALL; Mistakes And Bulmer Pin a Loss On Cone | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/us/ralph-g-newman-authority-on-civil-war-dies-at-86.html | Ralph G. Newman, Authority on Civil War, Dies at 86 | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/pro-football-way-can-t-open-holes-and-run-through-them.html | PRO FOOTBALL; Way Can't Open Holes and Run Through Them | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/leaders-leaders-everywhere.html | Leaders, Leaders Everywhere | False | By Polly Morrice | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/fh-wheaton-jr-85-headed-glass-works.html | F.H. Wheaton Jr.,85; Headed Glass Works | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/pro-football-main-jets-scrimmage-concerns-quarterback.html | PRO FOOTBALL; Main Jets Scrimmage Concerns Quarterback | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/in-caring-for-mentally-ill-we-must-do-better-paying-either-way-197874.html | In Caring for Mentally Ill, We Must Do Better; Paying Either Way | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/economic-calendar.html | Economic Calendar | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/campaign-contributors-are-listed-on-the-internet.html | Campaign Contributors Are Listed on the Internet | False | By Clifford J. Levy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/IHT-forget-doping-enjoy-the-race.html | Forget Doping, Enjoy the Race | False | By Samuel Abt, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-goldman-jesse.html | Paid Notice: Deaths GOLDMAN, JESSE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-peabody-george-jr.html | Paid Notice: Deaths PEABODY, GEORGE, JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/baseball-reynoso-stays-rested-ready-and-rough-to-score-on.html | BASEBALL; Reynoso Stays Rested, Ready And Rough to Score On | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/music-review-the-russian-avant-garde-invades-trinity-church.html | MUSIC REVIEW; The Russian Avant-Garde Invades Trinity Church | False | By Paul Griffiths | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/sec-says-incomnet-executive-hid-trading.html | S.E.C. Says Incomnet Executive Hid Trading | False | By Sharon R. King | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-shaftel-norman-md.html | Paid Notice: Deaths SHAFTEL, NORMAN, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/campaign-reform-s-finest-chance.html | Campaign Reform's Finest Chance | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/opinion/l-in-caring-for-mentally-ill-we-must-do-better-parity-of-care-197858.html | In Caring for Mentally Ill, We Must Do Better; Parity of Care | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/us/lawmakers-call-for-explanation-in-lewinsky-case.html | LAWMAKERS CALL FOR EXPLANATION IN LEWINSKY CASE | False | By Katharine Q. Seelye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/horse-racing-long-shot-aldiza-nips-escena-in-last-strides.html | HORSE RACING; Long Shot Aldiza Nips Escena in Last Strides | False | By Jenny Kellner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-pachman-bernard.html | Paid Notice: Deaths PACHMAN, BERNARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/us/excesses-blamed-for-demise-of-the-commune-movement.html | Excesses Blamed for Demise of the Commune Movement | False | By Sally Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/sports/pro-basketball-first-is-in-reach-as-liberty-wins-again.html | PRO BASKETBALL; First Is in Reach as Liberty Wins Again | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-bowman-michael-w.html | Paid Notice: Deaths BOWMAN, MICHAEL W. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/media-talk-scholar-puts-his-opinion-of-clinton-aide-on-the-record.html | Media Talk; Scholar Puts His Opinion Of Clinton Aide on the Record | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/world/bulgaria-becomes-a-weapons-bazaar.html | Bulgaria Becomes a Weapons Bazaar | False | By Raymond Bonner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-armstrong-elizabeth-w.html | Paid Notice: Deaths ARMSTRONG, ELIZABETH W. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/us/as-doctors-trade-shingle-for-marquee-cries-of-woe.html | As Doctors Trade Shingle For Marquee, Cries of Woe | False | By Sheryl Gay Stolberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-kennedy-edna-r.html | Paid Notice: Deaths KENNEDY, EDNA R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/c-corrections-193585.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/masterpieces-art-masters-deception-museums-scholars-sort-through-dozens-of-van-gogh.html | Masterpieces, or Art by Masters of Deception?; Museums and Scholars Sort Through Dozens of van Gogh Paintings to Find the Fakes | False | By Judith H. Dobrzynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/nyregion/metropolitan-dairy.html | Metropolitan Dairy | False | By Enid Nemy With Ron Alexander | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/us/political-briefing-actor-farmer-tries-hand-at-politics.html | Political Briefing; Actor-Dairy Farmer Tries Hand at Politics | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/classified/paid-notice-deaths-abrams-mark.html | Paid Notice: Deaths ABRAMS, MARK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/the-media-business-advertising-addenda-accounts-197521.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/arts/bridge-defending-spingold-champs-barely-squeeze-into-finals.html | BRIDGE; Defending Spingold Champs Barely Squeeze Into Finals | False | By Alan Truscott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-03 | 1998-08-03 | https://www.nytimes.com/1998/08/03/business/the-media-business-advertising-addenda-avon-expands-ties-with-macmanus-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avon Expands Ties With MacManus Units | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-berzin-shirley-sadie.html | Paid Notice: Deaths BERZIN, SHIRLEY (SADIE) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/science/personal-computers-software-makers-offer-to-help-themselves.html | PERSONAL COMPUTERS; Software Makers Offer To Help . . . Themselves | False | By Rob Fixmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/what-exactly-are-the-rules-of-ridicule.html | What, Exactly, Are the Rules of Ridicule? | False | By Chris Kelly | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/wrestlemania-loses-out-to-new-theater-for-42d-st.html | Wrestlemania Loses Out to New Theater for 42d St. | False | By Charles V Bagli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/metro-news-briefs-new-york-lawyer-fears-officer-is-facing-dismissal.html | METRO NEWS BRIEFS: NEW YORK; Lawyer Fears Officer Is Facing Dismissal | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/theater/footlights.html | Footlights | False | By Kathryn Shattuck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/new-marketspan-chairman-announces-share-buyback.html | New Marketspan Chairman Announces Share Buyback | False | By Bruce Lambert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-polle-margaret-nee-wertheim.html | Paid Notice: Deaths POLLE, MARGARET (NEE WERTHEIM) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/soccer-notebook-milutinovic-at-the-top-of-a-short-list.html | SOCCER: NOTEBOOK; Milutinovic at the Top of a Short List | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/IHT-schroeder-kohls-rival-outlines-terms-for-entry-a-place-for-turkey-in-eu.html | Schroeder, Kohl's Rival, Outlines Terms for Entry : A Place for Turkey in EU? | False | By John Schmid, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/style/patterns-209643.html | Patterns | False | By Constance C. R. White | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/alfred-schnittke-eclectic-composer-dies-at-63.html | Alfred Schnittke, Eclectic Composer, Dies at 63 | False | By Bernard Holland | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-needelman-harry.html | Paid Notice: Deaths NEEDELMAN, HARRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/seattle-museum-is-sued-for-a-looted-matisse.html | Seattle Museum Is Sued For a Looted Matisse | False | By Judith H. Dobrzynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/IHT-q-a-janez-dmovsek-kosovo-solution-needs-outside-help.html | Q & A /Janez Dmovsek : Kosovo Solution Needs Outside Help | False | By Peter S. Green, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/videotapes-take-star-role-at-archer-daniels-trial.html | Videotapes Take Star Role at Archer Daniels Trial | False | By Kurt Eichenwald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/un-arms-inspector-s-talks-with-iraq-break-down-in-bitterness.html | U.N. Arms Inspector's Talks With Iraq Break Down in Bitterness | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/the-markets-bonds-treasury-to-retire-45-billion-of-debt-through-september.html | THE MARKETS; BONDS; Treasury to Retire $45 Billion of Debt Through September | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-ortner-sylvia.html | Paid Notice: Deaths ORTNER, SYLVIA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/shari-lewis-tv-puppeteer-loved-by-children-dies-at-65.html | Shari Lewis, TV Puppeteer Loved by Children, Dies at 65 | False | By Richard Severo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/chess-hastings-on-hudson-youth-is-cadet-winner.html | CHESS; Hastings-on-Hudson Youth Is Cadet Winner | False | By Robert Byrne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/e-corrections-211281.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/international-business-yen-hits-seven-week-low-against-the-dollar.html | INTERNATIONAL BUSINESS; Yen Hits Seven-Week Low Against the Dollar | False | By Stephanie Strom | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/fire-at-house-in-queens-kills-two-women.html | Fire at House in Queens Kills Two Women | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/science/following-benford-s-law-or-looking-out-for-no-1.html | Following Benford's Law, or Looking Out for No. 1 | False | By Malcolm W. Browne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/IHT-us-is-mesmerized-by-lewinsky-evidence-the-dress-is-topic-a.html | U.S. Is Mesmerized by Lewinsky Evidence : 'The Dress' Is Topic A | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/ex-gambling-boss-accused-of-reviving-numbers-ring.html | Ex-Gambling Boss Accused Of Reviving Numbers Ring | False | By Selwyn Raab | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/us/marine-fliers-are-arraigned-in-crash-case.html | Marine Fliers Are Arraigned In Crash Case | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-angel-kenneth-howard.html | Paid Notice: Deaths ANGEL, KENNETH HOWARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/neighborhood-that-he-tended-says-farewell-to-slain-officer.html | Neighborhood That He Tended Says Farewell To Slain Officer | False | By Vivian S. Toy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/pro-football-still-trying-to-fill-kelly-s-shoes.html | PRO FOOTBALL; Still Trying to Fill Kelly's Shoes | False | By Thomas George | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-cahill-patrick-t.html | Paid Notice: Deaths CAHILL, PATRICK T. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-beyer-isidore.html | Paid Notice: Deaths BEYER, ISIDORE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/science/health-watch-children-and-caffeine.html | HEALTH WATCH; Children and Caffeine | False | By John O'Neil | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-zepnick-sam.html | Paid Notice: Deaths ZEPNICK, SAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-russo-vito.html | Paid Notice: Deaths RUSSO, VITO | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/e-corrections-210919.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/us/ex-campaign-investigator-fails-in-bid-to-become-us-attorney.html | Ex-Campaign Investigator Fails In Bid to Become U.S. Attorney | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/tv-sports-who-will-be-yanks-newest-cable-guy.html | TV SPORTS; Who Will Be Yanks' Newest Cable Guy ? | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/media-business-advertising-taking-its-inspiration-past-mobil-sends-its-familiar.html | THE MEDIA BUSINESS: ADVERTISING; Taking its inspiration from the past, Mobil sends its familiar flying horse on animated new flights. | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/us/house-endorses-financial-limit-on-campaigns.html | House Endorses Financial Limit On Campaigns | False | By Alison Mitchell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/science/special-effects-technology-helps-scientists-make-a-better-burn-mask.html | Special Effects Technology Helps Scientists Make a Better Burn Mask | False | By Jane Ellen Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/IHT-elgin-marbles-letters-to-the-editor.html | Elgin Marbles : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-lewis-shari.html | Paid Notice: Deaths LEWIS, SHARI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-briscoe-rudel-milton.html | Paid Notice: Deaths BRISCOE, RUDEL MILTON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/baseball-mendoza-s-pitches-move-for-the-yanks-but-he-is-staying-put.html | BASEBALL; Mendoza's Pitches Move for the Yanks, But He Is Staying Put | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/c-corrections-211249.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/c-corrections-211257.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/new-congo-ruler-facing-rebellion-by-former-allies.html | NEW CONGO RULER FACING REBELLION BY FORMER ALLIES | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/theater/pinstripes-day-chiffon-night-straitlaced-jobs-may-pay-rent-but-outrageousness.html | Pinstripes by Day, Chiffon by Night; Straitlaced Jobs May Pay the Rent, But Outrageousness Feeds the Soul | False | By Ralph Blumenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/kodak-buying-medical-imaging-operation.html | Kodak Buying Medical Imaging Operation | False | By Claudia H. Deutsch | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/business-digest-207543.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-holt-jane-marie-laux-brett.html | Paid Notice: Deaths HOLT, JANE MARIE LAUX BRETT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-it-wasn-t-starr-who-extended-clinton-inquiry-211044.html | It Wasn't Starr Who Extended Clinton Inquiry | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/executive-group-is-formed-at-lehman.html | Executive Group Is Formed at Lehman | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/pro-football-ex-center-for-giants-still-longs-to-return.html | PRO FOOTBALL; Ex-Center For Giants Still Longs To Return | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/chrysler-sales-rose-3-in-july-after-even-busier-spring.html | Chrysler Sales Rose 3% in July, After Even Busier Spring | False | By Michelle Krebs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-russo-vito-m.html | Paid Notice: Deaths RUSSO, VITO M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-justice-thomas-s-debt-211117.html | Justice Thomas's Debt | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/us/las-vegas-mayor-runs-for-governor-undaunted-by-cancer.html | Las Vegas Mayor Runs for Governor, Undaunted by Cancer | False | By Frank Bruni | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-nealon-florence.html | Paid Notice: Deaths NEALON, FLORENCE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/style/review-fashion-men-s-wear-just-for-the-fun-of-it.html | Review/Fashion; Men's Wear Just for the Fun of It | False | By Constance C. R. White | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/42d-st-sex-shop-pins-hopes-on-cary-grant.html | 42d St. Sex Shop Pins Hopes on Cary Grant | False | By Dan Barry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/company-news-schein-in-145.5-million-deal-for-meer-dental-supply.html | COMPANY NEWS; SCHEIN IN $145.5 MILLION DEAL FOR MEER DENTAL SUPPLY | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/new-york-democrats-in-top-races-still-support-clinton.html | New York Democrats in Top Races Still Support Clinton | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/style/by-design-time-to-put-your-foot-down.html | By Design; Time to Put Your Foot Down | False | By Anne-Marie Schiro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-it-wasn-t-starr-who-extended-clinton-inquiry-211036.html | It Wasn't Starr Who Extended Clinton Inquiry | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/IHT-new-agreement-would-allow-joint-exercises-and-visits-by-warships-us.html | New Agreement Would Allow Joint Exercises and Visits by Warships : U.S. Pushes Manila on Military Pact | False | By Michael Richardson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/markets-market-place-putting-extra-fizz-into-profits-critics-say-coca-cola-dumps.html | THE MARKETS: Market Place -- Putting Extra Fizz Into Profits; Critics Say Coca-Cola Dumps Debt on Spinoff | False | By Melody Petersen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-justice-thomas-s-debt-211125.html | Justice Thomas's Debt | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/baseball-mcmichael-s-disaster-ruins-piazza-s-breakthrough.html | BASEBALL; McMichael's Disaster Ruins Piazza's Breakthrough | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/style/patterns-227463.html | Patterns | False | By Constance C. R. White | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/international-business-stocks-fall-as-hong-kong-s-slump-worsens.html | INTERNATIONAL BUSINESS; Stocks Fall as Hong Kong's Slump Worsens | False | By Mark Landler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/c-corrections-211273.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/critic-s-notebook-newport-folk-how-it-s-changed.html | CRITIC'S NOTEBOOK; Newport Folk, How It's Changed | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/spanish-phone-utility-extends-its-latin-american-leadership.html | Spanish Phone Utility Extends Its Latin American Leadership | False | By Al Goodman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/opera-review-2-tales-moved-up-to-modern-times.html | OPERA REVIEW; 2 Tales Moved Up To Modern Times | False | By Allan Kozinn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/tracing-money-swiss-outdo-us-on-mexico-drug-corruption-case.html | Tracing Money, Swiss Outdo U.S. On Mexico Drug Corruption Case | False | By Tim Golden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/science/personal-health-giving-men-directions-to-the-road-to-better-health.html | PERSONAL HEALTH; Giving Men Directions to the Road to Better Health | False | By Jane E. Brody | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/sports-of-the-times-in-line-at-baseball-s-star-market.html | Sports of The Times; In Line At Baseball's Star Market | False | By Harvey Araton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/us/calls-for-clinton-to-confess-affair-are-turned-aside.html | CALLS FOR CLINTON TO CONFESS AFFAIR ARE TURNED ASIDE | False | By James Bennet and Don van Natta Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-scannell-james-b-dds.html | Paid Notice: Deaths SCANNELL, JAMES B., DDS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/us-seeks-to-expel-man-accused-of-role-as-ss-leader.html | U.S. Seeks to Expel Man Accused of Role as SS Leader | False | By Benjamin Weiser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/metro-news-briefs-new-jersey-a-third-lodi-officer-is-accused-of-corruption.html | METRO NEWS BRIEFS; NEW JERSEY; A Third Lodi Officer Is Accused of Corruption | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/a-march-for-black-youth-leads-to-rising-tensions.html | A March for Black Youth Leads to Rising Tensions | False | By Jayson Blair | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-why-not-carrots-instead-of-sticks-211001.html | Why Not Carrots Instead of Sticks? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-fox-melvin-j.html | Paid Notice: Deaths FOX, MELVIN J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/israel-considers-freeing-dozens-of-palestinians.html | Israel Considers Freeing Dozens Of Palestinians | False | By Douglas Jehl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/foreign-affairs-clinton-s-foreign-debt.html | Foreign Affairs; Clinton's Foreign Debt | False | By Thomas L. Friedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-lefkowitz-rabbi-leopold-leibish.html | Paid Notice: Deaths LEFKOWITZ, RABBI LEOPOLD (LEIBISH) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-it-wasn-t-starr-who-extended-clinton-inquiry-211109.html | It Wasn't Starr Who Extended Clinton Inquiry | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-garrett-diana.html | Paid Notice: Deaths GARRETT, DIANA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-health-care-minus-the-healing-211184.html | Health Care Minus the Healing | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/worldbusiness/IHT-chinese-look-to-their-neighbors-for-new.html | Chinese Look to Their Neighbors for New Opportunities to Trade | False | By Thomas Crampton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-jankoff-edith.html | Paid Notice: Deaths JANKOFF, EDITH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/nato-readies-plan-for-force-in-kosovo.html | NATO Readies Plan For Force in Kosovo | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-flinn-elizabeth.html | Paid Notice: Deaths FLINN, ELIZABETH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/us/common-ground-on-patient-rights-hides-a-chasm.html | Common Ground on Patient Rights Hides a Chasm | False | By Robert Pear | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/candidate-without-cash-or-flash-larocca-s-understated-race-weakest-field-four.html | A Candidate Without Cash or Flash; Larocca's Understated Race, the Weakest in a Field of Four | False | By Abby Goodnough | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/IHT-1948-jerusalem-link-in-our-pages100-75-and-50-years-ago.html | 1948: Jerusalem Link : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/to-meet-goal-for-housing-suburb-seeks-to-pay-city.html | To Meet Goal For Housing, Suburb Seeks To Pay City | False | By David M. Herszenhorn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-bach-mae-berlind-nee-miller.html | Paid Notice: Deaths BACH, MAE BERLIND, NEE MILLER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-boxer-charlotte-kronfeld.html | Paid Notice: Deaths BOXER, CHARLOTTE KRONFELD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-ramsay-claude.html | Paid Notice: Deaths RAMSAY, CLAUDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/metro-news-briefs-new-york-times-sq-scaffolding-is-being-dismantled.html | METRO NEWS BRIEFS: NEW YORK; Times Sq. Scaffolding Is Being Dismantled | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/us/presumed-parents-in-baby-mix-up-died-july-4.html | Presumed Parents in Baby Mix-Up Died July 4 | False | By Peter T. Kilborn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/science/q-a-lunar-atmosphere.html | Q&A; Lunar Atmosphere | False | By C. Claiborne Ray | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/baseball-pettitte-to-miss-his-next-start.html | BASEBALL; Pettitte to Miss His Next Start | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-marshall-betty-nee-nevin.html | Paid Notice: Deaths MARSHALL, BETTY (NEE NEVIN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-nealon-florence-nee-occhipinti.html | Paid Notice: Deaths NEALON, FLORENCE (NEE OCCHIPINTI) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/IHT-1898-filipinos-future-in-our-pages100-75-and-50-years-ago.html | 1898: Filipinos' Future : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/style/IHT-eyes-of-summer-are-upon-you.html | Eyes of Summer Are Upon You | False | By Suzy Menkes, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-health-care-minus-the-healing-211176.html | Health Care Minus the Healing | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/transactions-211486.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/outdoors-for-2-thespians-close-up-with-bass.html | OUTDOORS; For 2 Thespians, Close-Up With Bass | False | By Nelson Bryant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/plus-rugby-old-blue-pulls-upset.html | PLUS: RUGBY; Old Blue Pulls Upset | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-zealand-david.html | Paid Notice: Deaths ZEALAND, DAVID | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/science/science-watch-out-of-africa-and-back.html | SCIENCE WATCH; Out of Africa, and Back | False | By Nicholas Wade | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-servin-eve.html | Paid Notice: Deaths SERVIN, EVE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/science/re-evaluating-significance-of-baby-s-bond-with-mother.html | Re-evaluating Significance Of Baby's Bond With Mother | False | By Sandra Blakeslee | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-it-wasn-t-starr-who-extended-clinton-inquiry-211095.html | It Wasn't Starr Who Extended Clinton Inquiry | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/bridge-champs-are-defeated-by-1-point.html | Bridge Champs Are Defeated by 1 Point | False | By The New York Times | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/inside-209660.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/news/new-agreement-would-allow-joint-exercises-and-visits-by-warships-us.html | New Agreement Would Allow Joint Exercises and Visits by Warships : U.S. Pushes Manila on Military Pact | False | By Michael Richardson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-memorials-mechanic-samuel-fannie-and-sylvia-g.html | Paid Notice: Memorials MECHANIC, SAMUEL, FANNIE, AND SYLVIA G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/music-review-unable-to-resist-touching-up-mozart.html | MUSIC REVIEW; Unable to Resist Touching Up Mozart | False | By Bernard Holland | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-why-not-carrots-instead-of-sticks211010.html | Why Not Carrots Instead of Sticks? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/baseball-mets-notebook-mets-put-injured-huskey-on-dl.html | BASEBALL: METS NOTEBOOK; Mets Put Injured Huskey On D.L. | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/kosovo-assault-steps-up-making-thousands-more-homeless.html | Kosovo Assault Steps Up, Making Thousands More Homeless | False | By Mike O'Connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-goldsmith-walter.html | Paid Notice: Deaths GOLDSMITH, WALTER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/metro-news-briefs-new-york-contract-to-be-delayed-to-answer-legislators.html | METRO NEWS BRIEFS: NEW YORK; Contract to Be Delayed To Answer Legislators | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/news-summary-209279.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/the-media-business-advertising-addenda-marketers-shuffle-agency-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketers Shuffle Agency Accounts | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/science/debunking-the-marriage-myth-it-works-for-women-too.html | Debunking the Marriage Myth: It Works for Women, Too | False | By Hara Estroff Marano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/baseball-yankees-enjoy-themselves-and-charge-it-to-oquist.html | BASEBALL; Yankees Enjoy Themselves and Charge It to Oquist | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/welcome-to-grenada-mr-castro.html | Welcome to Grenada, Mr. Castro | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/IHT-1923-harding-dies-in-our-pages100-75-and-50-years-ago.html | 1923: Harding Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-memorials-bernard-dr-robert-l.html | Paid Notice: Memorials BERNARD, DR. ROBERT L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-memorials-fischer-irving-c-md.html | Paid Notice: Memorials FISCHER, IRVING C., M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/sec-accuses-dain-rauscher-of-fraud.html | S.E.C. Accuses Dain Rauscher of Fraud | False | By Andrew Pollack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/on-baseball-rightful-dodger-home-is-the-land-of-glitter.html | ON BASEBALL; Rightful Dodger Home Is the Land of Glitter | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-fenster-bernard.html | Paid Notice: Deaths FENSTER, BERNARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/executive-changes-204099.html | Executive Changes | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/public-lives-making-the-ladies-feel-like-ginger-rogers.html | PUBLIC LIVES; Making the Ladies Feel Like Ginger Rogers | False | By Joyce Wadler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-health-care-minus-the-healing-211192.html | Health Care Minus the Healing | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-memorials-barrow-bernie.html | Paid Notice: Memorials BARROW, BERNIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-laufer-simon.html | Paid Notice: Deaths LAUFER, SIMON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/science/scientist-work-dr-peter-s-raven-through-politicking-for-plants-he-made-his.html | SCIENTIST AT WORK: Dr. Peter S. Raven; Through Politicking for Plants, He Made His Garden Grow | False | By Nancy Beth Jackson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/serial-rape-suspect-is-arrested-in-the-bronx.html | Serial Rape Suspect Is Arrested in the Bronx | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/IHT-japans-pizza-row-letters-to-the-editor.html | Japan's 'Pizza' Row : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-health-care-minus-the-healing-211141.html | Health Care Minus the Healing | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-peabody-george-jr.html | Paid Notice: Deaths PEABODY, GEORGE, JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/sports-of-the-times-jets-are-now-holding-a-two-edged-sword.html | Sports of The Times; Jets Are Now Holding A Two-Edged Sword | False | By William C. Rhoden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/london-journal-lords-of-the-manor-but-maybe-not-of-the-house.html | London Journal; Lords of the Manor, but Maybe Not of the House | False | By Sarah Lyall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/indonesia-looks-into-disappearance-of-protesters.html | Indonesia Looks Into Disappearance of Protesters | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/gm-plans-to-spin-off-parts-division.html | G.M. Plans To Spin Off Parts Division | False | By Keith Bradsher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-engel-malvina.html | Paid Notice: Deaths ENGEL, MALVINA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/south-africas-curse.html | South Africa's Curse | False | By Sindiwe Magona | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/russia-needs-true-reform-not-higher-taxes.html | Russia Needs True Reform, Not Higher Taxes | False | By Michael McFaul | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/us/clinton-to-expand-medicaid-for-some-of-the-working-poor.html | Clinton to Expand Medicaid For Some of the Working Poor | False | By Robert Pear | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-arond-irma.html | Paid Notice: Deaths AROND, IRMA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-why-not-carrots-instead-of-sticks-210994.html | Why Not Carrots Instead of Sticks? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/the-markets-stocks-dow-falls-96.55-but-nasdaq-index-takes-a-bigger-hit.html | THE MARKETS; STOCKS; Dow Falls 96.55, but Nasdaq Index Takes a Bigger Hit | False | By Sharon R. King | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/c-corrections-211265.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-bloch-richard-l.html | Paid Notice: Deaths BLOCH, RICHARD L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-health-care-minus-the-healing-211150.html | Health Care Minus the Healing | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/albertson-s-in-8.3-billion-deal-for-chain.html | Albertson's In $8.3 Billion Deal for Chain | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-health-care-minus-the-healing-211168.html | Health Care Minus the Healing | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/the-media-business-advertising-addenda-boston-beer-chooses-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boston Beer Chooses McCann-Erickson | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/the-prosecutor-who-spoke-up.html | The Prosecutor Who Spoke Up | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-olsen-a-william-jr.html | Paid Notice: Deaths OLSEN, A. WILLIAM, JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-donadeo-john-md.html | Paid Notice: Deaths DONADEO, JOHN, MD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/science/gene-therapy-s-focus-shifts-from-rare-illnesses.html | Gene Therapy's Focus Shifts From Rare Illnesses | False | By Andrew Pollack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/IHT-guns-in-america-letters-to-the-editor.html | Guns in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/books/books-of-the-times-a-man-among-women-as-deluded-as-himself.html | BOOKS OF THE TIMES; A Man Among Women as Deluded as Himself | False | By Michiko Kakutani | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/leftists-challenge-election-loss-in-a-mexican-state.html | Leftists Challenge Election Loss in a Mexican State | False | By Sam Dillon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/nato-approval-renews-threat-of-force-in-kosovo.html | NATO Approval Renews Threat of Force in Kosovo | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/the-media-business-advertising-addenda-foot-locker-gives-accounts-to-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foot Locker Gives Accounts to Deutsch | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/football-cox-starts-jets-career-as-outside-man.html | FOOTBALL; Cox Starts Jets Career as Outside Man | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/arts/television-review-a-judge-transformed-into-a-good-old-boy-on-the-quirky-side.html | TELEVISION REVIEW; A Judge Transformed Into a Good Old Boy On the Quirky Side | False | By Ron Wertheimer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/a-triumph-for-campaign-reform.html | A Triumph for Campaign Reform | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/3-years-after-a-girl-s-murder-5-siblings-lack-stable-homes.html | 3 Years After a Girl's Murder, 5 Siblings Lack Stable Homes | False | By Rachel L. Swarns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-berall-nathan.html | Paid Notice: Deaths BERALL, NATHAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/quotation-of-the-day-206970.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/nyregion/new-york-state-to-investigate-apollo-contract.html | New York State To Investigate Apollo Contract | False | By Abby Goodnough | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/company-briefs-210846.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/theater/theater-review-doctor-vs-mob-in-a-poisoned-environment.html | THEATER REVIEW; Doctor vs. Mob in a Poisoned Environment | False | By Ben Brantley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-mcnamara-patricia-k-nee-reilly.html | Paid Notice: Deaths MCNAMARA, PATRICIA K. (NEE REILLY) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-gruss-regina.html | Paid Notice: Deaths GRUSS, REGINA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/us/leroy-burney-91-early-critic-of-effects-of-cigarette-smoking.html | Leroy Burney, 91, Early Critic of Effects of Cigarette Smoking | False | By Lawrence K. Altman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/science/chilean-desert-observatory-for-21st-century-takes-shape-four-giant-telescopes.html | In Chilean Desert, Observatory For 21st Century Takes Shape; Four Giant Telescopes Working in Concert For Heavenly Views | False | By John Noble Wilford | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/india-reports-34-killed-by-rebels-over-kashmir.html | India Reports 34 Killed By Rebels Over Kashmir | False | By John F. Burns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/good-times-keep-rolling.html | Good Times Keep Rolling | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/classified/paid-notice-deaths-blumenfeld-abraham-h.html | Paid Notice: Deaths BLUMENFELD, ABRAHAM H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/us/shadow-cast-over-meeting-of-governors.html | Shadow Cast Over Meeting Of Governors | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/russia-and-france-gain-on-us-lead-in-arms-sales-study-says.html | Russia and France Gain on U.S. Lead in Arms Sales, Study Says | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/world/cuban-exile-says-he-lied-to-times-about-financial-support.html | Cuban Exile Says He Lied to Times About Financial Support | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/books/arts-in-america-an-aardvark-gets-to-the-top-literally-at-a-museum.html | Arts in America; An Aardvark Gets to the Top (Literally) at a Museum | False | By Sara Rimer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/opinion/l-it-wasn-t-starr-who-extended-clinton-inquiry-211087.html | It Wasn't Starr Who Extended Clinton Inquiry | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-04 | 1998-08-04 | https://www.nytimes.com/1998/08/04/sports/IHT-tour-champion-evokes-bygone-heroes-in-italy.html | Tour Champion Evokes Bygone Heroes in Italy | False | By Samuel Abt, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/world/are-britain-s-covert-operatives-messing-up-don-t-even-ask.html | Are Britain's Covert Operatives Messing Up? Don't Even Ask | False | By Sarah Lyall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/metro-matters-in-census-war-they-decline-to-be-counted.html | Metro Matters; In Census War, They Decline To Be Counted | False | By Elizabeth Kolbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/judge-orders-bidding-be-used-to-pick-lawyers-in-big-class-action.html | Judge Orders Bidding Be Used to Pick Lawyers in Big Class Action | False | By Diana B. Henriques | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/world/us-sees-rwandan-role-in-congo-revolt.html | U.S. Sees Rwandan Role in Congo Revolt | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/the-peachs-progress-to-culinary-stardom.html | The Peach's Progress to Culinary Stardom | False | By John Willoughby and Chris Schlesinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/company-briefs-226874.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/baseball-yankees-notebook-waiver-deal-could-be-hard-to-do.html | BASEBALL; YANKEES NOTEBOOK; Waiver Deal Could Be Hard to Do | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/owners-give-grim-picture-of-impact-of-taxi-rules.html | Owners Give Grim Picture Of Impact of Taxi Rules | False | By Christopher Drew | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-silverman-rose.html | Paid Notice: Deaths SILVERMAN, ROSE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/restaurants-a-short-trip-from-promising-to-polished.html | RESTAURANTS; A Short Trip From Promising to Polished | False | By Ruth Reichl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/ex-borough-president-subpoenaed-in-apollo-theater-inquiry.html | Ex-Borough President Subpoenaed in Apollo Theater Inquiry | False | By Abby Goodnough | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/students-seeking-a-leg-up-crowd-into-summer-classes.html | Students, Seeking a Leg Up, Crowd Into Summer Classes | False | By Somini Sengupta | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/vancouver-where-the-far-east-now-begins.html | Vancouver: Where the Far East Now Begins | False | By Marian Burros | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-past-is-irrelevant-to-clinton-s-crisis-227862.html | Past Is Irrelevant To Clinton's Crisis | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/world/iraqi-rejection-of-scrutiny-brings-rebuke-from-us.html | Iraqi Rejection Of Scrutiny Brings Rebuke From U.S. | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/scaffold-in-times-sq-is-carefully-taken-down.html | Scaffold in Times Sq. Is Carefully Taken Down | False | By Charles V Bagli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/IHT-1923-bearded-czechs-in-our-pages100-75-and-50-years-ago.html | 1923: Bearded Czechs : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/pastrami-king-abdicates-for-life-in-manhattan.html | Pastrami King Abdicates for Life in Manhattan | False | By Glenn Collins | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/president-triple-teams-his-lewinsky-problem.html | President Triple-Teams His Lewinsky Problem | False | By Richard W. Stevenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/test-kitchen-lemon-zesters-from-cruel-to-cool.html | TEST KITCHEN; Lemon Zesters, From Cruel to Cool | By Amanda Hesser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-boyle-marie-e-nee-rodden.html | Paid Notice: Deaths BOYLE, MARIE E. (NEE RODDEN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/labor-professor-free-of-defamation-suit.html | Labor Professor Free Of Defamation Suit | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/democrats-are-off-and-squabbling.html | Democrats Are Off and Squabbling | False | By Dan Barry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/world/kidnapping-and-death-in-china-complicate-talks-on-taiwan.html | Kidnapping and Death in China Complicate Talks on Taiwan | False | By Seth Faison | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/commercial-real-estate-new-elevators-offer-shorter-waits.html | Commercial Real Estate; New Elevators Offer Shorter Waits | False | By John Holusha | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-memorials-kaplan-anna-b.html | Paid Notice: Memorials KAPLAN, ANNA B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/IHT-1898-us-indiscretion-in-our-pages100-75-and-50-years-ago.html | 1898: U.S. Indiscretion : IN OUR PAGES100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/brooklyn-man-set-wife-afire-authorities-say.html | Brooklyn Man Set Wife Afire, Authorities Say | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-markets-stocks-big-selloff-sends-dow-plummeting-nearly-300-points.html | THE MARKETS: STOCKS; BIG SELLOFF SENDS DOW PLUMMETING NEARLY 300 POINTS | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-goldsmith-walter.html | Paid Notice: Deaths GOLDSMITH, WALTER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-memorials-meresman-helen-chafets.html | Paid Notice: Memorials MERESMAN, HELEN CHAFETS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/a-pressman-of-barneys-is-moving-to-lauren.html | A Pressman of Barneys Is Moving to Lauren | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/tv-notes-cartoons-gaining.html | TV Notes; Cartoons Gaining | False | By Lawrie Mifflin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/books/books-of-the-times-a-miracle-very-much-of-its-time.html | BOOKS OF THE TIMES; A Miracle Very Much of Its Time | False | By Linda Greenhouse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-past-is-irrelevant-to-clinton-s-crisis-227803.html | Past Is Irrelevant To Clinton's Crisis | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-millar-maria-leiper.html | Paid Notice: Deaths MILLAR, MARIA LEIPER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-appel-morris-dick.html | Paid Notice: Deaths APPEL, MORRIS (DICK) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-fisher-barry-j-md.html | Paid Notice: Deaths FISHER, BARRY J., M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-past-is-irrelevant-to-clinton-s-crisis-227846.html | Past Is Irrelevant To Clinton's Crisis | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/sports-of-the-times-mcnabb-and-syracuse-aim-for-a-new-level-of-success.html | Sports Of The Times; McNabb and Syracuse Aim For a New Level of Success | False | By William C. Rhoden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-russo-vito.html | Paid Notice: Deaths RUSSO, VITO | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-datlof-claire-nee-zaslau.html | Paid Notice: Deaths DATLOF, CLAIRE (NEE ZASLAU) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/theater/theater-review-domestic-turmoil-threatens-the-land-of-morning-calm.html | THEATER REVIEW; Domestic Turmoil Threatens the Land of Morning Calm | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/movies/film-review-monster-and-victim-older-not-wiser.html | FILM REVIEW; Monster and Victim: Older, Not Wiser | False | By Lawrence Van Gelder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/movies/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-normura-kazuo.html | Paid Notice: Deaths NORMURA, KAZUO | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-medicine-isn-t-attracting-best-and-brightest-death-of-autonomy-227773.html | Medicine Isn't Attracting Best and Brightest; Death of Autonomy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/liberties-dna-in-the-usa.html | Liberties; DNA in the U.S.A. | False | By Maureen Dowd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/drop-in-high-school-equivalency-tests.html | Drop in High School Equivalency Tests | False | By Randal C. Archibold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/news/ties-strained-over-water-and-a-checkpoint-malaysias-leader-fires-hot.html | Ties Strained Over Water and a Checkpoint : Malaysia's Leader Fires Hot Words at Singapore | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/inside-224561.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/calendar.html | Calendar | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/pro-football-o-donnell-s-criticism-puts-foley-on-defensive.html | PRO FOOTBALL; O'Donnell's Criticism Puts Foley on Defensive | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-sager-lloyd.html | Paid Notice: Deaths SAGER, LLOYD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/baseball-mets-notebook-franco-s-good-day-and-rough-night.html | BASEBALL: METS NOTEBOOK; Franco's Good Day and Rough Night | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-nygaard-eigil-a.html | Paid Notice: Deaths NYGAARD, EIGIL A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/fabrice-simon-47-designer-of-glittery-evening-clothes.html | Fabrice Simon, 47, Designer Of Glittery Evening Clothes | False | By Anne-Marie Schiro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/hoping-to-avoid-court-on-switched-babies.html | Hoping to Avoid Court on Switched Babies | False | By Rick Bragg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/news-summary-224006.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/allied-signal-in-9.8-billion-hostile-bid-in-electronics.html | Allied Signal In $9.8 Billion Hostile Bid In Electronics | False | BY Laura M. Holson and Kenneth N. Gilpin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/talks-stall-in-effort-to-reach-tobacco-accord.html | Talks Stall in Effort to Reach Tobacco Accord | False | By Barry Meier | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/too-public-phones.html | Too-Public Phones | False | By Aliyah Baruchin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/world/thousands-of-refugees-flee-serb-mountain-attack.html | Thousands of Refugees Flee Serb Mountain Attack | False | By Mike O'Connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-markets-market-place-volatile-trading-with-less-intervention.html | THE MARKETS: Market Place; Volatile Trading With Less Intervention | False | By David Barboza | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-must-census-be-a-divisive-wedge-follow-the-law-227749.html | Must Census Be a Divisive Wedge?; Follow the Law | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-farah-albert.html | Paid Notice: Deaths FARAH, ALBERT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-butler-john-f.html | Paid Notice: Deaths BUTLER, JOHN F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/gm-will-pare-as-many-as-1000-white-collar-jobs.html | G.M. Will Pare as Many as 1,000 White-Collar Jobs | False | By Michelle Krebs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-medicine-isn-t-attracting-best-and-brightest-nursing-home-care-227790.html | Medicine Isn't Attracting Best and Brightest; Nursing Home Care | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/metro-news-briefs-new-jersey-sentence-of-4-1-2-years-in-bank-fraud-case.html | METRO NEWS BRIEFS: NEW JERSEY; Sentence of 4 1/2 Years In Bank Fraud Case | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/harness-racing-muscles-yankee-is-favored-to-win-in-hambletonian.html | HARNESS RACING; Muscles Yankee Is Favored To Win in Hambletonian | False | By Alex Yanni | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/television-review-you-say-humour-i-say-humor-adapting-a-comedy.html | TELEVISION REVIEW; You Say Humour, I Say Humor: Adapting a Comedy | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/sunbeam-and-ousted-chief-executive-sign-cooperation-agreement.html | Sunbeam and Ousted Chief Executive Sign Cooperation Agreement | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/tv-notes-stern-on-saturday-night.html | TV Notes; Stern on Saturday Night | False | By Bill Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-media-business-advertising-addenda-y-r-earnings-and-a-buyback.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.&.R. Earnings And a Buyback | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/metro-news-briefs-new-york-suffolk-county-ban-on-smoking-is-sustained.html | METRO NEWS BRIEFS: NEW YORK; Suffolk County Ban On Smoking Is Sustained | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/suspect-is-killed-by-an-officer-in-a-drug-sting-gone-wrong.html | Suspect Is Killed by an Officer In a Drug Sting Gone Wrong | False | By Charlie Leduff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/ernest-dickerman-defender-of-the-wilderness-is-dead-at-87.html | Ernest Dickerman, Defender of the Wilderness, Is Dead at 87 | False | By Holcomb B. Noble | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/we-want-u-how-madison-avenue-educated-the-american-university.html | We Want U! How Madison Avenue Educated the American University | False | By Ian Zack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-media-business-advertising-some-new-fashion-campaigns-have-gone-retro-happy.html | THE MEDIA BUSINESS: ADVERTISING; Some new fashion campaigns have gone retro-happy. | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/food-chain.html | Food Chain | False | By Melissa Clark | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/making-the-sweet-stuff-in-a-rolls.html | Making The Sweet Stuff In a Rolls | False | By Amanda Hesser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/books/american-hero-shades-gray-looking-past-image-lindbergh-biographer-finds.html | American Hero in Shades of Gray; Looking Past the Image, Lindbergh Biographer Finds Surprises | False | By Dinitia Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/two-top-executives-to-quit-recently-formed-hotel-chain.html | Two Top Executives to Quit Recently Formed Hotel Chain | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/IHT-ties-strained-over-water-and-a-checkpoint-malaysias-leader-fires-hot.html | Ties Strained Over Water and a Checkpoint : Malaysia's Leader Fires Hot Words at Singapore | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/IHT-grand-jury-calls-a-top-white-house-attorney-chief-justice-blocks-clinton.html | Grand Jury Calls a Top White House Attorney : Chief Justice Blocks Clinton on Lawyers | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/testimony-in-1975-murder-raises-hope-of-a-solution.html | Testimony in 1975 Murder Raises Hope of a Solution | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/25-and-under-the-food-they-dream-of-under-the-tropical-moon.html | $25 and Under; The Food They Dream of Under the Tropical Moon | False | By Eric Asimov | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/sips-as-simple-as-iced-tea-1-part-sugar-1-part-water.html | SIPS; As Simple as Iced Tea: 1 Part Sugar, 1 Part Water | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/the-chef.html | THE CHEF | False | By Deborah Madison | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/coffee-county-journal-an-election-of-if-not-for-the-ages.html | Coffee County Journal; An Election of (if Not for) the Ages | False | By Kevin Sack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/leave-the-oil-reserve-alone.html | Leave the Oil Reserve Alone | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/minor-error-threatens-congresswoman-s-place-on-new-york-ballot.html | Minor Error Threatens Congresswoman's Place on New York Ballot | False | By Raymond Hernandez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/world/tbilisi-journal-a-historic-trove-of-houses-in-need-of-handymen.html | Tbilisi Journal; A Historic Trove of Houses, in Need of Handymen | False | By Stephen Kinzer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-marshall-betty-nee-nevin.html | Paid Notice: Deaths MARSHALL, BETTY (NEE NEVIN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/horse-racing-positive-test-doubted-by-free-house-s-trainer.html | HORSE RACING; Positive Test Doubted By Free House's Trainer | False | By Jay Privman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-cohen-esther.html | Paid Notice: Deaths COHEN, ESTHER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/horse-racing-betting-on-tomorrow.html | HORSE RACING; Betting on Tomorrow | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/IHT-1948-arab-refugees-in-our-pages-100-75-and-50-years-ago.html | 1948: Arab Refugees : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/baseball-a-bases-loaded-walk-in-the-10th-inning-mets-will-take-it.html | BASEBALL; A Bases-Loaded Walk in the 10th Inning Mets Will Take It | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-barz-dierdre-merrill.html | Paid Notice: Deaths BARZ, DIERDRE (MERRILL) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-medicine-isn-t-attracting-best-and-brightest-hmo-fees-227781.html | Medicine Isn't Attracting Best and Brightest; H.M.O. Fees | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-gossett-william-t.html | Paid Notice: Deaths GOSSETT, WILLIAM T. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-schwartz-jack.html | Paid Notice: Deaths SCHWARTZ, JACK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/reversal-of-fortune-in-congo.html | Reversal of Fortune in Congo | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-markets-will-it-be-a-rebound-or-relapse.html | THE MARKETS; Will It Be A Rebound Or Relapse? | False | By Sharon R. King | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/delay-in-case-of-siblings-of-slain-child-stirs-debate.html | Delay in Case Of Siblings Of Slain Child Stirs Debate | False | By Rachel L. Swarns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/public-lives-lawyer-wins-the-battle-of-his-client-s-life.html | PUBLIC LIVES; Lawyer Wins the Battle of His Client's Life | False | By David Firestone | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-luftig-marvin-s.html | Paid Notice: Deaths LUFTIG, MARVIN S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/worldbusiness/IHT-allied-signal-sets-hostile-bid-of-98-billion-to-buy-amp.html | Allied Signal Sets Hostile Bid Of $9.8 Billion to Buy AMP | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/governors-demand-a-larger-voice-in-clean-water-programs.html | Governors Demand a Larger Voice in Clean-Water Programs | False | By John H. Cushman Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/company-news-chase-to-buy-trust-and-escrow-business-from-pnc-bank.html | COMPANY NEWS; CHASE TO BUY TRUST AND ESCROW BUSINESS FROM PNC BANK | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/america-online-grows-despite-increasing-fees.html | America Online Grows Despite Increasing Fees | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/music-review-opening-in-fits-and-starts-and-a-little-sounding-like-a-lot.html | MUSIC REVIEW; Opening in Fits and Starts, and a Little Sounding Like a Lot | False | By Paul Griffiths | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/pensions-for-the-people.html | Pensions for the People | False | By Theodore Roszak | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/new-york-area-republicans-rebel-on-campaign-limits.html | New York Area Republicans Rebel on Campaign Limits | False | By James Dao | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/style/IHT-cool-music-and-hot-climes.html | Cool Music and Hot Climes | False | By Mike Zwerin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-past-is-irrelevant-to-clinton-s-crisis-227854.html | Past Is Irrelevant To Clinton's Crisis | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-scheuing-richard-woodward.html | Paid Notice: Deaths SCHEUING, RICHARD WOODWARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/the-minimalist-nothing-to-it-italian-sausage-on-a-bed-of-cooked-grapes.html | THE MINIMALIST; Nothing to It: Italian Sausage On a Bed of Cooked Grapes | False | By Mark Bittman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/company-news-cincinnati-milacron-to-buy-unit-of-johnson-controls.html | COMPANY NEWS; CINCINNATI MILACRON TO BUY UNIT OF JOHNSON CONTROLS | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-weisman-david-j.html | Paid Notice: Deaths WEISMAN, DAVID J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/c-corrections-226343.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/c-corrections-226408.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/business-digest-225541.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/miami-herald-publisher-says-he-is-resigning.html | Miami Herald Publisher Says He Is Resigning | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/basketball-roundup.html | BASKETBALL: ROUNDUP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/theater/tv-notes-hey-new-york-is-funny-ok.html | TV Notes; Hey, New York Is Funny, O.K.? | False | By Bill Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/IHT-rape-survivors-letters-to-the-editor.html | Rape Survivors : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/metro-news-briefs-new-york-si-teen-ager-charged-in-officer-s-slaying.html | METRO NEWS BRIEFS: NEW YORK; S.I. Teen-Ager Charged In Officer's Slaying | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/style/IHT-believe-in-miraclestry-cabaret.html | Believe in Miracles?Try 'Cabaret' | False | By Sheridan Morley, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/transactions-227706.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/temptation-to-france-for-cheese-on-wings-of-the-web.html | TEMPTATION; To France for Cheese on Wings of the Web | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-must-census-be-a-divisive-wedge-political-slant-227757.html | Must Census Be a Divisive Wedge?; Political Slant | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/house-panel-threatens-reno-over-campaign-finance-inquiry.html | House Panel Threatens Reno Over Campaign Finance Inquiry | False | By David E. Rosenbaum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/IHT-about-clinton-letters-to-the-editor.html | About Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/movies/film-review-the-art-of-film-via-brat-and-brooder.html | FILM REVIEW; The Art of Film, via Brat and Brooder | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-donadeo-john-md.html | Paid Notice: Deaths DONADEO, JOHN, MD. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/IHT-fdr-a-giant-despite-his-disability.html | FDR: A Giant Despite His Disability | False | By Curtis Roosevelt, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/IHT-letters-to-the-editor-93622233171.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/world/canada-pact-gives-a-tribe-self-rule-for-the-first-time.html | CANADA PACT GIVES A TRIBE SELF-RULE FOR THE FIRST TIME | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/new-java-venture-by-sun-and-ibm.html | New Java Venture By Sun and I.B.M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/c-corrections-226360.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/IHT-the-west-winks-at-serbian-atrocities-in-kosovo.html | The West Winks at Serbian Atrocities in Kosovo | False | By Fred Abrahams, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/charter-panel-drops-plans-for-nonpartisan-elections-and-full-time-council.html | Charter Panel Drops Plans for Nonpartisan Elections and Full-Time Council | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-must-census-be-a-divisive-wedge-227730.html | Must Census Be a Divisive Wedge? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/jazz-review-of-rhythms-in-a-dance-before-the-vibraphone.html | JAZZ REVIEW; Of Rhythms in a Dance Before the Vibraphone | False | By Ben Ratliff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/world/congo-replay.html | Congo Replay | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/l-bid-inequality-217948.html | B.I.D. Inequality | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/monitoring-efforts-fail-to-stop-baby-switching.html | Monitoring Efforts Fail To Stop Baby Switching | False | By Peter T. Kilborn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/baseball-after-one-sweet-swing-by-strawberry-it-s-a-sweep.html | BASEBALL; After One Sweet Swing by Strawberry, It's a Sweep | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-past-is-irrelevant-to-clinton-s-crisis-227838.html | Past Is Irrelevant To Clinton's Crisis | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/international-business-land-homeowners-most-israelis-own-houses-but-oh-those.html | INTERNATIONAL BUSINESS; The Land of Homeowners; Most Israelis Own Houses, but Oh Those Mortgages | False | By Jessica Steinberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/international-briefs-british-petroleum-posts-drop-in-net-income.html | INTERNATIONAL BRIEFS; British Petroleum Posts Drop in Net Income | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-dallow-ann.html | Paid Notice: Deaths DALLOW, ANN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-the-politics-of-poverty-218022.html | The Politics of Poverty | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/metro-news-briefs-new-jersey-suspect-in-95-vandalism-is-dead-after-accident.html | METRO NEWS BRIEFS; NEW JERSEY; Suspect in '95 Vandalism Is Dead After Accident | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/world/abuses-reported-in-mexico-at-american-owned-plant.html | Abuses Reported in Mexico At American-Owned Plant | False | By Sam Dillon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-media-business-advertising-addenda-new-york-times-puts-an-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New York Times Puts An Account in Review | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/IHT-dow-loses-nearly-300-points-in-biggest-fall-since-october-us-stocks.html | Dow Loses Nearly 300 Points In Biggest Fall Since October : U.S. Stocks Plunge As Asian Crisis Rattles Wall Street | False | By Mitchell Martin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/union-sets-deadline-for-strike-at-bell-atlantic.html | Union Sets Deadline for Strike at Bell Atlantic | False | By Steven Greenhouse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/IHT-super-league-would-ruin-competitive-spirit-european-hijackers-have.html | Super League Would Ruin Competitive Spirit : European Hijackers Have a Thick Wallet | False | By Rob Hughes, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/the-war-inside-bill-clinton.html | The War Inside Bill Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/quotation-of-the-day-224235.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-gassel-claire.html | Paid Notice: Deaths GASSEL, CLAIRE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/world/us-privatization-move-threatens-agreement-to-buy-enriched-uranium-from-russia.html | U.S. Privatization Move Threatens Agreement to Buy Enriched Uranium From Russia | False | By Matthew L. Wald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/metro-news-briefs-new-jersey-new-estimate-doubles-effect-of-tax-break.html | METRO NEWS BRIEFS; NEW JERSEY; New Estimate Doubles Effect of Tax Break | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/worldbusiness/IHT-increase-fueled-by-gains-in-banking-and-venture.html | Increase Fueled by Gains in Banking and Venture Capital : NatWest's Share Prices Soar | False | By Tom Buerkle, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/critic-s-notebook-the-delights-of-oaxaca-moles-and-much-more.html | CRITIC'S NOTEBOOK; The Delights of Oaxaca: Moles and Much More | False | By Ruth Reichl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-past-is-irrelevant-to-clinton-s-crisis-227820.html | Past Is Irrelevant To Clinton's Crisis | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/c-corrections-226351.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/by-the-book-preserving-an-ancient-cuisine.html | BY THE BOOK; Preserving an Ancient Cuisine | False | By Amanda Hesser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/amazoncom-is-expanding-beyond-books.html | Amazon.com Is Expanding Beyond Books | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-medicine-isn-t-attracting-best-and-brightest-227765.html | Medicine Isn't Attracting Best and Brightest | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/picking-up-pieces-madison-avenue-8-months-after-ton-bricks-fell-lives-are-still.html | Picking Up the Pieces On Madison Avenue; 8 Months After a Ton of Bricks Fell, Lives Are Still Being Repaired | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/sports-of-the-times-franco-s-noo-yawk-noo-yawk.html | Sports of The Times; Franco's Noo Yawk, Noo Yawk | False | By Dave Anderson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/company-news-men-s-wearhouse-to-buy-moores-retail-group-of-canada.html | COMPANY NEWS; MEN'S WEARHOUSE TO BUY MOORES RETAIL GROUP OF CANADA | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/the-media-business-advertising-addenda-accounts-226599.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/high-levels-of-pollutants-found-in-mud-in-the-hudson.html | High Levels Of Pollutants Found in Mud In the Hudson | False | By Andrew C. Revkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-berg-martha.html | Paid Notice: Deaths BERG, MARTHA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/pro-football-the-new-line-on-harbaugh-he-has-a-line.html | PRO FOOTBALL; The New Line On Harbaugh: He Has a Line | False | By Mike Freeman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/l-past-is-irrelevant-to-clinton-s-crisis-227811.html | Past Is Irrelevant To Clinton's Crisis | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/arts-in-america-taking-a-long-view-of-temporal-dance.html | ARTS IN AMERICA; Taking a Long View Of Temporal Dance | False | By Bruce Weber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-stearns-malcolm-jr.html | Paid Notice: Deaths STEARNS, MALCOLM, JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/national-news-briefs-a-satellite-lost-in-june-is-sending-signals-again.html | National News Briefs; A Satellite Lost in June Is Sending Signals Again | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/heat-making-illegal-border-crossings-deadlier.html | Heat Making Illegal Border Crossings Deadlier | False | By Rick Lyman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/c-corrections-226394.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/IHT-letters-to-the-editor-93073684019.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/tennis-roundup.html | TENNIS; ROUNDUP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/movies/lolita-defying-expectations.html | 'Lolita' Defying Expectations | False | By Bernard Weinraub | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-jankoff-edith.html | Paid Notice: Deaths JANKOFF, EDITH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/3-in-the-inner-circle-of-clinton-s-defense.html | 3 in the Inner Circle Of Clinton's Defense | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/business/business-travel-airlines-are-beginning-offer-special-fall-sale-fares-europe-but.html | Business Travel; Airlines are beginning to offer special fall sale fares to Europe, but travelers will need to act fast. | False | By Janet Piorko | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/journal-get-the-hook.html | Journal; Get The Hook | False | By Frank Rich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/opera-review-susan-b-anthony-marches-again-in-song.html | OPERA REVIEW; Susan B. Anthony Marches Again, in Song | False | By Allan Kozinn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/c-corrections-226378.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/pro-football-bulging-disk-in-neck-stops-miller-for-season-and-perhaps-for-career.html | PRO FOOTBALL; Bulging Disk in Neck Stops Miller For Season and Perhaps for Career | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/classified/paid-notice-deaths-matturri-eileen-t.html | Paid Notice: Deaths MATTURRI, EILEEN T. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/movies/a-black-film-festival-breaks-down-walls.html | A Black Film Festival Breaks Down Walls | False | By Kathryn Shattuck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/in-the-ice-cream-follies-anything-goes.html | In the Ice Cream Follies, Anything Goes | False | By William Grimes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/opinion/new-danger-to-campaign-reform.html | New Danger to Campaign Reform | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/nyregion/9-held-on-charges-they-ran-a-newark-drug-ring.html | 9 Held on Charges They Ran a Newark Drug Ring | False | By David M. Herszenhorn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/dining/wine-talk-beaujolais-meant-to-be-saved-and-savored.html | WINE TALK; Beaujolais Meant to Be Saved and Savored | False | By Frank J. Prial | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/us/rehnquist-allows-starr-to-query-one-of-clinton-s-closest-advisers.html | Rehnquist Allows Starr to Query One of Clinton's Closest Advisers | False | By James Bennet and Don van Natta Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/music-review-the-flow-of-chopin-from-an-1840-piano.html | MUSIC REVIEW; The Flow of Chopin From an 1840 Piano | False | By Bernard Holland | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/arts/tv-notes-tv-chief-at-miramax.html | TV Notes; TV Chief at Miramax | False | By Lawrie Mifflin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-05 | 1998-08-05 | https://www.nytimes.com/1998/08/05/sports/college-football-big-east-conference-trying-to-regain-composure.html | COLLEGE FOOTBALL; Big East Conference Trying to Regain Composure | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/anglican-conference-takes-tough-line-on-homosexuals.html | Anglican Conference Takes Tough Line on Homosexuals | False | By Gustav Niebuhr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/jean-fair-mitchell-88-dies-spirited-brearley-headmistress.html | Jean Fair Mitchell, 88, Dies; Spirited Brearley Headmistress | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-fidall-helen-blumstein.html | Paid Notice: Deaths FIDALL, HELEN BLUMSTEIN. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/phone-lines-and-lines-and-lines-keeping-their-appeal.html | Phone Lines, and Lines and Lines, Keeping Their Appeal | False | By Sana Siwolop | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-sepinwall-dr-jerry.html | Paid Notice: Deaths SEPINWALL, DR. JERRY. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/game-theory-n2o-at-its-best-at-high-volume-in-the-dark.html | GAME THEORY; N2O At Its Best at High Volume in the Dark | False | By J. C. Herz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/IHT-1898philippine-priests-in-our-pages100-75-and-50-years-ago.html | 1898:Philippine Priests : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/IHT-large-companies-fall-out-of-favor-in-volatile-stock-markets.html | Large Companies Fall Out of Favor in Volatile Stock Markets : Bargain-Hunters Think Small | False | By Mitchell Martin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/calendar-a-festival-exhibitions-and-a-talk.html | CALENDAR; A Festival, Exhibitions And a Talk | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/us/wariness-on-both-sides-over-clinton-s-fate.html | Wariness on Both Sides Over Clinton's Fate | False | By Katharine Q. Seelye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/l-happy-people-marry-235750.html | Happy People Marry | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-cantor-phyllis.html | Paid Notice: Deaths CANTOR, PHYLLIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/us/kevorkian-lawyer-gains-in-run-for-governor.html | Kevorkian Lawyer Gains in Run for Governor | False | By Dirk Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/l-limiting-soft-money-would-stifle-free-speech-245003.html | Limiting Soft Money Would Stifle Free Speech | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/summer-working-easy-nation-s-resorts-parks-are-feeling-labor-pinch.html | Summer, and Working Is Easy; Nation's Resorts and Parks Are Feeling the Labor Pinch | False | By Edwin McDowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/iraqis-break-off-all-cooperation-with-inspectors.html | IRAQIS BREAK OFF ALL COOPERATION WITH INSPECTORS | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/market-turmoil-outlook-market-gyrations-may-point-shift-investor-strategy.html | THE MARKET TURMOIL: THE OUTLOOK; Market Gyrations May Point To Shift in Investor Strategy | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/residential-sales.html | Residential Sales | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/l-limiting-soft-money-would-stifle-free-speech-voting-and-citizenship-245038.html | Limiting Soft Money Would Stifle Free Speech; Voting and Citizenship | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-markets-sec-s-funds-chief-is-leaving-to-join-law-firm.html | THE MARKETS; S.E.C.'s Funds Chief Is Leaving to Join Law Firm | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/fcc-easing-rules-to-build-data-systems.html | F.C.C. Easing Rules to Build Data Systems | False | By Seth Schiesel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-sand-stella.html | Paid Notice: Deaths SAND, STELLA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-market-turmoil-bargain-shopping-through-buybacks.html | THE MARKET TURMOIL; Bargain-Shopping Through Buybacks | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/worldbusiness/IHT-starting-with-japan-the-compact-and-recordable.html | Starting With Japan, the Compact and Recordable Digital Medium Is Eclipsing Tape : The MiniDisc Takes On the Audio Cassette | False | By Miki Tanikawa, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/louima-said-to-add-police-union-to-those-named-in-civil-suit.html | Louima Said to Add Police Union to Those Named in Civil Suit | False | By Joseph P. Fried | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/programming-lessons-for-play.html | Programming Lessons for Play | False | By Karen Freeman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/library-personalfinance-sites-yahoo-offers-a-place-to-start.html | LIBRARY/PERSONAL-FINANCE SITES; Yahoo Offers a Place to Start | False | By Barbara Wade Rose | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/l-limiting-soft-money-would-stifle-free-speech-globalization-threat-245020.html | Limiting Soft Money Would Stifle Free Speech; Globalization Threat | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/l-can-us-insure-medical-privacy-in-everyone-s-interest-245097.html | Can U.S. Insure Medical Privacy?; In Everyone's Interest | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/sports-of-the-times-john-lucas-making-pitch-for-values.html | Sports of the Times; John Lucas Making Pitch For Values | False | By Harvey Araton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/power-board-to-seek-deal-on-severance.html | Power Board To Seek Deal On Severance | False | By Bruce Lambert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/new-york-s-twisted-democracy.html | New York's Twisted Democracy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/l-limiting-soft-money-would-stifle-free-speech-reno-s-selectivity-245011.html | Limiting Soft Money Would Stifle Free Speech; Reno's Selectivity | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-memorials-riklin-scott.html | Paid Notice: Memorials RIKLIN, SCOTT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/IHT-inflation-resists-policy-panels-remedies-after-15-months-of-central-bank.html | Inflation Resists Policy Panel's Remedies After 15 Months of Central Bank Control : U.K. Industry and Labor Assail Rate-Setting Body | False | By Tom Buerkle, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/news-watch-firm-offers-on-line-trading-for-chinese-speaking-investors.html | NEWS WATCH; Firm Offers On-Line Trading For Chinese-Speaking Investors | False | By Tina Kelley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/library-personalfinance-sites-motley-fool-has-visitors-chiming-in.html | LIBRARY/PERSONAL-FINANCE SITES; Motley Fool Has Visitors Chiming In | False | By Barbara Wade Rose | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/markets-market-place-for-sony-too-little-information-proved-be-dangerous-thing.html | THE MARKETS; Market Place; For Sony, Too Little Information Proved to Be a Dangerous Thing | False | By Melody Petersen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/news-watch-if-the-tune-is-beethoven-surely-that-s-my-pager.html | NEWS WATCH; If the Tune Is Beethoven, Surely That's My Pager | False | By Bruce Headlam | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/4-africans-occupying-nuncio-s-house-seek-to-stay-in-france.html | 4 Africans Occupying Nuncio's House Seek to Stay in France | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/c-corrections-244740.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/a-healthy-turn-for-china-s-army.html | A Healthy Turn for China's Army | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-carpino-dr-joseph-j.html | Paid Notice: Deaths CARPINO, DR. JOSEPH J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/books/books-of-the-times-a-sweet-world-and-the-horror-that-kept-it-going.html | BOOKS OF THE TIMES; A Sweet World and the Horror That Kept It Going | False | By By Christopher Lehmann-Haupt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/the-mac-offstage-244848.html | The Mac Offstage | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/pro-football-concert-mars-giants-stadium-grass.html | PRO FOOTBALL; Concert Mars Giants Stadium Grass | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/brass-it-s-no-longer-the-top.html | Brass: It's No Longer The Top | False | By Tracie Rozhon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-mogil-milton.html | Paid Notice: Deaths MOGIL, MILTON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/pro-football-buckley-expects-to-be-opposition-s-target.html | PRO FOOTBALL; Buckley Expects to Be Opposition's Target | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-clancy-william-g.html | Paid Notice: Deaths CLANCY, WILLIAM G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-kaufman-annette.html | Paid Notice: Deaths KAUFMAN, ANNETTE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-tiers-lindley-w.html | Paid Notice: Deaths TIERS, LINDLEY W. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/congolese-rebel-forces-tighten-their-hold-on-eastern-region.html | Congolese Rebel Forces Tighten Their Hold on Eastern Region | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/movies/los-angeles-lifts-tax-on-home-artists.html | Los Angeles Lifts Tax on Home Artists | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-media-business-advertising-addenda-people-244384.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-siegel-beatrice.html | Paid Notice: Deaths SIEGEL, BEATRICE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/our-towns-2-couples-see-gold-in-the-borscht-belt.html | OUR TOWNS; 2 Couples See Gold in the Borscht Belt | False | By Evelyn Nieves | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/c-corrections-244775.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/baseball-any-talks-on-piazza-put-on-hold.html | BASEBALL; Any Talks On Piazza Put on Hold | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/c-corrections-244759.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/IHT-us-and-the-mideast-letters-to-the-editor.html | U.S. and the Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/theater/footlights.html | Footlights | False | By Kathryn Shattuck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-smith-helen-f.html | Paid Notice: Deaths SMITH, HELEN F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/IHT-months-of-water-rationing-leave-a-lot-of-throats-parched-kuala-lumpurs.html | Months of Water Rationing Leave a Lot of Throats Parched : Kuala Lumpur's Taps Tapped Out | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/l-leadership-is-making-us-selfish-232920.html | 'Leadership' Is Making Us Selfish | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/concern-grows-about-future-of-new-york-archive-branch.html | Concern Grows About Future Of New York Archive Branch | True | By Barbara Stewart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/quotation-of-the-day-243019.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-mitchell-jean-fair.html | Paid Notice: Deaths MITCHELL, JEAN FAIR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/brooklyn-man-charged-with-setting-wife-on-fire.html | Brooklyn Man Charged With Setting Wife on Fire | False | By Jayson Blair | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-racer-lillian.html | Paid Notice: Deaths RACER, LILLIAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/company-briefs-244066.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/q-a-tidying-up-bookmarks.html | Q & A; Tidying Up Bookmarks | False | By J. D. Biersdorfer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/public-eye-creating-a-visual-buzz.html | PUBLIC EYE; Creating a Visual Buzz | False | By Phil Patton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/pro-football-new-season-and-jets-are-thinking-playoffs.html | PRO FOOTBALL; New Season and Jets Are Thinking Playoffs | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/jacek-kalabinski-59-journalist-who-fled-poland-for-west-in-83.html | Jacek Kalabinski, 59, Journalist Who Fled Poland for West in '83 | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/editorial-observer-what-caused-wall-street-s-summer-swoon.html | Editorial Observer; What Caused Wall Street's Summer Swoon? | False | By Floyd Norris | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/pro-basketball-bargaining-will-begin-on-day-37-of-dispute.html | PRO BASKETBALL; Bargaining Will Begin On Day 37 Of Dispute | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/pop-review-language-of-love-showing-it-works.html | POP REVIEW; Language of Love, Showing It Works | False | By Peter Watrous | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/IHT-on-sanctions-letters-to-the-editor.html | On Sanctions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/news-watch-some-soothing-words-for-computer-phobic.html | NEWS WATCH; Some Soothing Words For Computer-Phobic | False | By Bruce Headlam | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/us/house-supports-ban-on-bias-against-gay-federal-employees.html | House Supports Ban on Bias Against Gay Federal Employees | False | By Lizette Alvarez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/design-notebook-a-house-where-rooms-are-a-state-of-mind.html | DESIGN NOTEBOOK; A House Where Rooms Are a State of Mind | False | By Joseph Giovannini | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/company-news-drs-to-add-parts-of-2-raytheon-infrared-businesses.html | COMPANY NEWS; DRS TO ADD PARTS OF 2 RAYTHEON INFRARED BUSINESSES | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/metro-news-briefs-new-york-report-criticizes-lack-of-subway-speedometers.html | METRO NEWS BRIEFS; NEW YORK; Report Criticizes Lack Of Subway Speedometers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/currents-arts-center-desert-designing-start-with-red.html | CURRENTS: ARTS CENTER; Desert Designing Start With Red | False | By Elaine Louie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/giuliani-assails-organizers-of-youth-march.html | Giuliani Assails Organizers of Youth March | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/general-motors-plans-to-build-new-efficient-assembly-plants.html | General Motors Plans to Build New, Efficient Assembly Plants | False | By Keith Bradsher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/us/everett-hafner-college-dean-78.html | Everett Hafner, College Dean, 78 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/filters-let-users-screen-out-on-line-advertising.html | Filters Let Users Screen Out On-Line Advertising | False | By Tina Kelley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/international-briefs-operating-profit-rises-for-cadbury-schweppes.html | INTERNATIONAL BRIEFS; Operating Profit Rises For Cadbury Schweppes | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-leshowitz-jed.html | Paid Notice: Deaths LESHOWITZ, JED | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/IHT-1948-princely-state-in-our-pages100-75-and-50-years-ago.html | 1948: Princely State : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/making-books.html | Making Books | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-market-turmoil-the-new-stocks-times-get-even-tougher-for-initial-offerings.html | THE MARKET TURMOIL: THE NEW STOCKS; Times Get Even Tougher for Initial Offerings | False | By Laura M. Holson and Joseph Kahn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/bridge-close-call-for-new-champs-on-the-last-hand-in-chicago.html | BRIDGE; Close Call for New Champs On the Last Hand in Chicago | False | By Alan Truscott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/l-dubious-advice-for-dads-244856.html | Dubious Advice for Dads | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/market-turmoil-trading-fund-investors-buoy-stocks-dow-recovers-bit-loss.html | THE MARKET TURMOIL: THE TRADING; Fund Investors Buoy Stocks as Dow Recovers A Bit of Loss | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/news-watch-financial-support-for-sites-with-a-unique-point-of-view.html | NEWS WATCH; Financial Support for Sites With a Unique Point of View | False | By Lisa Napoli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/us/boston-globe-asks-a-columnist-to-resign.html | Boston Globe Asks a Columnist to Resign | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/metro-news-briefs-new-jersey-paterson-students-improve-but-not-enough.html | METRO NEWS BRIEFS; NEW JERSEY; Paterson Students Improve, but Not Enough | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/man-streets-man-letters-ex-addict-goes-being-homeless-being-print.html | Man of the Streets, Man of Letters; Ex-Addict Goes From Being Homeless to Being in Print | False | By Barbara Stewart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/IHT-the-un-refugee-agency-copes-remarkably-well.html | The UN Refugee Agency Copes Remarkably Well | False | By William Shawcross, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/news-watch.html | NEWS WATCH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/microsoft-says-internet-browser-idea-arose-long-before-netscape.html | Microsoft Says Internet Browser Idea Arose Long Before Netscape | False | By Steve Lohr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/candidate-for-attorney-general-calls-for-contribution-limits.html | Candidate for Attorney General Calls for Contribution Limits | False | By Clifford J. Levy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/company-news-bank-of-new-york-plans-to-buy-80-of-everen-clearing.html | COMPANY NEWS; BANK OF NEW YORK PLANS TO BUY 80% OF EVEREN CLEARING | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/baseball-special-moments-special-season-long-drives-big-innings-part-yankees.html | BASEBALL; Special Moments, Special Season; Long Drives and Big Innings Part of Yankees' Charmed Life | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/library-personal-finance-sites-the-street-for-investors-with.html | LIBRARY/PERSONAL-FINANCE SITES; The Street: For Investors With Passion | False | By Barbara Wade Rose | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/neurotic-native-son-returns-warming-hearts-of-his-fans.html | Neurotic Native Son Returns, Warming Hearts of His Fans | False | By Frank Bruni | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/screen-grab-niches-for-tastes-and-tales.html | SCREEN GRAB; Niches For Tastes And Tales | False | By Pamela Licalzi O'Connell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/baseball-mets-let-game-full-of-chances-slip-past.html | BASEBALL; Mets Let Game Full Of Chances Slip Past | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/indonesia-agrees-to-an-autonomy-plan-for-east-timor.html | Indonesia Agrees to an Autonomy Plan for East Timor | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/inside-244104.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-memorials-obledo-eva-m.html | Paid Notice: Memorials OBLEDO, EVA M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-market-turmoil-the-bear-veering-from-the-pack-ex-bull-has-followers.html | THE MARKET TURMOIL: THE BEAR; Veering From the Pack, Ex-Bull Has Followers | False | By Sharon R. King | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/horse-racing-arctic-sweep-gets-company-for-sunday-s-buick-haskell.html | HORSE RACING; Arctic Sweep Gets Company For Sunday's Buick Haskell | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/the-golf-report-long-drivers-teeing-it-up-from-fringe-of-the-game.html | THE GOLF REPORT; Long Drivers Teeing It Up From Fringe of the Game | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-bartlett-mary-s.html | Paid Notice: Deaths BARTLETT, MARY S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-southworth-kim.html | Paid Notice: Deaths SOUTHWORTH, KIM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/news-watch-irs-zine-tells-teen-agers-about-the-art-of-paying-taxes.html | NEWS WATCH; I.R.S. Zine Tells Teen-Agers About the Art of Paying Taxes | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/kosovo-strife-brings-us-warning-to-serbs.html | Kosovo Strife Brings U.S. Warning to Serbs | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/music-review-stretching-and-shrinking-to-meet-the-music-s-needs.html | MUSIC REVIEW; Stretching and Shrinking to Meet the Music's Needs | False | By Allan Kozinn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-oliner-oskar.html | Paid Notice: Deaths OLINER, OSKAR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/television-review-violence-and-insanity-in-maximum-security.html | TELEVISION REVIEW; Violence and Insanity In Maximum Security | False | By Walter Goodman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/cambodia-s-ruling-party-declared-winner-but-coalition-looms.html | Cambodia's Ruling Party Declared Winner, but Coalition Looms | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/l-computer-bug-s-message-237108.html | Computer Bug's Message | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/media-business-advertising-ernst-young-decides-consolidate-its-global-account-d.html | THE MEDIA BUSINESS: ADVERTISING; Ernst & Young decides to consolidate its global account at D'Arcy Masius Benton & Bowles. | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/international-business-offstage-choreographer-of-the-japanese-economy.html | INTERNATIONAL BUSINESS; Offstage Choreographer of the Japanese Economy | False | By Stephanie Strom | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/personal-shopper-about-as-tiny-as-a-table-can-be.html | PERSONAL SHOPPER; About as Tiny As a Table Can Be | False | By Marianne Rohrlich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/l-web-shopping-tangles-244830.html | Web Shopping Tangles | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-haynes-norman-a.html | Paid Notice: Deaths HAYNES, NORMAN A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/decades-after-its-conception-3d-water-tunnel-set-to-open.html | Decades After Its Conception, 3d Water Tunnel Set to Open | False | By Douglas Martin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/and-now-r2d2-for-you-too.html | And Now, R2D2 for You, Too | False | By Peter H. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/tennis-roundup.html | TENNIS; ROUNDUP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-boyle-marie-e-nee-rodden.html | Paid Notice: Deaths BOYLE, MARIE E. (NEE RODDEN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/pro-football-coach-browns-seifert-says-no.html | PRO FOOTBALL; Coach Browns'? Seifert Says No | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/baseball-stingy-knuckler-wins-one-for-the-a-s.html | BASEBALL; Stingy Knuckler Wins One For the A's | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/leslie-b-worthington-96-us-steel-president-in-1960-s.html | Leslie B. Worthington, 96, U.S. Steel President in 1960's | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-goldman-thelma-rose.html | Paid Notice: Deaths GOLDMAN, THELMA ROSE. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/mexico-city-journal-crime-is-unleashed-but-the-da-is-undaunted.html | Mexico City Journal; Crime Is Unleashed but the D.A. Is Undaunted | False | By Sam Dillon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/library-personal-finance-sites-mixing-analysis-with-fun.html | LIBRARY/PERSONAL-FINANCE SITES; Mixing Analysis with Fun | False | By Barbara Wade Rose | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/view-from-pataki-s-garden-a-serene-campaign-strategy.html | View From Pataki's Garden: A Serene Campaign Strategy | False | By Richard Perez-Pena | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/its-no-time-to-correct-the-correction.html | It's No Time to Correct the Correction | False | By Richard Medley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/outdoors-these-landlords-cater-to-rent-free-tenants.html | OUTDOORS; These Landlords Cater To Rent-Free Tenants | False | By Stephen C. Sautner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/chrysler-tells-about-plans-with-daimler.html | Chrysler Tells About Plans With Daimler | False | By Keith Bradsher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/news-summary-243574.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-lewis-leonard-a.html | Paid Notice: Deaths LEWIS, LEONARD A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/c-corrections-244732.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/c-corrections-244767.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/two-suspects-in-disappearance-plead-not-guilty-in-fraud-case.html | Two Suspects in Disappearance Plead Not Guilty in Fraud Case | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/bar-codes-reading-the-patterns-of-commerce.html | Bar Codes: Reading the Patterns of Commerce | False | By Catherine Greenman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/us/congress-and-job-bias.html | Congress and Job Bias | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/public-lives-promoter-of-peace-for-a-himalayan-paradise.html | PUBLIC LIVES; Promoter of Peace for a Himalayan Paradise | False | By Elisabeth Bumiller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/l-can-us-insure-medical-privacy-245070.html | Can U.S. Insure Medical Privacy? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/store-wars-when-mobile-not-calder-museum-shops-bar-artists-deference-his-estate.html | Store Wars: When a Mobile Is Not a Calder; Museum Shops Bar Artists In Deference to His Estate | False | By Winnie Hu | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/us/lewinsky-set-to-testify-before-grand-jury-today.html | Lewinsky Set to Testify Before Grand Jury Today | False | By Don van Natta Jr. and James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-schoolman-donald.html | Paid Notice: Deaths SCHOOLMAN, DONALD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/l-gandhi-as-salesman-237000.html | Gandhi as Salesman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/currents-seasonal-stationery-for-a-dear-john-in-autumn-blue-will-do.html | CURRENTS: SEASONAL STATIONERY; For a 'Dear John' in Autumn, Blue Will Do | False | By Elaine Louie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-wise-dr-harold.html | Paid Notice: Deaths WISE, DR. HAROLD. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/principal-is-suspended-for-insubordination.html | Principal Is Suspended for Insubordination | False | By Randal C. Archibold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/2-charged-with-sending-child-pornography-on-internet.html | 2 Charged With Sending Child Pornography on Internet | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/l-web-shopping-tangles-244821.html | Web Shopping Tangles | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/300-booth-pavilion-to-be-built-to-add-space-to-javits-center.html | 300-Booth Pavilion to Be Built To Add Space to Javits Center | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/pro-basketball-liberty-s-winning-streak-is-stopped-at-6.html | PRO BASKETBALL; Liberty's Winning Streak Is Stopped at 6 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-kennedy-patrick-j-phd.html | Paid Notice: Deaths KENNEDY, PATRICK J., PH.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/kosovo-albanians-fear-for-lost-kin.html | Kosovo Albanians Fear for Lost Kin | False | By Mike O'Connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/plus-soccer-us-national-team-dc-united-coach-gets-a-closer-look.html | PLUS SOCCER -- U.S. NATIONAL TEAM; D.C. United Coach Gets a Closer Look | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/worldbusiness/IHT-often-grudgingly-executives-join-net-bandwagon.html | Often Grudgingly, Executives Join Net Bandwagon | False | By Mitchell Martin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/currents-architect-s-casita-custom-house-for-sale-190-sq-ft.html | CURRENTS: ARCHITECT'S CASITA; Custom House for Sale: 190 Sq. Ft. | False | By Elaine Louie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/arafat-adds-ministers-but-defies-calls-for-a-cabinet-cleanup.html | Arafat Adds Ministers, but Defies Calls for a Cabinet Cleanup | False | By Douglas Jehl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/IHT-1923-german-denial-in-our-pages100-75-and-50-years-ago.html | 1923: German Denial : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/metro-news-briefs-new-jersey-state-wins-approval-for-riverfront-highway.html | METRO NEWS BRIEFS: NEW JERSEY; State Wins Approval For Riverfront Highway | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/c-corrections-244724.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/doctors-powerless-as-aids-rakes-africa.html | Doctors Powerless as AIDS Rakes Africa | False | By Michael Specter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/in-america-the-damage-is-done.html | In America; The Damage Is Done | False | By Bob Herbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/hockey-abc-and-espn-make-a-dual-600-million-bid-to-acquire-nhl-television-rights.html | HOCKEY; ABC and ESPN Make a Dual $600 Million Bid to Acquire N.H.L. Television Rights | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-litt-lois.html | Paid Notice: Deaths LITT, LOIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/currents-workshops-on-decoration-the-surface-is-the-substance.html | CURRENTS: WORKSHOPS ON DECORATION; The Surface Is the Substance | False | By Elaine Louie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/news/months-of-water-rationing-leave-a-lot-of-throats-parched-kuala-lumpurs.html | Months of Water Rationing Leave a Lot of Throats Parched : Kuala Lumpur's Taps Tapped Out | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/world/world-news-briefs-colombian-rebels-step-up-offensive.html | World News Briefs; Colombian Rebels Step Up Offensive | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/library/personalfinance-sites-web-helps-investors-turn-time-into.html | LIBRARY/PERSONAL-FINANCE SITES; Web Helps Investors Turn Time Into Money | False | By Barbara Wade Rose | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/sex-shops-try-to-obey-law-as-written.html | Sex Shops Try to Obey Law, as Written | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/IHT-ovation-opens-clintons-visit-to-democrats-in-congress.html | Ovation Opens Clinton's Visit To Democrats In Congress | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/giving-ms-reno-time-to-study.html | Giving Ms. Reno Time to Study | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/international-briefs-cathay-pacific-posts-first-loss-in-20-years.html | INTERNATIONAL BRIEFS; Cathay Pacific Posts First Loss in 20 Years | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/worldbusiness/IHT-east-asian-trade-slump-adds-to-economic-woes.html | East Asian Trade Slump Adds to Economic Woes | False | By Michael Richardson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/teachings-unlettered-future.html | Teaching's Unlettered Future | False | By Sheila Schwartz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/garden-notebook-reincarnation-a-restored-path-to-inner-peace.html | GARDEN NOTEBOOK; Reincarnation: A Restored Path to Inner Peace | False | By Mac Griswold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-media-business-advertising-addenda-zyman-joins-board-of-launch-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Zyman Joins Board Of Launch Media | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/news-watch-a-half-million-pictures-to-beautify-your-words.html | NEWS WATCH; A Half-Million Pictures to Beautify Your Words | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/us/lawsuit-on-sex-bias-by-2-mothers-17.html | Lawsuit on Sex Bias by 2 Mothers, 17 | False | By Ethan Bronner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/arts-in-america-preserving-the-ranch-where-d-h-lawrence-lived.html | Arts in America; Preserving the Ranch Where D. H. Lawrence Lived | False | By Catherine C. Robbins | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/IHT-burmese-junta-showing-signs-of-internal-strain.html | Burmese Junta Showing Signs of Internal Strain | False | By Thomas Crampton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/us/bob-kerrey-tests-his-mettle-for-2000.html | Bob Kerrey Tests His Mettle for 2000 | False | By Elaine Sciolino | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-merken-allan-l.html | Paid Notice: Deaths MERKEN, ALLAN L | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/downtime-musicians-and-listeners-find-each-other-on-web-pages.html | DOWNTIME; Musicians and Listeners Find Each Other on Web Pages | False | By Charles Bermant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/books/reality-returns-for-an-anointed-author.html | Reality Returns for an Anointed Author | False | By Doreen Carvajal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/metro-news-briefs-new-jersey-treasurer-defends-privatizing-of-inspections.html | METRO NEWS BRIEFS; NEW JERSEY; Treasurer Defends Privatizing of Inspections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-maslansky-arthur.html | Paid Notice: Deaths MASLANSKY, ARTHUR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/currents-art-hirsute-if-you-go-downtown-bar-you-should-expect-green-hair.html | CURRENTS: THE ART OF THE HIRSUTE; If You Go to a Downtown Bar, You Should Expect Green Hair | False | By Elaine Louie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/currents-candles-with-heft-to-go-on-a-birthday-cake-only-a-really-flat-one.html | CURRENTS: CANDLES WITH HEFT; To Go on a Birthday Cake? Only a Really Flat One | False | By Elaine Louie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-jankoff-edith.html | Paid Notice: Deaths JANKOFF, EDITH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-stearns-malcolm-jr.html | Paid Notice: Deaths STEARNS, MALCOLM JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/how-to-get-the-most-from-computers-in-the-classroom.html | How to Get the Most From Computers in the Classroom | False | By Louise G. Yarnall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/after-the-clinton-storm.html | After the Clinton Storm | False | By David A. Strauss | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/housekeeping-with-louise-rafkin-a-wad-of-gum-a-receipt-and-a-story.html | HOUSEKEEPING WITH: Louise Rafkin; A Wad of Gum, a Receipt and a Story | False | By Alex Witchel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/garden/in-search-of-old-pots-brimming-with-gold.html | In Search of Old Pots Brimming With Gold | False | By Kathleen Moloney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/pro-football-believe-it-or-not-marino-on-the-run.html | PRO FOOTBALL; Believe It Or Not! Marino On the Run | False | By Charlie Nobles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-catena-john-s.html | Paid Notice: Deaths CATENA, JOHN S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/IHT-warm-meeting-held-by-clinton-and-schroeder.html | 'Warm' Meeting Held by Clinton And Schroeder | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/business-digest-241776.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/news/large-companies-fall-out-of-favor-in-volatile-stock-markets.html | Large Companies Fall Out of Favor in Volatile Stock Markets : Bargain-Hunters Think Small | False | By Mitchell Martin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/economic-scene-maybe-lottery-raises-lot-revenue-but-investment-it-s-chancier.html | Economic Scene; Maybe the lottery raises a lot of revenue, but as an investment, it's chancier than you might think. | False | By Peter Passell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/l-can-us-insure-medical-privacy-viagra-vs-the-pill-245089.html | Can U.S. Insure Medical Privacy?; Viagra vs. the Pill | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/pop-review-starring-soundtracks-minus-the-popcorn.html | POP REVIEW; Starring Soundtracks, Minus the Popcorn | False | By Ann Powers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/news-watch-japanese-senior-managers-are-lagging-in-internet-access.html | NEWS WATCH; Japanese Senior Managers Are Lagging in Internet Access | False | By Bruce Headlam | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-media-business-advertising-addenda-agencies-spread-out-with-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Spread Out With Acquisitions | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/a-drug-raid-finds-little.html | A Drug Raid Finds Little | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/arts/music-review-miller-offers-a-magic-flute-demystified.html | MUSIC REVIEW; Miller Offers A 'Magic Flute' Demystified | False | By James R. Oestreich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-memorials-tepperberg-benjamin.html | Paid Notice: Memorials TEPPERBERG, BENJAMIN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/leadership-is-making-us-selfish-244953.html | 'Leadership' Is Making Us Selfish | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/classified/paid-notice-deaths-schepps-aaron-david-archie.html | Paid Notice: Deaths SCHEPPS, AARON DAVID (ARCHIE). | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/opinion/leadership-is-making-us-selfish-244945.html | 'Leadership' Is Making Us Selfish | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/us/house-votes-to-finance-census-work-for-6-months.html | House Votes To Finance Census Work For 6 Months | False | By Steven A. Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/sports/transactions-245178.html | Transactions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/us/john-s-thomson-77-cia-analyst-and-canoeist.html | John S. Thomson, 77, C.I.A. Analyst and Canoeist | False | By Irvin Molotsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/technology/user-s-guide-the-web-s-stepping-stones-to-a-family-s-history.html | USER'S GUIDE; The Web's Stepping Stones to a Family's History | False | By Michelle Slatalla | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/nyregion/neverland-mourns-peter-pan-a-captive.html | Neverland Mourns: Peter Pan a Captive | False | By John Kifner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-06 | 1998-08-06 | https://www.nytimes.com/1998/08/06/business/the-market-turmoil-the-investors-small-stockholders-again-refuse-to-panic.html | THE MARKET TURMOIL: THE INVESTORS; Small Stockholders Again Refuse to Panic | False | By David Barboza | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/IHT-asia-is-not-the-only-place-carmakers-face-trouble.html | Asia Is Not the Only Place Carmakers Face Trouble | False | By John Schmid, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/lewinsky-said-to-detail-clinton-affair.html | Lewinsky Said to Detail Clinton Affair | False | By Don van Natta Jr. and James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/inside-art-a-new-director-for-the-kimbell.html | Inside Art; A New Director For the Kimbell | False | By Carol Vogel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/IHT-while-japan-drags-its-heels-china-is-reforming.html | While Japan Drags Its Heels, China Is Reforming | False | By Miron Mushkat, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/photography-review-3-degrees-of-separation-on-the-road-to-art.html | PHOTOGRAPHY REVIEW; 3 Degrees of Separation on the Road to Art | False | By Sarah Boxer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Kim Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/pataki-signs-law-to-widen-defibrillator-use.html | Pataki Signs Law to Widen Defibrillator Use | False | By Ian Fisher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/film-review-embracing-the-gypsy-cure-instead-of-prozac.html | FILM REVIEW; Embracing the Gypsy Cure Instead of Prozac | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-kammen-jack.html | Paid Notice: Deaths KAMMEN, JACK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-nixon-s-assessment-261408.html | Do We Expect Moral Leadership From a President?; Nixon's Assessment | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/baseball-for-mets-walk-is-as-good-as-a-game-winning-hit.html | BASEBALL; For Mets, Walk Is as Good as a (Game-Winning) Hit | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/markets-stocks-bonds-stocks-small-companies-revive-pulling-broader-market-higher.html | THE MARKETS; STOCKS & BONDS; Stocks of Small Companies Revive, Pulling Broader Market Higher | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-jimmy-carter-s-lesson-261327.html | Do We Expect Moral Leadership From a President?; Jimmy Carter's Lesson | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/baseball-taking-irabu-his-word-yankees-interpreter-translating-season-remember.html | BASEBALL; Taking Irabu at His Word; Yankees' Interpreter Is Translating a Season to Remember | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/panel-votes-to-charge-reno-with-contempt-of-congress.html | Panel Votes to Charge Reno With Contempt of Congress | False | By David E. Rosenbaum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/lewinsky-counts-her-friends-and-enemies.html | Lewinsky Counts Her Friends, and Enemies | False | By Melinda Henneberger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/film-review-is-a-dead-rat-an-omen-or-just-a-dead-rodent.html | FILM REVIEW; Is a Dead Rat an Omen Or Just a Dead Rodent? | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-a-real-scandal-261246.html | Do We Expect Moral Leadership From a President?; A 'Real' Scandal | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/jazz-review-a-room-full-of-swinging-chatterboxes.html | JAZZ REVIEW; A Room Full of Swinging Chatterboxes | False | By Peter Watrous | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-siegel-beatrice.html | Paid Notice: Deaths SIEGEL, BEATRICE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-schepps-aaron-david-archie.html | Paid Notice: Deaths SCHEPPS, AARON DAVID (ARCHIE) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-doctrine-on-sin-261360.html | Do We Expect Moral Leadership From a President?; Doctrine on Sin | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/film-review-can-t-sing-no-problem-how-about-safecracking.html | FILM REVIEW; Can't Sing? No Problem. How About Safecracking? | False | By Lawrence Van Gelder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/books/weekend-excursion-a-literary-tour-of-the-berkshires.html | WEEKEND EXCURSION; A Literary Tour of the Berkshires | False | By Elisabeth Bumiller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-kirkpatrick-patrick-kirk.html | Paid Notice: Deaths KIRKPATRICK, PATRICK "KIRK." | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/world/mountains-of-bad-debt-stifle-russian-economy.html | Mountains of Bad Debt Stifle Russian Economy | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-above-reproach-261297.html | Do We Expect Moral Leadership From a President?; Above Reproach | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-right-to-privacy-261270.html | Do We Expect Moral Leadership From a President?; Right to Privacy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-stein-ann-s.html | Paid Notice: Deaths STEIN, ANN S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-the-scandal-machine-261386.html | Do We Expect Moral Leadership From a President?; The Scandal Machine | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-cantor-phyllis-f.html | Paid Notice: Deaths CANTOR, PHYLLIS F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/international-business-rolls-any-other-name-bmw-vw-accord-for-luxury-car-maker.html | INTERNATIONAL BUSINESS; A Rolls by Any Other Name?; BMW-VW Accord for Luxury-Car Maker Hinged on Legendary Trademark | False | By Alan Cowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-napoliello-iii-vincent-m.html | Paid Notice: Deaths NAPOLIELLO III, VINCENT M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/house-gives-assent-on-election-finance.html | House Gives Assent On Election Finance | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/7-arrested-in-us-effort-to-stop-cuban-cigar-sales.html | 7 Arrested in U.S. Effort to Stop Cuban-Cigar Sales | False | By Glenn Collins | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/IHT-1948-mixed-marriages-in-our-pages100-75-and-50-years-ago.html | 1948: Mixed Marriages : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/metro-news-briefs-new-york-man-who-burned-wife-is-charged-with-murder.html | METRO NEWS BRIEFS; NEW YORK; Man Who Burned Wife Is Charged With Murder | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/c-corrections-260312.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-walsh-raymond-j.html | Paid Notice: Deaths WALSH, RAYMOND J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-stillerman-maxwell-md.html | Paid Notice: Deaths STILLERMAN, MAXWELL, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/horse-racing-kimmel-is-hoping-patience-pays-off-with-scatmandu.html | HORSE RACING; Kimmel Is Hoping Patience Pays Off With Scatmandu | False | By Jenny Kellner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/mother-goes-from-martyr-to-defendant-in-infanticides.html | Mother Goes From Martyr To Defendant in Infanticides | False | By Dirk Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-laufer-evelyn.html | Paid Notice: Deaths LAUFER, EVELYN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/chrysler-s-chief-will-fare-quite-well-in-daimler-merger.html | Chrysler's Chief Will Fare Quite Well in Daimler Merger | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-mitchell-robert-j.html | Paid Notice: Deaths MITCHELL, ROBERT J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/company-news-sunstone-sells-five-hotels-it-acquired-from-kahler.html | COMPANY NEWS; SUNSTONE SELLS FIVE HOTELS IT ACQUIRED FROM KAHLER | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/antiques-furniture-that-returns-your-gaze.html | ANTIQUES; Furniture That Returns Your Gaze | False | By Mitchell Owens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-long-term-costs-261262.html | Do We Expect Moral Leadership From a President?; Long-Term Costs | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/IHT-french-league-opens-without-stars-in-home-of-world-cup-domestic.html | French League Opens Without Stars : In Home of World Cup, Domestic Duty Restarts | False | By Christopher Clarey, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-reuter-adele-g-nee-salberg.html | Paid Notice: Deaths REUTER, ADELE G. (NEE SALBERG) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/salomon-smith-barney-executive-joins-goldman.html | Salomon Smith Barney Executive Joins Goldman | False | By Laura M. Holson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/louima-sues-asserting-a-blue-wall-of-silence.html | Louima Sues, Asserting a Blue Wall of Silence | False | By Joseph P. Fried | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/aw-olsen-jr-hotchkiss-school-headmaster-77.html | A.W. Olsen Jr., Hotchkiss School Headmaster, 77 | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-coleman-sarah.html | Paid Notice: Deaths COLEMAN, SARAH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/pro-basketball-nba-owners-group-brings-an-abrupt-end-to-session.html | PRO BASKETBALL; N.B.A. Owners' Group Brings an Abrupt End to Session | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/world/russia-again-cracks-down-on-corporate-tax-deadbeats.html | Russia Again Cracks Down on Corporate Tax Deadbeats | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-punish-the-leakers-261289.html | Do We Expect Moral Leadership From a President?; Punish the Leakers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/tennis-roundup.html | TENNIS; ROUNDUP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-review-a-dramatic-interplay-of-video-and-real-imagery.html | ART REVIEW; A Dramatic Interplay of Video and Real Imagery | False | By Grace Glueck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/pro-football-slow-start-doesn-t-keep-foley-down.html | PRO FOOTBALL; Slow Start Doesn't Keep Foley Down | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/boxing-holmes-still-sees-dollar-signs.html | BOXING; Holmes Still Sees Dollar Signs | False | By Charlie Nobles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/handpicked-gop-candidate-drops-out.html | Handpicked G.O.P. Candidate Drops Out | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/books/books-of-the-times-at-the-theater-with-a-compulsive-companion.html | BOOKS OF THE TIMES; At the Theater With a Compulsive Companion | False | By Peter Marks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-in-review-260959.html | ART IN REVIEW | False | By Ken Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/metro-business-helena-rubinstein-plans-store-in-soho.html | METRO BUSINESS; Helena Rubinstein Plans Store in SoHo | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-clinton-s-character-261254.html | Do We Expect Moral Leadership From a President?; Clinton's Character | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-relentless-prosecutor-261416.html | Do We Expect Moral Leadership From a President?; Relentless Prosecutor | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/harness-racing-trainer-s-dream-sweep-in-hambletonian.html | HARNESS RACING; Trainer's Dream: Sweep in Hambletonian | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/in-compromise-us-opens-part-of-alaska-north-slope-to-drilling.html | In Compromise, U.S. Opens Part of Alaska North Slope to Drilling | False | By John H. Cushman Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/baseball-mets-notebook-hundley-wakes-up-on-3-for-3.html | BASEBALL; METS NOTEBOOK; Hundley Wakes Up On 3 for 3 | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/a-lever-rarely-used-by-congress.html | A Lever Rarely Used by Congress | False | By David Stout | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/metro-news-briefs-new-jersey-janitorial-service-charged-with-tax-fraud.html | METRO NEWS BRIEFS; NEW JERSEY; Janitorial Service Charged With Tax Fraud | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/jazz-review-a-disciple-of-parker-s-yet-still-his-own-man.html | JAZZ REVIEW; A Disciple of Parker's Yet Still His Own Man | False | By Peter Watrous | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/a-victory-for-shays-meehan.html | A Victory for Shays-Meehan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/IHT-1898mediaeval-spain-in-our-pages100-75-and-50-years-ago.html | 1898:Mediaeval Spain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-ward-jack-boyd.html | Paid Notice: Deaths WARD, JACK BOYD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-in-review.html | ART IN REVIEW | False | By Roberta Smith-Form-Inf | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/swimming-olympic-swimming-star-banned-tampering-with-drug-test-cited.html | SWIMMING; Olympic Swimming Star Banned; Tampering With Drug Test Cited | False | By Jere Longman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-review-in-boston-all-roads-lead-to-museums.html | ART REVIEW; In Boston, All Roads Lead to Museums | False | By Holland Cotter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/metro-business-3-new-cable-channels.html | METRO BUSINESS; 3 New Cable Channels | False | By Steve Strunsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/with-results-faltering-at-eds-chief-resigns.html | With Results Faltering At E.D.S., Chief Resigns | False | By Allen R. Myerson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/family-of-missing-girl-13-is-clinging-to-hope.html | Family of Missing Girl, 13, Is Clinging to Hope | False | By Michael Janofsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/phyllis-d-michelfelder-counselor-76.html | Phyllis D. Michelfelder, Counselor, 76 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/boxing-notebook-tnt-prepares-a-smashing-debut.html | BOXING: NOTEBOOK; TNT Prepares a Smashing Debut | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/gingrich-plans-to-push-smaller-tax-cuts-in-fall.html | Gingrich Plans to Push Smaller Tax Cuts in Fall | False | By Robert Pear | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/c-corrections-260290.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/new-video-releases-249947.html | New Video Releases | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/eugene-aserinsky-sleep-researcher-77.html | Eugene Aserinsky, Sleep Researcher, 77 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/sunbeam-says-it-might-adjust-financial-results-back-to-1996.html | Sunbeam Says It Might Adjust Financial Results Back to 1996 | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/observer-a-shudder-of-disgust.html | Observer; A Shudder of Disgust | False | By Russell Baker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/pop-review-love-songs-and-other-delights-from-brazil.html | POP REVIEW; Love Songs And Other Delights From Brazil | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/my-manhattan-once-famous-faces-watch-over-a-park.html | My Manhattan; Once-Famous Faces Watch Over a Park | False | By Thomas Mallon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/tv-sports-best-nhl-action-is-the-battle-over-tv-rights.html | TV SPORTS; Best N.H.L. Action Is the Battle Over TV Rights | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/jack-brickhouse-dies-at-82-colorful-chicago-broadcaster.html | Jack Brickhouse Dies at 82; Colorful Chicago Broadcaster | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/united-healthcare-takes-a-900-million-charge.html | United Healthcare Takes a $900 Million Charge | False | By David J. Morrow and Reed Abelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-chason-herbert-s.html | Paid Notice: Deaths CHASON, HERBERT S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/I-do-we-expect-moral-leadership-from-a-president-call-him-ishmael-261378.html | Do We Expect Moral Leadership From a President?; Call Him Ishmael | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/news-summary-260150.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/IHT-1923-faith-in-beauty-in-our-pages100-75-and-50-years-ago.html | 1923: Faith in Beauty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/the-media-business-advertising-addenda-unusual-commercial-from-prudential.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Unusual Commercial From Prudential | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/film-review-in-atlantic-city-luck-is-certainly-no-lady.html | FILM REVIEW; In Atlantic City, Luck Is Certainly No Lady | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/faces-watch-over-park.html | Faces Watch Over Park | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/comedy-review-presenting-broadway-jerry.html | COMEDY REVIEW; Presenting Broadway Jerry | False | By Caryn James | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-perlroth-dora-trachman.html | Paid Notice: Deaths PERLROTH, DORA TRACHMAN. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/world/the-debate-on-banks-gets-nasty-in-mexico.html | The Debate On Banks Gets Nasty In Mexico | False | By Sam Dillon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/inside-257630.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/how-to-fix-or-get-around-the-problem-in-eudora.html | How to Fix, or Get Around, the Problem in Eudora | False | By Seth Schiesel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-merken-allan-l.html | Paid Notice: Deaths MERKEN, ALLAN L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/sex-honor-and-grade-point-averages.html | Sex, Honor and Grade Point Averages | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/spare-times-246980.html | SPARE TIMES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/world/congo-rebels-seize-oil-port-attacking-kabila-on-2-fronts.html | Congo Rebels Seize Oil Port, Attacking Kabila on 2 Fronts | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/city-council-lets-theaters-sell-air-rights-to-developers.html | City Council Lets Theaters Sell Air Rights To Developers | False | By Abby Goodnough | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/gop-hopes-starr-report-won-t-be-summer-reading.html | G.O.P. Hopes Starr Report Won't Be Summer Reading | False | By Katharine Q. Seelye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/worldbusiness/IHT-but-adjusted-figures-are-not-expected-to-help-kohl.html | But Adjusted Figures Are Not Expected to Help Kohl Campaign Much : German Unemployment Drops | False | By John Schmid, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/us-judge-orders-microsoft-to-turn-over-operating-system-code.html | U.S. Judge Orders Microsoft to Turn Over Operating System Code | False | By Joel Brinkley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/retailers-report-strong-july-as-shoppers-flock-to-stores.html | Retailers Report Strong July As Shoppers Flock to Stores | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/world/armenia-prosecutor-killed.html | Armenia Prosecutor Killed | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/c-corrections-260320.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/eating-out-restaurants.html | EATING OUT; *** Restaurants | False | By Eric Asimov | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/the-markets-worldcom-s-6.1-billion-sets-record.html | THE MARKETS; Worldcom's $6.1 Billion Sets Record | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/state-is-sued-for-denying-aid-to-many-poor-immigrants.html | State Is Sued for Denying Aid To Many Poor Immigrants | False | By Rachel L. Swarns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/world/us-strategy-keep-the-pressure-on-iraq.html | U.S. Strategy: Keep the Pressure on Iraq | False | By Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/state-considering-toll-increase-for-atlantic-city-expressway.html | State Considering Toll Increase For Atlantic City Expressway | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-wrynn-stephen-a.html | Paid Notice: Deaths WRYNN, STEPHEN A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/pop-and-jazz-guide-249394.html | POP AND JAZZ GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/pop-review-escaping-nostalgia-s-trap-with-artiness-and-attitude.html | POP REVIEW; Escaping Nostalgia's Trap With Artiness and Attitude | False | By Ann Powers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/home-video-world-war-ii-in-the-movies.html | Home Video; World War II In the Movies | False | By Peter M. Nichols | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/for-charter-panel-a-meaty-idea-but-will-it-work.html | For Charter Panel, a Meaty Idea, but Will It Work? | False | By Clifford J. Levy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/what-the-texas-experiment-shows-about-hmo-liability.html | What the Texas Experiment Shows About H.M.O. Liability | False | By David Sibley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/on-my-mind-freedom-from-religious-persecution-the-struggle-continues.html | On My Mind; Freedom From Religious Persecution: The Struggle Continues | False | By A. M. Rosenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/pro-football-kanell-expecting-a-hefty-raise.html | PRO FOOTBALL; Kanell Expecting A Hefty Raise | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-mitchell-jean-fair.html | Paid Notice: Deaths MITCHELL, JEAN FAIR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/c-corrections-260282.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/IHT-american-topics-91756820264.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-shawhan-samuel-f-jr.html | Paid Notice: Deaths SHAWHAN, SAMUEL F. JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/hispanic-population-is-near-overtaking-that-of-us-blacks.html | Hispanic Population Is Near Overtaking That of U.S. Blacks | False | By Steven A. Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/residential-real-estate-a-neighborhood-called-dumbo-has-high-hopes.html | RESIDENTIAL REAL ESTATE; A Neighborhood Called Dumbo Has High Hopes | False | By Rachelle Garbarine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-youngdahl-c-richard.html | Paid Notice: Deaths YOUNGDAHL, C. RICHARD. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/another-e-mail-security-problem-is-discovered-this-one-in-eudora.html | Another E-Mail Security Problem Is Discovered, This One in Eudora | False | By John Markoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-rivkin-dorothy-carnegie.html | Paid Notice: Deaths RIVKIN, DOROTHY CARNEGIE. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-a-lie-is-a-lie-261343.html | Do We Expect Moral Leadership From a President?; A Lie Is a Lie | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/iraq-s-new-miscalculation.html | Iraq's New Miscalculation | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/metro-news-briefs-new-jersey-state-panel-suggests-death-penalty-rules.html | METRO NEWS BRIEFS: NEW JERSEY; State Panel Suggests Death Penalty Rules | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/public-lives-a-tough-guy-who-calls-his-snarl-a-purr.html | PUBLIC LIVES; A Tough Guy Who Calls His Snarl a Purr | False | By Joyce Wadler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-memorials-grzelak-wlodzimierz.html | Paid Notice: Memorials GRZELAK, WLODZIMIERZ | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/media-business-advertising-taco-bell-s-chihuahua-may-someday-reach-ad-pantheon.html | THE MEDIA BUSINESS: ADVERTISING; Taco Bell's Chihuahua may someday reach the ad pantheon. | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/green-lashes-out-at-schumer-and-ferraro.html | Green Lashes Out at Schumer and Ferraro | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-stoll-john-b.html | Paid Notice: Deaths STOLL, JOHN B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/was-it-a-lost-boys-uprising-peter-pan-statue-is-recovered.html | Was It a Lost Boys' Uprising? Peter Pan Statue Is Recovered | False | By John Kifner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-starr-should-apologize-261319.html | Do We Expect Moral Leadership From a President?; Starr Should Apologize | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/at-the-movies-a-woman-robs-the-cradle.html | At the Movies; A Woman Robs the Cradle | False | By Bernard Weinraub | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-guide.html | ART GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/sports-of-the-times-yanks-chase-the-ghosts-of-1906-cubs.html | Sports of the Times; Yanks Chase The Ghosts Of 1906 Cubs | False | By Dave Anderson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/IHT-on-east-timor-letters-to-the-editor.html | On East Timor : Letters to the Editor | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/IHT-at-the-white-house-business-as-usual-lewinsky-testifies-before-grand.html | At the White House, Business as Usual : Lewinsky Testifies Before Grand Jury | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/region-gains-jobs-but-gap-in-incomes-widens.html | Region Gains Jobs, but Gap in Incomes Widens | False | By Thomas J. Lueck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/world/americans-fish-as-resentful-canadians-observe-a-salmon-ban.html | Americans Fish as Resentful Canadians Observe a Salmon Ban | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-261238.html | Do We Expect Moral Leadership From a President? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/contract-for-us-japan-undersea-link.html | Contract for U.S.-Japan Undersea Link | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-fox-joan.html | Paid Notice: Deaths FOX, JOAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/company-briefs-260851.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/demolition-company-found-at-fault-for-times-sq-collapse-last-year.html | Demolition Company Found at Fault for Times Sq. Collapse Last Year | False | By Charles V Bagli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/IHT-american-topics-the-wests-new-land-ethic.html | AMERICAN TOPICS : The West's New Land Ethic | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/bach-tangos-and-the-beach.html | Bach, Tangos And the Beach | False | By Allan Kozinn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/transactions-261530.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/markets-market-place-donna-karan-international-attracts-attention-new-chief.html | THE MARKETS: Market Place; Donna Karan International attracts attention as a new chief executive shakes the fashion house up. | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/the-media-business-advertising-addenda-young-rubicam-gets-expanded-role.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Gets Expanded Role | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-kaiser-richard-jack.html | Paid Notice: Deaths KAISER, RICHARD JACK. | False | By Roberta Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-in-review-260967.html | ART IN REVIEW | False | By Roberta Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-teapot-dome-redux261394.html | Do We Expect Moral Leadership From a President?; Teapot Dome Redux? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/theater-review-full-moon-the-lakeview-has-an-unexpected-vacancy.html | THEATER REVIEW; Full Moon? The Lakeview Has an Unexpected Vacancy | False | By Peter Marks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-review-bridging-japanese-tradition-and-modernity.html | ART REVIEW; Bridging Japanese Tradition and Modernity | False | By Ken Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/richie-powers-67-a-referee-in-the-nba.html | Richie Powers, 67, a Referee in the N.B.A. | False | By By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/rural-tent-revivals-urban-setting-shouting-congregations-evoke-rousing.html | Rural Tent Revivals in an Urban Setting; Shouting Congregations Evoke Rousing Gatherings of the South | False | By Vivian S. Toy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/quotation-of-the-day-260576.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/cabaret-review-lainie-kazan-with-much-pluck-and-luck.html | CABARET REVIEW; Lainie Kazan, With Much Pluck and Luck | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/family-fare-fun-feathers-and-physics.html | FAMILY FARE; Fun, Feathers And Physics | False | By Laurel Graeber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/c-corrections-260339.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/reprieve-for-the-salmon.html | Reprieve for the Salmon | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/standoff-between-boston-globe-its-star-columnist-provokes-turmoil-newsroom.html | Standoff Between Boston Globe and Its Star Columnist Provokes Turmoil in Newsroom | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-legal-foundation-stone-261335.html | Do We Expect Moral Leadership From a President?; Legal Foundation Stone | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-racer-lillian.html | Paid Notice: Deaths RACER, LILLIAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/IHT-flemish-leader-envisions-a-confederated-future-for-belgium.html | Flemish Leader Envisions a Confederated Future for Belgium | False | By Barry James, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/thwarting-terror-special-report-germ-defense-plan-peril-its-flaws-are-revealed.html | THWARTING TERROR: A special report.; Germ Defense Plan in Peril As Its Flaws Are Revealed | False | By William J. Broad and Judith Miller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/international-business-foreign-economic-warning-hurts-american-express.html | INTERNATIONAL BUSINESS; Foreign Economic Warning Hurts American Express | False | By Timothy L. O'Brien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/public-health-is-invoked-to-shut-strip-bar.html | Public Health Is Invoked to Shut Strip Bar | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/sports/on-pro-football-cox-s-temper-masks-good-side-of-player | ON PRO FOOTBALL; Cox's Temper Masks Good Side of Player | False | By Mike Freeman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/us/campaign-finance-bill-is-approved-by-house-but-faces-heavy-opposition-in-senate.html | Campaign Finance Bill Is Approved by House, but Faces Heavy Opposition in Senate | False | By Alison Mitchell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-wintman-abraham.html | Paid Notice: Deaths WINTMAN, ABRAHAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-leshowitz-jed.html | Paid Notice: Deaths LESHOWITZ, JED | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/automobiles/autos-on-friday-safety-you-re-on-candid-camera-pay-up.html | AUTOS ON FRIDAY/SAFETY; You're on Candid Camera. Pay Up. | False | By Matthew L. Wald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/world/todor-zhivkov-dies-at-86-ruled-bulgaria-for-35-years.html | Todor Zhivkov Dies at 86; Ruled Bulgaria for 35 Years | False | By David Binder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/company-news-two-operators-of-funeral-homes-in-578-million-deal.html | COMPANY NEWS; TWO OPERATORS OF FUNERAL HOMES IN $578 MILLION DEAL | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/spare-times-248959.html | SPARE TIMES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-abuse-of-power-261351.html | Do We Expect Moral Leadership From a President?; Abuse of Power | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-stokes-isaac-newton-phelps.html | Paid Notice: Deaths STOKES, ISAAC NEWTON PHELPS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/style/IHT-shades-of-lyon-in-a-paris-bistro.html | Shades of Lyon in a Paris Bistro | False | By Patricia Wells, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-granowitz-sanford-m.html | Paid Notice: Deaths GRANOWITZ, SANFORD M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/world/accusing-arafat-of-inaction-2-ministers-resign.html | Accusing Arafat of Inaction, 2 Ministers Resign | False | By Douglas Jehl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/music-review-dance-fever-for-busy-feet.html | MUSIC REVIEW; Dance Fever for Busy Feet | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/world/security-council-closes-its-ranks-against-baghdad.html | SECURITY COUNCIL CLOSES ITS RANKS AGAINST BAGHDAD | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/arts/art-in-review-260940.html | ART IN REVIEW | False | By Ken Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-kushins-leonard.html | Paid Notice: Deaths KUSHINS, LEONARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/nyregion/metro-news-briefs-new-jersey-town-council-approves-giving-land-to-indians.html | METRO NEWS BRIEFS; NEW JERSEY; Town Council Approves Giving Land to Indians | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-mogil-milton.html | Paid Notice: Deaths MOGIL, MILTON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/film-review-stories-of-4-real-people-with-a-handful-of-lies.html | FILM REVIEW; Stories of 4 Real People, With a Handful of Lies | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/style/IHT-help-for-fearful-fliers-youre-not-alone.html | Help for Fearful Fliers (You're Not Alone) | False | By Susan Keselenko Coll, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/world/todi-journal-for-a-happy-few-the-hamptons-with-castles.html | Todi Journal; For a Happy Few, the Hamptons With Castles | False | By Alessandra Stanley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/movies/theater-guide.html | THEATER GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/world/cambodia-result-maybe-stability.html | Cambodia Result: Maybe Stability | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-lowy-steve.html | Paid Notice: Deaths LOWY, STEVE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/business/business-digest-257460.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/classified/paid-notice-deaths-devaultier-richard.html | Paid Notice: Deaths DEVAULTIER, RICHARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/wilderness-selectively-defined.html | Wilderness, Selectively Defined | False | By Ralph Erenzo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-07 | 1998-08-07 | https://www.nytimes.com/1998/08/07/opinion/l-do-we-expect-moral-leadership-from-a-president-purpose-of-grand-jury-261300.html | Do We Expect Moral Leadership From a President?; Purpose of Grand Jury | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/foreign-affairs-motives-for-the-bombing.html | Foreign Affairs; Motives For The Bombing | False | By Thomas L. Friedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/style/IHT-books-a-corner-in-the-marais.html | BOOKS : A CORNER IN THE MARAIS | False | By Katherine Knorr, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/metro-news-briefs-new-jersey-5-officers-said-to-cheat-newark-s-gun-program.html | METRO NEWS BRIEFS; NEW JERSEY; 5 Officers Said to Cheat Newark's Gun Program | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/company-news-homegold-financial-to-sell-emergent-unit-s-assets.html | COMPANY NEWS; HOMEGOLD FINANCIAL TO SELL EMERGENT UNIT'S ASSETS | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-miller-ralph-h.html | Paid Notice: Deaths MILLER, RALPH H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-granowitz-sanford-m.html | Paid Notice: Deaths GRANOWITZ, SANFORD M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/IHT-attacks-an-act-of-war-allowing-us-reprisal.html | Attacks an Act of War, Allowing U.S. Reprisal | False | By Barry James, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/theodore-apstein-80-a-writer-for-theater-film-and-television.html | Theodore Apstein, 80, a Writer For Theater, Film and Television | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-caballes-robert.html | Paid Notice: Deaths CABALLES, ROBERT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/baseball-piazza-looks-like-last-angry-man.html | BASEBALL; Piazza Looks Like Last Angry Man | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/gm-marketing-chief-glum-in-assessing-strike-damage.html | G.M. Marketing Chief Glum In Assessing Strike Damage | False | By Keith Bradsher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/editorial-observer-the-dead-cormorants-of-little-galloo-island.html | Editorial Observer; The Dead Cormorants of Little Galloo Island | False | By Verlyn Klinkenborg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/IHT-1923morals-in-china-in-our-pages100-75-and-50-years-ago.html | 1923:Morals in China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/house-approves-measure-barring-gay-adoptions-in-washington.html | House Approves Measure Barring Gay Adoptions in Washington | False | By Katharine Q. Seelye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/company-news-mediaone-group-to-buy-back-up-to-4.1-of-shares.html | COMPANY NEWS; MEDIAONE GROUP TO BUY BACK UP TO 4.1% OF SHARES | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/harness-racing-sylvester-could-dominate-with-4-in-hambletonian.html | HARNESS RACING; Sylvester Could Dominate With 4 in Hambletonian | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/business-digest-277320.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/political-briefing-no-9-no-9-no-9-not-in-arizona.html | Political Briefing No. 9, No. 9, No. 9? Not in Arizona | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/IHT-1948hiroshima-talk-in-our-pages100-75-and-50-years-ago.html | 1948:Hiroshima Talk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/testing-president-overview-judge-cites-possible-breaches-ethics-guidelines-starr.html | TESTING OF A PRESIDENT: THE OVERVIEW; Judge Cites Possible Breaches Of Ethics Guidelines by Starr | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/journal-who-chose-the-magus.html | Journal; Who Chose 'The Magus'? | False | By Frank Rich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/news-summary-277800.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/swimming-irish-swimmer-vows-to-clear-name.html | SWIMMING; Irish Swimmer Vows to Clear Name | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-east-africa-dar-es-salaam-without-warning-bomb-gasoline-tanker-kills-7.html | BOMBINGS IN EAST AFRICA: IN DAR ES SALAAM; Without Warning, a Bomb in a Gasoline Tanker Kills 7 and Injures 72 | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-in-east-africa-the-victims-2-civilians-and-gi-confirmed-as-killed.html | BOMBINGS IN EAST AFRICA: THE VICTIMS; 2 Civilians And G.I. Confirmed As Killed | False | By Robert D. McFadden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/about-new-york-illegal-smoke-for-the-90-s-from-cuba.html | ABOUT NEW YORK; Illegal Smoke For the 90's, From Cuba | False | By Glenn Collins | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/eldon-shamblin-82-guitarist-for-texas-playboys.html | Eldon Shamblin, 82, Guitarist for Texas Playboys | False | By Ben Ratliff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/style/IHT-broken-mirror-of-a-major-arab-culture.html | Broken Mirror of a Major Arab Culture | False | By Souren Melikian, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/sports-of-the-times-a-smashing-success-at-simplicity.html | Sports of the Times; A Smashing Success at Simplicity | False | By William C. Rhoden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/beliefs-276022.html | BELIEFS | False | By Peter Steinfels | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/think-tank-wanted-victim-or-vixen-at-7-an-hour.html | Think Tank; Wanted: Victim or Vixen at $7 an Hour | False | By Dinitia Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/new-un-push-to-urge-iraq-to-cooperate-with-inspectors.html | New U.N. Push to Urge Iraq To Cooperate With Inspectors | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-in-east-africa-in-washington-focus-on-suspects-in-past-attacks.html | BOMBINGS IN EAST AFRICA: IN WASHINGTON; FOCUS ON SUSPECTS IN PAST ATTACKS | False | By Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/pro-football-parcells-praises-the-jets-sort-of.html | PRO FOOTBALL; Parcells Praises The Jets, Sort Of | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/l-violence-in-chiapas-278610.html | Violence in Chiapas | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/l-vilifying-teachers-hurts-students-end-social-promotion-278254.html | Vilifying Teachers Hurts Students; End Social Promotion | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-bock-marguerite-doxsee.html | Paid Notice: Deaths BOCK, MARGUERITE DOXSEE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/horse-racing-purse-keeps-2-horse-haskell-attractive.html | HORSE RACING; Purse Keeps '2-Horse' Haskell Attractive | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/quotation-of-the-day-276570.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-friedman-david.html | Paid Notice: Deaths FRIEDMAN, DAVID | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/bite-size-treasury-bills.html | Bite-Size Treasury Bills | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/horse-racing-tale-of-the-cat-takes-big-step-ahead.html | HORSE RACING; Tale of the Cat Takes Big Step Ahead | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/l-benefits-of-mining-269956.html | Benefits of Mining | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/congo-asks-neighbors-to-press-rwanda-to-halt-aid-to-rebels.html | Congo Asks Neighbors to Press Rwanda to Halt Aid to Rebels | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/burmese-are-tense-on-eve-of-anniversary-of-crackdown.html | Burmese Are Tense on Eve of Anniversary of Crackdown | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/style/IHT-a-struggle-for-the-soul-of-a-parisian-restaurant.html | A Struggle for the Soul of a Parisian Restaurant | False | By Mary Blume, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-oelbaum-robert-e.html | Paid Notice: Deaths OELBAUM, ROBERT E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/national-news-briefs-philadelphia-inquirer-sued-by-own-reporter.html | National News Briefs; Philadelphia Inquirer Sued by Own Reporter | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/metro-news-briefs-new-jersey-judge-strikes-down-law-barring-jersey-city-tax.html | METRO NEWS BRIEFS; NEW JERSEY; Judge Strikes Down Law Barring Jersey City Tax | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-east-africa-security-issue-bombed-embassies-did-not-meet-toughened.html | BOMBINGS IN EAST AFRICA: THE SECURITY ISSUE; Bombed Embassies Did Not Meet Toughened Security Standards | False | By James Risen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/phone-workers-stage-a-walkout-as-strike-deadline-nears.html | Phone Workers Stage a Walkout as Strike Deadline Nears | False | By Steven Greenhouse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/l-vilifying-teachers-hurts-students-power-of-evaluations-278300.html | Vilifying Teachers Hurts Students; Power of Evaluations | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/c-corrections-279099.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/political-briefing-for-campaign-2000-a-month-of-tuesdays.html | Political Briefing; For Campaign 2000, A Month of Tuesdays | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/l-new-urbanism-restores-community-278572.html | 'New Urbanism' Restores Community | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/colombia-installs-new-president-who-plans-to-talk-to-rebels.html | Colombia Installs New President Who Plans to Talk to Rebels | False | By Diana Jean Schemo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-kliot-vivian.html | Paid Notice: Deaths KLIOT, VIVIAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/l-vilifying-teachers-hurts-students-278220.html | Vilifying Teachers Hurts Students | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/leading-bronx-politics-like-bosses-old-with-force-fervor-roberto-ramirez-helps.html | Leading Bronx Politics Like the Bosses of Old; With Force and Fervor, Roberto Ramirez Helps Restore a Faded Democratic Organization | False | By Jonathan P. Hicks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/international-business-tokyo-leader-calls-for-cuts-in-tax-rates.html | INTERNATIONAL BUSINESS; Tokyo Leader Calls for Cuts In Tax Rates | False | By Stephanie Strom | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-reed-dr-joseph.html | Paid Notice: Deaths REED, DR. JOSEPH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/mayor-intensifies-criticism-of-planned-youth-march.html | Mayor Intensifies Criticism Of Planned Youth March | False | By Jayson Blair | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/IHT-financial-crisis-straining-asian-neighbors-political-ties.html | Financial Crisis Straining Asian Neighbors' Political Ties | False | By Michael Richardson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/international-briefs-data-communications-unit-to-be-sold-by-racal.html | International Briefs; Data Communications Unit to Be Sold by Racal | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/l-vilifying-teachers-hurts-students-same-old-arguments-278289.html | Vilifying Teachers Hurts Students; Same Old Arguments | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-east-africa-overview-bombs-rip-apart-2-us-embassies-africa-scores.html | BOMBINGS IN EAST AFRICA: THE OVERVIEW; BOMBS RIP APART 2 U.S. EMBASSIES IN AFRICA; SCORES KILLED; NO FIRM MOTIVE OR SUSPECTS | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/a-debate-about-teaching-the-holocaust-seeing-jews-as-victims-invites.html | A Debate About Teaching the Holocaust; Seeing Jews as Victims Invites New Attacks | False | By Ruth R. Wisse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/books/at-lunch-with-calvin-trillin-maybe-a-dostoyevsky-with-better-teeth.html | AT LUNCH WITH/CALVIN TRILLIN; Maybe a Dostoyevsky With Better Teeth | False | By Mel Gussow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-racer-lillian.html | Paid Notice: Deaths RACER, LILLIAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/international-briefs-unilever-says-profit-was-flat-in-2d-quarter.html | International Briefs; Unilever Says Profit Was Flat in 2d Quarter | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/embassy-terror-in-africa.html | Embassy Terror in Africa | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/metro-news-briefs-new-york-temporary-aid-allowed-for-5-immigrants-in-suit.html | METRO NEWS BRIEFS; NEW YORK; Temporary Aid Allowed For 5 Immigrants in Suit | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/op-art.html | Op-Art | False | By Ross MacDonald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-walsh-reverend-michael-j.html | Paid Notice: Deaths WALSH, REVEREND MICHAEL J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/l-new-urbanism-restores-community-278580.html | 'New Urbanism' Restores Community | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-kaiser-richard-jack.html | Paid Notice: Deaths KAISER, RICHARD JACK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-in-east-africa-the-reaction-around-the-world-leaders-express-outrage.html | BOMBINGS IN EAST AFRICA: THE REACTION; Around the World, Leaders Express Outrage | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/vacco-says-man-led-ring-in-illegal-sale-of-medicines.html | Vacco Says Man Led Ring In Illegal Sale of Medicines | False | By Monte Williams | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/basketball-favorable-schedule-for-liberty-as-it-makes-a-post-season-push.html | BASKETBALL; Favorable Schedule for Liberty As It Makes a Post-Season Push | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/music-review-livelier-gait-for-a-vivaldi-war-horse.html | MUSIC REVIEW; Livelier Gait for a Vivaldi War Horse | False | By Bernard Holland | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/political-briefing-desegregation-divides-missouri-senate-race.html | Political Briefing; Desegregation Divides Missouri Senate Race | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/IHT-poland-still-has-a-way-to-go-in-ending-antisemitism.html | Poland Still Has a Way to Go in Ending Anti-Semitism | False | By Abraham Brumberg, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-conyngham-richard-j.html | Paid Notice: Deaths CONYNGHAM, RICHARD J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/immigration-agency-spurs-process-for-naturalization.html | Immigration Agency Spurs Process for Naturalization | False | By Mirta Ojito | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-youngdahl-c-richard.html | Paid Notice: Deaths YOUNGDAHL, C. RICHARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/vatican-snubs-israeli-protest-over-naming-of-palestinian.html | Vatican Snubs Israeli Protest Over Naming Of Palestinian | False | By Alessandra Stanley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/pro-football-giants-field-ready-for-play.html | PRO FOOTBALL; Giants' Field Ready for Play | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/rudel-briscoe-65-a-hairdresser-and-painter.html | Rudel Briscoe, 65, a Hairdresser and Painter | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-lewis-frank.html | Paid Notice: Deaths LEWIS, FRANK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/IHT-spectators-cannot-admire-champions-who-win-by-fraudulent-means.html | Spectators Cannot Admire Champions Who Win by Fraudulent Means : Doping Numbs the Sense of Wonder | False | By Christopher Clarey, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/changing-the-drug-laws.html | Changing the Drug Laws | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/l-anti-communists-zeal-278530.html | Anti-Communists' Zeal | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/rent-deregulation-has-risen-sharply-under-1997-law.html | Rent Deregulation Has Risen Sharply Under 1997 Law | False | By Randy Kennedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/company-news-protection-one-to-buy-french-security-alarm-concern.html | COMPANY NEWS; PROTECTION ONE TO BUY FRENCH SECURITY ALARM CONCERN | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-memorials-meschel-aurelie.html | Paid Notice: Memorials MESCHEL, AURELIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-siskin-sam.html | Paid Notice: Deaths SISKIN, SAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/serge-golovine-73-ballet-star-of-the-50-s-and-choreographer.html | Serge Golovine, 73, Ballet Star Of the 50's and Choreographer | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-leshowitz-jed.html | Paid Notice: Deaths LESHOWITZ, JED | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/l-violence-in-chiapas-278602.html | Violence in Chiapas | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/inside-277282.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/magic-hour-canceled.html | 'Magic Hour' Canceled | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/new-guinea-man-survives-weeks-adrift-in-pacific.html | New Guinea Man Survives Weeks Adrift in Pacific | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/legal-obstacles-loom-for-proposed-indian-casino-near-atlantic-city.html | Legal Obstacles Loom for Proposed Indian Casino Near Atlantic City | False | By Iver Peterson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/mountbatten-bomber-is-freed-outraging-many-in-britain.html | Mountbatten Bomber Is Freed, Outraging Many in Britain | False | By Sarah Lyall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/your-money/IHT-with-a-shrug-or-smile-how-service-levels-vary-in-mutual-funds.html | With a Shrug or Smile: How Service Levels Vary in Mutual Funds | False | By Aline Sullivan, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/baseball-yankees-notebook-pettitte-waits-a-day-for-clearance.html | BASEBALL: YANKEES NOTEBOOK; Pettitte Waits a Day For Clearance | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/national-news-briefs-in-rural-tennessee-race-youth-prevails-over-age.html | National News Briefs; In Rural Tennessee Race, Youth Prevails Over Age | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-lutsky-alice.html | Paid Notice: Deaths LUTSKY, ALICE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/c-corrections-279056.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/baseball-new-rules-for-metal-bats-alarm-a-maker.html | BASEBALL; New Rules for Metal Bats Alarm a Maker | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/call-for-inquiry-after-detective-says-district-attorney-botched-jonbenet.html | Call for Inquiry After Detective Says District Attorney Botched JonBenet Investigation | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/e-corrections-279080.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/with-financiers-and-fans-women-s-pool-league-civilizes-a-hustler-s-game.html | With Financiers and Fans, Women's Pool League Civilizes a Hustler's Game | False | By Adam Gershenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/consultants-investigated-over-bribes-for-buildings.html | Consultants Investigated Over Bribes For Buildings | False | By Barbara Stewart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/basketball-arbitrator-sets-hearing-date-to-decide-if-players-get-paid.html | BASKETBALL; Arbitrator Sets Hearing Date To Decide if Players Get Paid | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/baseball-yankees-make-a-long-day-even-longer-for-royals.html | BASEBALL; Yankees Make a Long Day Even Longer for Royals | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/job-growth-slowed-a-bit-in-july-but-still-kept-to-a-vigorous-pace.html | Job Growth Slowed a Bit in July But Still Kept to a Vigorous Pace | False | By Richard W. Stevenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/company-briefs-278629.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/marijuana-charges-at-family-court.html | Marijuana Charges at Family Court | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-neretin-claire-nee-schechtman.html | Paid Notice: Deaths NERETIN, CLAIRE (NEE SCHECHTMAN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/e-corrections-279102.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/baseball-mets-troubles-vanish-in-thin-air.html | BASEBALL; Mets' Troubles Vanish in Thin Air | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/a-debate-about-teaching-the-holocaust-mass-killings-define-modern-era-a.html | A Debate About Teaching the Holocaust; Mass Killings Define Modern Era and Must Not Be Played Down | False | By Steven T. Katz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/california-schools-toddle-as-bilingualism-ends.html | California Schools Toddle as Bilingualism Ends | False | By Don Terry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-kessler-richard-w-md.html | Paid Notice: Deaths KESSLER, RICHARD W., M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/jury-awards-760-million-in-chemical-trial.html | Jury Awards $760 Million in Chemical Trial | False | By Andrew Pollack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/e-corrections-279072.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/music-review-a-pop-side-to-opera-from-italy.html | MUSIC REVIEW; A Pop Side To Opera, From Italy | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/pro-football-fassel-less-tense-begins-the-season-no-less-intense.html | PRO FOOTBALL; Fassel, Less Tense, Begins the Season No Less Intense | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/IHT-in-america-ian-thomsen-less-talent-but-more-class.html | In America/ Ian Thomsen: Less Talent but More Class | False | By Ian Thomsen, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/pop-review-troubadour-in-pursuit-of-magic.html | POP REVIEW; Troubadour In Pursuit Of Magic | False | By Ann Powers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/the-markets-stocks-bonds-stocks-gain-but-it-s-too-early-to-cheer.html | THE MARKETS: STOCKS & BONDS; Stocks Gain, But It's Too Early to Cheer | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/l-anti-communists-zeal-278548.html | Anti-Communists' Zeal | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/2-sides-in-census-battle-have-their-day-in-court.html | 2 Sides in Census Battle Have Their Day in Court | False | By Steven A. Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/IHT-1898english-honor-in-our-pages100-75-and-50-years-ago.html | 1898:English Honor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/international-briefs-indonesia-seizes-assets-of-bank-shareholders.html | International Briefs; Indonesia Seizes Assets Of Bank Shareholders | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/e-corrections-279064.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/bombings-east-africa-nairobi-few-triumphs-for-those-sifting-60-feet-rubble.html | BOMBINGS IN EAST AFRICA: IN NAIROBI; Few Triumphs for Those Sifting 60 Feet Of Rubble, Listening for a Muffled Voice | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/your-money/IHT-briefcase-a-history-lesson-in-growth-stocks.html | BRIEFCASE : A History Lesson in Growth Stocks | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/coming-on-sunday-and-now-what.html | COMING ON SUNDAY: AND NOW WHAT? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/republicans-again-seek-candidate-for-comptroller.html | Republicans Again Seek Candidate for Comptroller | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/testing-president-excerpts-order-regarding-leaked-grand-jury-information.html | TESTING OF A PRESIDENT; Excerpts From Order Regarding Leaked Grand Jury Information | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-chason-herbert-s.html | Paid Notice: Deaths CHASON, HERBERT S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/dorothy-carnegie-rivkin-85-ex-dale-carnegie-chief-dies.html | Dorothy Carnegie Rivkin, 85, Ex-Dale Carnegie Chief, Dies | False | By Joseph Kahn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/arts/bridge-the-boomerang-psychic-how-to-rob-yourself-blind.html | BRIDGE; The Boomerang Psychic: How to Rob Yourself Blind | False | By Alan Truscott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/international-business-silver-lining-japan-s-debt-one-nation-s-loss-another-s.html | INTERNATIONAL BUSINESS: Silver Lining in Japan's Debt?; One Nation's Loss Is Another's Gain | False | By Sheryl WuDunn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/IHT-the-burma-problem-too-dangerous-to-ignore.html | The 'Burma Problem': Too Dangerous to Ignore | False | By Shridath Ramphal, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/opinion/l-vilifying-teachers-hurts-students-feminism-s-victim-278262.html | Vilifying Teachers Hurts Students; Feminism's Victim? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/your-money/IHT-women-investors-join-the-clubs.html | Women Investors Join the Clubs | False | By Alexa Olesen, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/metro-news-briefs-new-jersey-despite-criticism-state-signs-emissions-contract.html | METRO NEWS BRIEFS: NEW JERSEY; Despite Criticism, State Signs Emissions Contract | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/theater/theater-review-when-dollops-of-femaleness-end-up-as-a-regular-guy.html | THEATER REVIEW; When Dollops of Femaleness End Up as a Regular Guy | False | By Peter Marks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/us-judge-orders-a-rwandan-to-surrender-for-trial-on-genocide.html | U.S. Judge Orders a Rwandan to Surrender for Trial on Genocide | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-osterweil-jerome-d.html | Paid Notice: Deaths OSTERWEIL, JEROME D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/classified/paid-notice-deaths-walsh-charles-v.html | Paid Notice: Deaths WALSH, CHARLES V. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/sports/transactions-279676.html | Transactions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/business/eds-says-chief-is-departing-with-38.6-million-in-benefits.html | E.D.S. Says Chief Is Departing With $38.6 Million in Benefits | False | By Allen R. Myerson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/world/paris-journal-in-the-free-world-now-but-he-s-still-a-dissident.html | Paris Journal; In the 'Free' World Now, But He's Still a Dissident | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/us/testing-of-a-president-the-media-lewinsky-story-feeds-cable-news-networks.html | TESTING OF A PRESIDENT: THE MEDIA; Lewinsky Story Feeds Cable News Networks | False | By Robin Pogrebin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-08 | 1998-08-08 | https://www.nytimes.com/1998/08/08/nyregion/a-whimsical-fountain-flows-again.html | A Whimsical Fountain Flows Again | False | By Douglas Martin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/at-38-he-runs-a-hotel-giant-jealous-yet.html | At 38, He Runs a Hotel Giant (Jealous Yet) | False | By Adam Bryant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/sunday-august-9-1998-sculpture-sunflower-power.html | SUNDAY, AUGUST 9, 1998; SCULPTURE; Sunflower Power | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/abortion-debated-in-chile-where-it-s-always-a-crime.html | Abortion Debated in Chile, Where It's Always a Crime | False | By Clifford Krauss | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/theater-a-director-with-a-reverence-for-things-past.html | THEATER; A Director With a Reverence for Things Past | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/theater-mirette-at-goodspeed-opera-house.html | THEATER; 'Mirette' at Goodspeed Opera House | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-douglas-manor-hidden-new-york-where-squirrels-defend-turf.html | NEIGHBORHOOD REPORTS: DOUGLAS MANOR -- HIDDEN NEW YORK; Where Squirrels Defend Turf | False | By Jesse McKinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/diary-279447.html | DIARY | False | By Jan M. Rosen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-ms-sullivan-and-mr-polyak.html | WEDDINGS; Ms. Sullivan And Mr. Polyak | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-milling-eileen.html | Paid Notice: Deaths MILLING, EILEEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/out-of-sight.html | Out of Sight | False | By Jane Vandenburgh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/pulse-glasses-menagerie.html | PULSE; Glasses Menagerie | False | By Kimberly Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/l-letters-on-travel-keeping-customs-227919.html | LETTERS ON TRAVEL; Keeping Customs | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/l-letters-on-travel-for-beans-227889.html | LETTERS ON TRAVEL; Seattle for Beans | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-james-dobson-jr-gopa-gohel.html | WEDDINGS; James Dobson Jr., Gopa Gohel | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-mary-jean-bonadonna-robert-ely.html | WEDDINGS; Mary Jean Bonadonna, Robert Ely | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-fiction-162582.html | Books in Brief: Fiction | False | By Michael Lowenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/l-no-invitation-291129.html | No Invitation | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-koffler-david-md.html | Paid Notice: Deaths KOFFLER, DAVID, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/music-young-performers-on-stage-in-danbury.html | MUSIC; Young Performers on Stage in Danbury | False | By Robert Sherman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-judith-insell-and-peter-staack.html | WEDDINGS; Judith Insell and Peter Staack | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/sunday-august-9-1998-eating-wrong.html | SUNDAY, AUGUST 9, 1998; EATING WRONG | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8t-trauma-at-2-newspapers.html | August 2-8; Trauma at 2 Newspapers | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-judge-censured.html | IN BRIEF; Judge Censured | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-marcy-schulder-andrew-barkan.html | WEDDINGS; Marcy Schulder, Andrew Barkan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-donin-emma-nee-rich.html | Paid Notice: Deaths DONIN, EMMA (NEE RICH) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/dance-discovering-that-ballet-could-also-be-fancy-free.html | DANCE; Discovering That Ballet Could Also Be Fancy-Free | False | By Anna Kisselgoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-russian-tax-evasion-is-source-of-pride-291200.html | Russian Tax Evasion Is Source of Pride | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/disinherited-kosovo-albanians-on-the-run-for-their-lives.html | Disinherited Kosovo Albanians on the Run for Their Lives | False | By Mike O'Connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/bell-atlantic-phone-workers-go-on-strike-over-contract.html | Bell Atlantic Phone Workers Go on Strike Over Contract | False | By Steven Greenhouse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-world-a-scorecard-on-terrorist-attacks.html | The World; A Scorecard on Terrorist Attacks | False | By David Johnston and Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/louima-case-delayed-further-as-defense-team-faces-conflict-charges.html | Louima Case Delayed Further as Defense Team Faces Conflict Charges | False | By Joseph P. Fried | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/archives/cuttings-a-golden-rule-for-gardening-do-no-harm.html | CUTTINGS; A Golden Rule for Gardening: Do No Harm | True | By Robert Kourik | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/kidnapped.html | Kidnapped | False | By Jeff Stein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-midtown-life-may-soon-be-no-cabaret-at-kit-kat-klub.html | NEIGHBORHOOD REPORTS: MIDTOWN; Life May Soon Be No 'Cabaret' At Kit Kat Klub | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-allison-bloom-and-scott-leff.html | WEDDINGS; Allison Bloom and Scott Leff | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-nigro-edith.html | Paid Notice: Deaths NIGRO, EDITH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-stephanie-gold-and-david-mendel.html | WEDDINGS; Stephanie Gold and David Mendel | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-heidi-hamilton-and-david-kerko.html | WEDDINGS; Heidi Hamilton And David Kerko | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/l-stocks-and-social-security-279803.html | Stocks and Social Security | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/travel-advisory-blimps-and-balloons-over-ottawa.html | TRAVEL ADVISORY; Blimps and Balloons Over Ottawa | False | By Albert Warson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/in-the-region-long-island-fitting-a-big-store-into-a-small-space.html | In the Region/Long Island; Fitting a Big Store Into a Small Space | False | By Diana Shaman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-shawhan-samuel-f-jr.html | Paid Notice: Deaths SHAWHAN, SAMUEL F. JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/us/san-francisco-journal-wayward-youth-try-patience-of-haight-ashbury.html | San Francisco Journal; Wayward Youth Try Patience of Haight-Ashbury | False | By Michael Janofsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-mulry-thomas-m.html | Paid Notice: Deaths MULRY, THOMAS M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/metro-news-briefs-new-jersey-newark-seeks-developers-for-1000-wooded-acres.html | METRO NEWS BRIEFS; NEW JERSEY; Newark Seeks Developers For 1,000 Wooded Acres | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/home-clinic-pros-and-cons-of-different-designs.html | HOME CLINIC; Pros and Cons of Different Designs | False | By Edward R. Lipinski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-memorials-garcia-jerry.html | Paid Notice: Memorials GARCIA, JERRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/new-spell-for-alphabet-city-gentrification-led-unrest-tompkins-square-10-years.html | A New Spell for Alphabet City; Gentrification Led to the Unrest at Tompkins Square 10 Years Ago. Did the Protesters Win That Battle but Lose the War? | False | By Andrew Jacobs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-hayley-schwartz-and-eric-lehrfeld.html | WEDDINGS; Hayley Schwartz And Eric Lehrfeld | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-diana-buchanan-richard-reynolds.html | WEDDINGS; Diana Buchanan, Richard Reynolds | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/theater-review-much-ado-reigns-on-stage-at-boscobel.html | THEATER REVIEW; 'Much Ado' Reigns On Stage at Boscobel | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/libertarian-paradiso.html | Libertarian Paradiso | False | By Alex Heard | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-greenpoint-where-films-are-noir-and-parking-is-dire.html | NEIGHBORHOOD REPORTS: GREENPOINT; Where Films Are Noir and Parking Is Dire | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/tv/movies-this-week-291005.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-katherine-roth-and-tom-kono.html | WEDDINGS; Katherine Roth and Tom Kono | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/us-oilmen-chafing-at-curbs-on-iran.html | U.S. Oilmen Chafing at Curbs on Iran | False | By Jane Perlez and Steve Levine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-manhattan-up-close-relations-not-for-the-faint-of-head.html | NEIGHBORHOOD REPORTS: MANHATTAN UP CLOSE -- RELATIONS; Not for the Faint of Head | False | By Bernard Stamler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-long-island-city-astoria-post-office-baseball-cookies-not.html | NEIGHBORHOOD REPORTS: LONG ISLAND CITY/ASTORIA; At Post Office, Baseball and Cookies, Not Bulletproof Glass | False | By Richard Weir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/art-landscape-the-site-the-meaning-of-place.html | ART; Landscape, the Site, The Meaning of Place | False | By William Zimmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/opinion-fantasy-about-a-family-of-swans.html | OPINION; Fantasy About a Family of Swans | False | By Donna Schreiber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/wildlife-haunts-the-runways.html | Wildlife Haunts the Runways | False | By Jarret Liotta | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-shinrod-fannie.html | Paid Notice: Deaths SHINROD, FANNIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-stein-ann-s.html | Paid Notice: Deaths STEIN, ANN S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-lawrence-bernard-a.html | Paid Notice: Deaths LAWRENCE, BERNARD A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/baseball-notebook-as-errors-grow-brosius-gets-old-glove-off-shelf.html | BASEBALL; NOTEBOOK; As Errors Grow, Brosius Gets Old Glove Off Shelf | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-catherine-burke-david-gedney.html | WEDDINGS; Catherine Burke, David Gedney | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/us/in-dna-testing-results-depend-on-the-questions.html | In DNA Testing, Results Depend on the Questions | False | By Gina Kolata | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/generations-marking-a-maternal-line.html | Generations Marking a Maternal Line | False | By Maura Casey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/on-the-towns-249424.html | ON THE TOWNS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/l-questions-for-franklin-graham-198650.html | Questions for: Franklin Graham | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/l-letters-on-travel-wheels-for-hire-227927.html | LETTERS ON TRAVEL; Wheels for Hire | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/backtalk-hey-mcgwire-beware-the-curse-of-the-babe.html | BACKTALK; Hey, McGwire! Beware The Curse of the Babe | False | By Robert Lipsyte | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/art-review-an-optical-future-whose-time-passed.html | ART REVIEW; An Optical Future Whose Time Passed | False | By Barry Schwabsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/us/prison-population-growing-although-crime-rate-drops.html | Prison Population Growing Although Crime Rate Drops | False | By Fox Butterfield | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/l-keeping-the-boom-from-busting-198609.html | Keeping the Boom From Busting | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-lisa-catapano-and-bill-thomas.html | WEDDINGS; Lisa Catapano And Bill Thomas | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-social-security-needs-wall-street-290971.html | Social Security Needs Wall Street | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/checks-of-nannies-allowed.html | Checks Of Nannies Allowed | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/best-sellers-august-9-1998.html | BEST SELLERS: August 9, 1998 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/proposals-awaited-for-li-breast-cancer-study.html | Proposals Awaited for L.I. Breast Cancer Study | False | By Elizabeth Kiggen Miller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/taking-direction.html | Taking Direction | False | By Anthony Cronin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/the-city-life-summer-s-infernal-subway.html | The City Life; Summer's Infernal Subway | False | By Eleanor Randolph | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/l-one-mental-health-service-does-receive-financing-261556.html | One Mental Health Service Does Receive Financing | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-college-budget.html | IN BRIEF; College Budget | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-a-slap-for-arafat.html | August 2-8; A Slap for Arafat | False | By Douglas Jehl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-world-congo-catches-rwanda-s-disease.html | The World; Congo Catches Rwanda's Disease | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/architecture-a-jigsaw-puzzle-interlocking-layers-of-space.html | ARCHITECTURE; A Jigsaw Puzzle Interlocking Layers of Space | False | By Herbert Muschamp | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-memorials-abramson-sol.html | Paid Notice: Memorials ABRAMSON, SOL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/reporter-s-notebook-former-attorney-general-defending-brooklyn-man-nazi-war.html | REPORTER'S NOTEBOOK; Former Attorney General Defending A Brooklyn Man in Nazi War Crimes | False | By Benjamin Weiser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-east-africa-washington-rescuers-investigators-sent-us-begin-arrive.html | BOMBINGS IN EAST AFRICA: IN WASHINGTON; Rescuers and Investigators Sent by U.S. Begin to Arrive | False | By James Risen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/the-view-from-new-canaan-young-musicians-practice-young-composers-work.html | The View From New Canaan; Young Musicians Practice, Young Composers Work | False | By Valerie Cruice | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-ms-le-winter-and-mr-seliger.html | WEDDINGS; Ms. Le Winter And Mr. Seliger | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/two-s-company-three-s-a-society.html | Two's Company, Three's a Society | False | By Anthony Ramirez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/sports-of-the-times-suspect-samples-but-fina-s-testing-marred.html | Sports of The Times; Suspect Samples, but FINA's Testing Marred | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/questions-linger-after-police-shooting-in-ossining.html | Questions Linger After Police Shooting in Ossining | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/chatter-saving-historical-sites.html | CHATTER; Saving Historical Sites | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/on-the-map-from-18-championship-holes-to-9-small-but-artistic-ones.html | ON THE MAP; From 18 Championship Holes to 9 Small but Artistic Ones | False | By William Zimmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-jessica-yep-and-paul-chan.html | WEDDINGS; Jessica Yep And Paul Chan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-perlroth-dora-trachman.html | Paid Notice: Deaths PERLROTH, DORA TRACHMAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-annette-hamburger-stuart-levey.html | WEDDINGS; Annette Hamburger, Stuart Levey | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/q-a-230251.html | Q & A | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/classical-music-nothing-but-newer-works-a-fantasy-season.html | CLASSICAL MUSIC; Nothing but Newer Works: A Fantasy Season | False | By Paul Griffiths | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/c-corrections-265217.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/l-where-s-the-blame-in-lilco-buyout-232068.html | Where's the Blame In Lilco Buyout? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/demolition-derby.html | Demolition Derby | False | By Richard Fortey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-memorials-girardot-claire-lily.html | Paid Notice: Memorials GIRARDOT, CLAIRE LILY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/news-summary-287687.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/q-a-anthony-d-vitulli-photographer-of-record-for-the-county.html | Q&A/Anthony D. Vitulli; Photographer of Record for the County | False | By Donna Greene | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/television-st-elsewhere-taught-us-to-be-careful-watchers.html | TELEVISION; 'St. Elsewhere/' Taught Us to Be Careful Watchers | False | By Peter M. Nichols | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/stories-of-the-elders.html | Stories of the Elders | False | By Elizabeth Gleick | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-memorials-alper-michael-david.html | Paid Notice: Memorials ALPER, MICHAEL DAVID | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-fiction-162604.html | Books in Brief: Fiction | False | By Philip Gambone | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-michael-zamore-abigail-smith.html | WEDDINGS; Michael Zamore, Abigail Smith | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/the-truth-is-out-there.html | The Truth Is Out There | False | By Alexander Star | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-ms-arzadon-mr-carrasquillo.html | WEDDINGS; Ms. Arzadon, Mr. Carrasquillo | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/life-stirs-again-in-a-theater-long-dark.html | Life Stirs Again in A Theater Long Dark | False | By Peggy McCarthy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/horse-racing-awesome-again-takes-a-slow-whitney-with-a-fast-finish.html | HORSE RACING; Awesome Again Takes a Slow Whitney With a Fast Finish | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-mitchell-robert-j.html | Paid Notice: Deaths MITCHELL, ROBERT J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/transactions-290793.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-hoarty-patrick-j.html | Paid Notice: Deaths HOARTY, PATRICK J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/blood-feud.html | Blood Feud | False | By Anna Husarska | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/quick-bite-princeton-fresh-from-amish-farm-country.html | QUICK BITE/Princeton; Fresh from Amish Farm Country | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-queens-up-close-peddling-paddling-stay-young-heart.html | NEIGHBORHOOD REPORTS: QUEENS UP CLOSE; Peddling and Paddling to Stay Young at Heart | False | By Richard Weir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/atlantic-city-at-the-casinos-233161.html | ATLANTIC CITY; At the Casinos | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/garden-pavilion.html | Garden Pavilion | False | By Pilar Viladas | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/second-mate.html | Second Mate | False | By Edward Hower | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/crafts-shows-on-the-island.html | Crafts Shows on the Island | False | By Barbara Delatiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/food-worth-a-mint.html | FOOD; Worth a Mint | False | By Molly O'Neill | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/c-corrections-245992.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-miriam-hechler-brandon-baer.html | WEDDINGS; Miriam Hechler, Brandon Baer | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-jupiter-murray-a.html | Paid Notice: Deaths JUPITER, MURRAY A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-don-t-guess-the-census-266680.html | Don't Guess the Census | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/ralph-reed-is-his-cross-to-bear.html | Ralph Reed Is His Cross to Bear | False | By Melinda Henneberger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/bookend-long-lives-the-mockingbird.html | BOOKEND; Long Lives the Mockingbird | False | By Roy Hoffman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/port-hopping-on-the-st-lawrence.html | Port-Hopping on the St. Lawrence | False | By Kathleen Kearns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/the-fresh-air-fund-some-lessons-on-brothers-and-bugs.html | THE FRESH AIR FUND; Some Lessons on Brothers, and Bugs | False | By Matthew J. Rosenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/travel-advisory-lorikeets-meerkats-and-koalas-in-st-louis.html | TRAVEL ADVISORY; Lorikeets, Meerkats And Koalas in St. Louis | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/the-trip-that-didn-t-get-away.html | The Trip That Didn't Get Away | False | By Anne Roiphe | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-tora-shinichiro.html | Paid Notice: Deaths TORA, SHINICHIRO | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-christopher-fox-and-laura-falk.html | WEDDINGS; Christopher Fox and Laura Falk | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/alien-nation.html | Alien Nation | False | By Glyn Vincent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-cindi-rupp-and-erik-rand.html | WEDDINGS; Cindi Rupp and Erik Rand | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/soapbox-changes-that-city-hall-really-needs.html | SOAPBOX; Changes That City Hall Really Needs | False | By Alvin M. Berk | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brooklyn-and-li-communities-a-sense-of-what-s-at-stake-in-debate-over-census.html | In Brooklyn and L.I. Communities, a Sense of What's at Stake in Debate Over Census | False | By James Dao | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-ms-galib-mr-mclaughlin.html | WEDDINGS; Ms. Galib, Mr. McLaughlin | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-midtown-let-s-dance-away-a-lunch-hour-got-a-shower-at-work.html | NEIGHBORHOOD REPORTS: MIDTOWN; Let's Dance Away a Lunch Hour (Got a Shower at Work?) | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/movies/film-sorry-uma-there-s-only-one-emma.html | FILM; Sorry, Uma, There's Only One Emma | False | By Franz Lidz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/on-li-a-touring-version-of-vietnam-wall.html | On L.I., a Touring Version of Vietnam Wall | False | By Jodi Bodner Dubow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-prosecutor-is-qualified-269751.html | Prosecutor Is Qualified | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-world-fidel-without-fear-an-old-star-loses-his-punch-lines.html | The World: Fidel Without Fear; An Old Star Loses His Punch Lines | False | By Larry Rohter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/c-corrections-261866.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/us/from-alligator-wrestlers-an-education.html | From Alligator Wrestlers, an Education | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/perpsectives-customizing-the-financing-to-fit-the-co-op-s-needs.html | PERPSECTIVES; Customizing the Financing to Fit the Co-op's Needs | False | By Alan S. Oser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/practical-traveler-summer-treats-on-stage-and-off.html | PRACTICAL TRAVELER; Summer Treats On Stage and Off | False | By Betsy Wade | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/portraits-of-the-past-for-the-mashantucket.html | Portraits of the Past For the Mashantucket | False | By Bess Liebenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/the-whole-disraeli.html | The Whole Disraeli | False | By Stanley Weintraub | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/l-coverage-of-club-raids-showed-bias-for-owners-279684.html | Coverage of Club Raids Showed Bias for Owners | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-kaiser-richard.html | Paid Notice: Deaths KAISER, RICHARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-timing-the-market-isn-t-everything.html | INVESTING IT; Timing the Market Isn't Everything | False | By Richard Teitelbaum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/market-timing.html | MARKET TIMING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/movies/made-in-prague-bound-for-the-us.html | Made In Prague, Bound for the U.S. | False | By Jen Nessel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-joyce-davis-steven-lansman.html | WEDDINGS; Joyce Davis, Steven Lansman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/a-challenge-for-john-mccain.html | A Challenge for John McCain | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/new-life-for-work-by-adams.html | New Life For Work By Adams | False | By Allan Kozinn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/jersey-life-imitates-the-jersey-side-of-reality.html | JERSEY; Life Imitates the Jersey Side of Reality | False | By Neil Genzlinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-tara-carney-bo-garrett.html | WEDDINGS; Tara Carney, Bo Garrett | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-social-security-needs-wall-street-290955.html | Social Security Needs Wall Street | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-ms-kazenoff-mr-rosenzweig.html | WEDDINGS; Ms. Kazenoff, Mr. Rosenzweig | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/sunday-august-9-1998-theater-no-chickens-will-be-harmed.html | SUNDAY, AUGUST 9, 1998: THEATER; No Chickens Will Be Harmed | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/max-kaplan-87-a-musician-and-scholar-in-art-of-leisure.html | Max Kaplan, 87, a Musician And Scholar in Art of Leisure | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/an-alaskan-paradise-regained.html | An Alaskan Paradise Regained | False | By Timothy Egan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/travel-advisory-valet-parking-introduced-at-kennedy.html | TRAVEL ADVISORY; Valet Parking Introduced at Kennedy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-nation-when-too-much-isn-t-enough-all-monica-all-the-time-a-viewers-guide.html | The Nation: When Too Much Isn't Enough; All Monica, All the Time: A Viewers' Guide | False | By Jill Abramson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/gardening-geraniums-so-easy-they-might-be-ignored.html | GARDENING; Geraniums So Easy They Might Be Ignored | False | By Joan Lee Faust | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/a-letter-to-monica.html | A Letter to Monica | False | By John W. Dean | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-nonfiction-162566.html | Books in Brief: Nonfiction | False | By Chris Patsilelis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/dining-out-matching-the-food-to-the-view-outdoors.html | DINING OUT; Matching the Food to the View Outdoors | False | By Patricia Brooks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/spending-it-seeking-unity-in-jewish-giving.html | SPENDING IT; Seeking Unity in Jewish Giving | False | By Reed Abelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-russian-tax-evasion-is-source-of-pride-291218.html | Russian Tax Evasion Is Source of Pride | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-roy-gadioma-marietta-calingo.html | WEDDINGS; Roy Gadioma, Marietta Calingo | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/art-reviews-a-concept-and-conceptualism-at-the-parrish.html | ART REVIEWS; A Concept and Conceptualism at the Parrish | False | By Phyllis Braff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/evening-hours-fashionable-and-artistic.html | EVENING HOURS; Fashionable and Artistic | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/pulse-hippie-slips.html | PULSE; Hippie Slips | False | By Kimberly Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-gary-trudy-biglow.html | Paid Notice: Deaths GARY, TRUDY BIGLOW | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/view-east-hampton-hails-the-chief.html | VIEW; East Hampton Hails the Chief | False | By Bob Morris | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/pro-football-the-jets-first-audition-lifts-some-a-step-up.html | PRO FOOTBALL; The Jets' First Audition Lifts Some a Step Up | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/travel-advisory-european-links-to-us-focus-of-new-guide.html | TRAVEL ADVISORY; European Links to U.S. Focus of New Guide | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/baseball-noebook-lure-and-curse-of-the-waiver-wire.html | BASEBALL; NOEBOOK; Lure and Curse of the Waiver Wire | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-weist-louise-stursberg.html | Paid Notice: Deaths WEIST, LOUISE STURSBERG | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-little-dorothy-fay-bunny.html | Paid Notice: Deaths LITTLE, DOROTHY FAY (BUNNY) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-memorials-bayer-marshall-paul.html | Paid Notice: Memorials BAYER, MARSHALL PAUL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-memorials-herascu-george.html | Paid Notice: Memorials HERASCU, GEORGE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-memorials-vieyra-charles-l.html | Paid Notice: Memorials VIEYRA, CHARLES L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/saving-hospitals-but-not-all-their-parts.html | Saving Hospitals, But Not All Their Parts | False | By John Rather | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-hunts-point-where-little-girl-met-her-death-big-trucks-now.html | NEIGHBORHOOD REPORTS: HUNTS POINT; Where a Little Girl Met Her Death, the Big Trucks Now Find a Hostile Welcome | False | By Winnie Hu | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-nonfiction-manet-under-steam.html | Books in Brief: Nonfiction; Manet Under Steam | False | By Robin Lippincott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/television-what-s-wrong-with-tv-just-do-the-math.html | TELEVISION; What's Wrong With TV? Just Do the Math. | False | By Jeff Macgregor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-east-africa-overview-bombing-toll-rises-rescue-effort-nairobi.html | BOMBINGS IN EAST AFRICA: THE OVERVIEW; Bombing Toll Rises; Rescue Effort in Nairobi Intensifies | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Janet Kaye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-nation-campaign-finance-the-lateral-pass.html | The Nation; Campaign Finance: The Lateral Pass | False | By Adam Clymer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-roth-joseph-joska.html | Paid Notice: Deaths ROTH, JOSEPH (JOSKA) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-teachers-contract-is-imposed-in-middletown.html | IN BRIEF; Teachers' Contract Is Imposed in Middletown | False | By Laura Mansnerus | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/new-yorkers-co-inflation-intrudes-on-the-cocktail-hour.html | NEW YORKERS & CO.; Inflation Intrudes on the Cocktail Hour | False | By Edward Lewine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-laura-blum-peter-friedman.html | WEDDINGS; Laura Blum, Peter Friedman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/thomas-steel-a-lawyer-known-for-civil-rights-cases-was-48.html | Thomas Steel, a Lawyer Known For Civil Rights Cases, Was 48 | False | By Holcomb B. Noble | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/pop-jazz-so-whats-all-the-fuss-about-keeping-it-real.html | POP/JAZZ; So What's All the Fuss About 'Keeping It Real'? | False | By Mark Kemp | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-bendell-irwin.html | Paid Notice: Deaths BENDELL, IRWIN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/sunday-august-9-1998-animal-rights-whither-the-chimps.html | SUNDAY, AUGUST 9, 1998: ANIMAL RIGHTS; Whither the Chimps? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/the-olympics-drug-problem.html | The Olympics' Drug Problem | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/l-the-empire-strikes-back-198668.html | The Empire Strikes Back | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-fidelity-is-reaping-a-better-harvest.html | INVESTING IT; Fidelity Is Reaping A Better Harvest | False | By Timothy Middleton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/basketball-lobo-leads-liberty-to-victory-over-the-sparks.html | BASKETBALL; Lobo Leads Liberty to Victory Over the Sparks | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-in-east-africa-in-nairobi-1800-injured-overwhelming-kenya-a-hospital.html | BOMBINGS IN EAST AFRICA: IN NAIROBI; 1,800 Injured Overwhelming Kenya Hospital | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/sunday-august-9-1998-food-siren.html | SUNDAY, AUGUST 9, 1998; FOOD SIREN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-kate-ruben-and-erik-roth.html | WEDDINGS; Kate Ruben And Erik Roth | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-soho-the-bags-are-nice-but-about-that-big-white-thing.html | NEIGHBORHOOD REPORTS: SOHO; The Bags Are Nice, but About That Big White Thing . . . | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/theater/theater-less-is-more-to-these-designing-men.html | THEATER; Less Is More to These Designing Men | False | By Matt Wolf | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/where-the-opera-soars-above-heat-and-shared-spaces.html | Where the Opera Soars Above Heat and Shared Spaces | False | By Roberta Hershenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-east-africa-scene-living-search-among-dead-nairobi-mortuary.html | BOMBINGS IN EAST AFRICA: THE SCENE; The Living Search Among the Dead in Nairobi Mortuary | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/pulse-grace-notes.html | PULSE; Grace Notes | False | By Kimberly Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-kalisher-murray.html | Paid Notice: Deaths KALISHER, MURRAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/restaurants-filling-stations-fruit-smoothies-join-big-boys-along-garden-state.html | RESTAURANTS; Filling Stations Fruit Smoothies Join Big Boys Along the Garden State Parkway | False | By Fran Schumer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-matturri-eileen-t.html | Paid Notice: Deaths MATTURRI, EILEEN T. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-nonfiction-162515.html | Books in Brief: Nonfiction | False | By Milton Garrison | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/the-view-from-rye-when-there-are-limits-chance-for-limitless-fun.html | The View From/Rye; When There Are Limits, Chance for Limitless Fun | False | By Lynne Ames | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/us/secret-service-challenges-assassin-stereotypes.html | Secret Service Challenges Assassin Stereotypes | False | By Bill Dedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-rights-in-east-timor-269182.html | Rights in East Timor | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-leah-goldman-and-eric-lesser.html | WEDDINGS; Leah Goldman, And Eric Lesser | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/floods-now-imperiling-big-cities-china-says.html | Floods Now Imperiling Big Cities, China Says | False | By Seth Faison | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/seven-types-of-ambiguity.html | Seven Types of Ambiguity | False | By Joel Conarroe | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/congo-begins-recruitment-to-aid-army-facing-rebels.html | Congo Begins Recruitment To Aid Army Facing Rebels | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/c-corrections-279617.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-indian-rights-canadian-style.html | August 2-8; Indian Rights, Canadian Style | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-east-africa-dar-es-salaam-us-experts-arrive-study-clues-blast-that.html | BOMBINGS IN EAST AFRICA: IN DAR ES SALAAM; U.S. Experts Arrive to Study Clues in Blast That Killed 9 | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/in-the-region-new-jersey-public-private-deal-saves-hunterdon-farm.html | In the Region/New Jersey; Public/Private Deal Saves Hunterdon Farm | False | By Rachelle Garbarine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/us/reliving-the-pain-of-a-deadly-school-shooting.html | Reliving the Pain of a Deadly School Shooting | False | By Rick Bragg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/arts-artifacts-jewelry-made-by-a-tiffany-who-chose-a-life-of-art.html | ARTS/ARTIFACTS; Jewelry Made By a Tiffany Who Chose A Life of Art | False | By Paula Deitz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-youngdahl-c-richard.html | Paid Notice: Deaths YOUNGDAHL, C. RICHARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/dining-out-southampton-sleeper-with-top-choices.html | DINING OUT; Southampton Sleeper With Top Choices | False | By Joanne Starkey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/i-want-to-save-open-space-start-with-state-property-261548.html | Want to Save Open Space? Start With State Property | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/this-week-what-to-water-and-what-to-harvest.html | THIS WEEK; What to Water and What to Harvest | False | By Patricia Jonas | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/tv/spotlight-south-sea-renegade.html | SPOTLIGHT; South Sea Renegade | False | By Howard Thompson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/theater/theater-a-georgia-baritone-captures-the-british.html | THEATER; A Georgia Baritone Captures The British | False | By Matt Wolf | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-slater-irwin.html | Paid Notice: Deaths SLATER, IRWIN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/residential-sales.html | Residential Sales | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/sunday-august-9-1998-art-cuban-canvases.html | SUNDAY, AUGUST 9, 1998: ART; Cuban Canvases | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-legislators-vote-to-accuse-reno-of-contempt.html | August 2-8; Legislators Vote to Accuse Reno of Contempt | False | By David E. Rosenbaum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-brown-harold-b.html | Paid Notice: Deaths BROWN, HAROLD B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-russian-tax-evasion-is-source-of-pride-291196.html | Russian Tax Evasion Is Source of Pride | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/votes-in-congress-281654.html | Votes in Congress | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-mark-mcneill-laura-halderman.html | WEDDINGS; Mark McNeill, Laura Halderman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/beyond-beat.html | Beyond Beat | False | By Morris Dickstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/the-guide-235814.html | THE GUIDE | False | By Eleanor Charles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/inside-266116.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/if-you-re-thinking-living-pleasantville-ny-small-town-that-s-big-tranquillity.html | If You're Thinking of Living In/Pleasantville, N.Y.; A Small Town That's Big on Tranquillity | False | By Mary McAleer Vizard | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-tree-climbing-champion-finishes-3d-in-world-event.html | IN BRIEF; Tree Climbing Champion Finishes 3d in World Event | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/l-keeping-the-boom-from-busting-198625.html | Keeping the Boom From Busting | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/us-easing-the-route-to-buying-treasuries.html | U.S. Easing the Route To Buying Treasuries | False | By Jan M. Rosen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-wise-harold.html | Paid Notice: Deaths WISE, HAROLD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/market-watch-thinking-it-over-wall-st-wants-results.html | MARKET WATCH; Thinking It Over, Wall St. Wants Results | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/permission-granted-to-kill-a-whale-now-what.html | Permission Granted to Kill a Whale. Now What? | False | By Robert Sullivan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-at-magellan-and-contrafund-thinner-portfolios.html | INVESTING IT; At Magellan and Contrafund, Thinner Portfolios | False | By Noelle Knox | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-county-correction-officers-getting-knife-proof-vests.html | IN BRIEF; County Correction Officers Getting Knife-Proof Vests | False | By Karen Demasters | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/travel-advisory-picasso-works-installed-at-birthplace-in-malaga.html | TRAVEL ADVISORY; Picasso Works Installed At Birthplace in Malaga | False | By Al Goodman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/presidential-powers-of-love.html | Presidential Powers of Love | False | By Deanne Stillman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-stillerman-maxwell-md.html | Paid Notice: Deaths STILLERMAN, MAXWELL, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-watching-kosovo-simmer.html | August 2-8; Watching Kosovo Simmer | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/leibish-lefkowitz-a-satmar-leader-dies-at-78.html | Leibish Lefkowitz, a Satmar Leader, Dies at 78 | False | By Nadine Brozan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/automobiles/behind-the-wheel-1999-nissan-quest-growth-spurt-for-a-mini-mini-van.html | BEHIND THE WHEEL/1999 Nissan Quest; Growth Spurt for a Mini Mini-Van | False | By Michelle Krebs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/archives/almond-pedicure-its-a-guy-thing-from-cosmetic-dentistry-to-facials.html | Almond Pedicure: It's a Guy Thing; From cosmetic dentistry to facials and face lifts, more men are making vanity a priority. | True | By Stephen Henderson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/l-keeping-the-boom-from-busting-198617.html | Keeping the Boom From Busting | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/horse-racing-muscles-yankee-nets-campbell-record-5th-hambletonian.html | HORSE RACING; Muscles Yankee Nets Campbell Record 5th Hambletonian | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-oliner-oskar.html | Paid Notice: Deaths OLINER, OSKAR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-putting-off-college-may-be-the-best-education-291030.html | Putting Off College May Be the Best Education | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/the-clinton-crowd-has-left-and-so-has-georgica-pond.html | The Clinton Crowd Has Left, And So Has Georgica Pond | False | By Rick Murphy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-vows-nina-lihn-and-roger-wiederhorn.html | WEDDINGS; VOWS; Nina Lihn and Roger Wiederhorn | False | By Lois Smith Brady | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/l-winning-lottery-for-restored-house-215031.html | 'Winning Lottery For Restored House' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/automobiles/nissan-gives-a-glimpse-of-its-plan-for-recovery.html | Nissan Gives a Glimpse Of Its Plan for Recovery | False | By James G. Cobb | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/art-installation-art-moves-in-moves-on.html | ART; Installation Art Moves In, Moves On | False | By Michael Kimmelman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/inside-286680.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-oelbaum-robert-e.html | Paid Notice: Deaths OELBAUM, ROBERT E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/liberties-hugs-from-geraldo.html | Liberties; Hugs From Geraldo | False | By Maureen Dowd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-amanda-endewelt-and-richard-eigen.html | WEDDINGS; Amanda Endewelt and Richard Eigen | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/from-iraq-chief-strident-words-on-sanctions.html | From Iraq Chief, Strident Words on Sanctions | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/baseball-royals-first-mistake-leaving-the-dugout.html | BASEBALL; Royals' First Mistake? Leaving the Dugout | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/pottery-from-couture-to-ready-to-wear-to-mass-market.html | Pottery, From Couture to Ready-to-Wear to Mass Market | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/new-yorkers-co-going-out-on-the-town-but-close-to-home.html | NEW YORKERS & CO.; Going Out on the Town, But Close to Home | False | By Alexandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-bederson-edwin-m.html | Paid Notice: Deaths BEDERSON, EDWIN M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-a-case-of-switched-identity.html | August 2-8; A Case of Switched Identity | False | By Peter T. Kilborn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/theater/theater-cowboys-who-sing-and-animals-who-talk.html | THEATER; Cowboys Who Sing and Animals Who Talk | False | By Benedict Nightingale | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/world-nuclear-threat-what-nuclear-threat-some-disputes-get-settled-then-there-s.html | The World: Nuclear Threat? What Nuclear Threat?; Some Disputes Get Settled. Then There's Kashmir. | False | By John F. Burns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/fyi-263010.html | F.Y.I | False | By Daniel B. Schneider | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-long-island-city-astoria-urban-beacon-swingline-sign-may.html | NEIGHBORHOOD REPORTS: LONG ISLAND CITY/ASTORIA; An Urban Beacon, the Swingline Sign May Outlast the Factory on Which It Stands | False | By Richard Weir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/l-letters-on-travel-into-the-bush-227900.html | LETTERS ON TRAVEL; Into the Bush | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-fiction-the-summer-of-1963.html | Books in Brief: Fiction; The Summer of 1963 | False | By Sally Eckhoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/l-old-lsd-tattoo-hoax-shows-the-need-for-myths-279706.html | Old LSD Tattoo Hoax Shows the Need for Myths | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/telephone-workers-strike-over-contract.html | Telephone Workers Strike Over Contract | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/the-big-city-no-bed-of-roses.html | THE BIG CITY; No Bed Of Roses | False | By John Tierney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/playing-it-the-company-way.html | Playing It the Company Way | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-museum-of-torts-268771.html | Museum of Torts | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-park-slope-buzz-nine-ball-battle-of-the-sexes.html | NEIGHBORHOOD REPORTS: PARK SLOPE: BUZZ; Nine-Ball Battle of the Sexes | False | By Edward Lewine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-sarah-jones-and-eric-lusk.html | WEDDINGS; Sarah Jones And Eric Lusk | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/bonds-genetic-and-otherwise.html | Bonds, Genetic and Otherwise | False | By Janna Malamud Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/region/on-politics-some-issues-never-change-he-ll-be-there-to-note-them.html | ON POLITICS; Some Issues Never Change; He'll Be There to Note Them | False | By Iver Peterson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-muller-helen.html | Paid Notice: Deaths MULLER, HELEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/1-out-of-order-162400.html | 'Out of Order' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/correspondence-duh-today-s-kids-are-like-killing-the-english-language-yeah-right.html | Correspondence/Duh; Today's Kids Are, Like, Killing The English Language. Yeah, Right. | False | By Kirk Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-sarah-sheive-edward-normand.html | WEDDINGS; Sarah Sheive, Edward Normand | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-world-how-to-bypass-sanctions-and-do-business.html | The World; How to Bypass Sanctions and Do Business | False | By Eric Schmitt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/pro-football-giants-win-naturally-to-open-the-preseason.html | PRO FOOTBALL; Giants Win, Naturally, To Open the Preseason | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/art-when-only-a-museum-will-do-installations-no-house-will-ever-hold.html | ART; When Only a Museum Will Do: Installations No House Will Ever Hold | False | By Nancy Hass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/theater/dance-robbins-the-legend-who-was-human.html | DANCE; Robbins, the Legend Who Was Human | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-memorials-alper-daniel-marcus.html | Paid Notice: Memorials ALPER, DANIEL MARCUS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/l-letters-on-travel-underdressed-227943.html | LETTERS ON TRAVEL; Underdressed? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-memorials-siskin-samd.html | Paid Notice: Memorials SISKIN, SAMD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-mohr-maryann.html | Paid Notice: Deaths MOHR, MARYANN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/commercial-property-connecticut-extended-stay-hotels-extend-their-popularity.html | Commercial Property/Connecticut; Extended-Stay Hotels Extend Their Popularity | False | By Eleanor Charles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/by-the-way-penciled-in.html | BY THE WAY; Penciled In | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/baseball-mets-pitchers-win-one-for-the-aged.html | BASEBALL; Mets' Pitchers Win One for the Aged | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/photography-review-details-life-observed-long-multi-faceted-career.html | PHOTOGRAPHY REVIEW; The Details of Life, as Observed in a Long and Multi-Faceted Career | False | By Fred B. Adelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/voices-viewpoint-yes-france-is-a-friend-of-the-euro.html | VOICES; VIEWPOINT; Yes, France Is a Friend Of the Euro | False | By Martin Hufner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/postings-starbucks-to-go-in-an-office-lobby-first-the-grind-then-the-grind.html | POSTINGS; Starbucks-to-Go in an Office Lobby; First the Grind, Then the Grind | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/way-beyond-stuffed-dolls-crafts-on-li.html | Way Beyond Stuffed Dolls: Crafts on L.I. | False | By Diane Nottle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/out-of-order-the-buffet-threat-to-american-civilization.html | OUT OF ORDER; The Buffet, Threat to American Civilization | False | By David Bouchier | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/long-island-journal-an-east-ender-who-s-a-real-friend-of-bill.html | LONG ISLAND JOURNAL; An East-Ender Who's a Real Friend of Bill | False | By Diane Ketcham | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-the-no-1-gun-dealer.html | August 2-8; The No. 1 Gun Dealer | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-russian-tax-evasion-is-source-of-pride-291226.html | Russian Tax Evasion Is Source of Pride | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/woman-is-robbed-in-park.html | Woman Is Robbed in Park | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/aftershocks.html | Aftershocks | False | By By Robin Marantz Henig | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-taxi-licensing.html | IN BRIEF; Taxi Licensing | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/guru-bash-the-man-to-call-to-get-your-dog-past-a-co-op-board.html | GURU; Bash; The Man to Call To Get Your Dog Past a Co-op Board | False | By Elizabeth Hayt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/the-world-taking-stock-forget-which-came-first-what-comes-next.html | The World: Taking Stock; Forget Which Came First. What Comes Next? | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-siobhan-lally-terry-perdue.html | WEDDINGS; Siobhan Lally, Terry Perdue | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/a-challenge-to-immunity-of-lobbyists-at-the-un.html | A Challenge To Immunity Of Lobbyists At the U.N. | False | By Elizabeth Olson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-ms-mcclintock-and-mr-malloy.html | WEDDINGS; Ms. McClintock And Mr. Malloy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/marketspan-pursues-more-big-changes.html | Marketspan Pursues More Big Changes | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/vance-oyama-76-biochemist-who-tested-for-sign-of-martian-life.html | Vance Oyama, 76, Biochemist Who Tested for Sign of Martian Life | False | By Henry Fountain | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/earning-it-minding-your-business-a-model-career-path-for-a-self-starter.html | EARNING IT: MINDING YOUR BUSINESS; A Model Career Path For a Self-Starter | False | By Laura Pedersen-Pietersen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-ms-brustein-mr-ruderman.html | WEDDINGS; Ms. Brustein, Mr. Ruderman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/six-year-union-pact-goes-to-county-board.html | Six-Year Union Pact Goes to County Board | False | By Donna Greene | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/movies/film-worlds-collide-under-a-merciless-australian-sun.html | FILM; Worlds Collide Under a Merciless Australian Sun | False | By Peter M. Nichols | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-nonfiction-162523.html | Books in Brief: Nonfiction | False | By David Walton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-school-program-cited.html | IN BRIEF; School Program Cited | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/fishing-hamlet-no-grief-cormorants-near-scene-slaughter-protected-birds-are.html | In Fishing Hamlet, No Grief Cormorants; Near the Scene of a Slaughter, the Protected Birds Are Blamed for a Decrease in Jobs and Revenue | False | By Andrew C. Revkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/a-correction-176010.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/l-letters-on-travel-kind-encounters-227870.html | LETTERS ON TRAVEL; Kind Encounters | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/travel-advisory-correspondent-s-report-airlines-team-up-raising-some-hackles.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Airlines Team Up, Raising Some Hackles | False | By Laurence Zuckerman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-social-security-needs-wall-street-290980.html | Social Security Needs Wall Street | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-stephane-chiche-elizabeth-atkins.html | WEDDINGS; Stephane Chiche, Elizabeth Atkins | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/us/agencies-progress-on-fixing-year-2000-problem-is-questioned.html | Agencies' Progress on Fixing Year 2000 Problem Is Questioned | False | By Matthew L. Wald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/the-carver-chronicles.html | The Carver Chronicles | False | By D.t. Max | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-report-new-york-on-line-if-your-one-track-mind-runs-on-the-irt.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; If Your One-Track Mind Runs on the IRT | False | By Bernard Stamler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/taking-a-flier-on-a-ferry.html | Taking a Flier on a Ferry | False | By Robert Packard | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/archives/pulse-howard-hughes-and-you.html | PULSE; Howard Hughes and You | True | By Dany Levy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/atlantic-city-poetry-and-house-calls.html | ATLANTIC CITY; Poetry and House Calls | False | By Bill Kent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/postings-soho-developer-calls-it-a-loftel-a-hotel-for-greene-street.html | POSTINGS; SoHo Developer Calls It a 'Loftel'; A Hotel for Greene Street | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-delia-molloy-james-bishop-jr.html | WEDDINGS; Delia Molloy, James Bishop Jr. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-grace-galicia-and-david-lee.html | WEDDINGS; Grace Galicia and David Lee | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/new-noteworthy-paperbacks-162795.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-jamie-rubin-christiane-amanpour.html | WEDDINGS; Jamie Rubin, Christiane Amanpour | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/people-with-a-very-special-focus.html | People With a Very Special Focus | False | By Carolyn Battista | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-east-village-plans-for-a-fair-upset-2d-avenue.html | NEIGHBORHOOD REPORTS: EAST VILLAGE; Plans for a Fair Upset 2d Avenue | False | By Bernard Stamler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/connecticut-guide-246581.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-caballes-robert.html | Paid Notice: Deaths CABALLES, ROBERT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-catherine-hugo-wilbur-swan-3d.html | WEDDINGS; Catherine Hugo, Wilbur Swan 3d | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-zalbert-robert.html | Paid Notice: Deaths ZALBERT, ROBERT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/a-night-out-with-penn-and-teller-mixing-houdini-and-harpo.html | A NIGHT OUT WITH: Penn and Teller; Mixing Houdini And Harpo | False | By Alex Kuczynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/new-yorkers-co-a-role-playing-approach-to-languages.html | NEW YORKERS & CO.; A Role-Playing Approach To Languages | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Michele Orecklin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/in-the-realm-of-bears.html | In the Realm of Bears | False | By Guy Garcia | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/streetscapes-1880-sherwood-studios-once-57th-sixth-building-that-was-uptown.html | Streetscapes/The 1880 Sherwood Studios, Once at 57th and Sixth; Building That Was 'the Uptown Headquarters of Art' | False | By Christopher Gray | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-rosenberg-eli.html | Paid Notice: Deaths ROSENBERG, ELI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/i-stocks-and-social-security-279811.html | Stocks and Social Security | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/i-old-lsd-tattoo-hoax-shows-the-need-for-myths-279692.html | Old LSD Tattoo Hoax Shows the Need for Myths | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/dining-out-family-style-servings-in-white-plains.html | DINING OUT; Family-Style Servings in White Plains | False | By M. H. Reed | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/good-eating-large-and-small-in-queens.html | GOOD EATING; Large and Small In Queens | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/spending-it-the-sky-is-becoming-the-only-limit-for-credit-card-users.html | SPENDING IT; The Sky Is Becoming the Only Limit for Credit Card Users | False | By Robert D. Hershey Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/sports-of-the-times-rose-jr-forever-his-father-s-son.html | Sports of The Times; Rose Jr., Forever His Father's Son | False | By Harvey Araton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/voices-viewpoint-in-health-insurance-shades-of-1994.html | VOICES: VIEWPOINT; In Health Insurance, Shades of 1994 | False | By Richard L. Huber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/on-language-the-summer-of-this-content.html | On Language; The Summer Of This Content | False | By William Safire | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-marks-roberta-lee.html | Paid Notice: Deaths MARKS, ROBERTA LEE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/lives-diary-of-a-dependent-spouse.html | Lives; Diary of a Dependent Spouse | False | By Elizabeth Gleick | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-doubt-on-crime-statistics.html | August 2-8; Doubt on Crime Statistics | False | By Fox Butterfield | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/who-owns-the-russian-past.html | Who Owns the Russian Past? | False | By Michael Scammell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/q-a-guardian-of-the-memory-of-those-who-dug-a-canal.html | Q & A; Guardian of the Memory of Those Who Dug a Canal | False | By Karen Demasters | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/art-a-review-of-the-works-of-pavel-tchelitchew-in-katonah.html | ART; A Review of the Works of Pavel Tchelitchew in Katonah | False | By Vivien Raynor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/gamblers-downside-of-a-state-cash-cow.html | Gamblers: Downside Of a State Cash Cow | False | By Bill Ryan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/after-50-years-ruth-still-stars.html | After 50 Years, Ruth Still Stars | False | By Jim Reisler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-ginger-work-kevin-mcdonald.html | WEDDINGS; Ginger Work, Kevin McDonald | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-social-security-needs-wall-street-290963.html | Social Security Needs Wall Street | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/funds-watch-goodbye-mr-price-hello-higher-fees.html | FUNDS WATCH; Goodbye, Mr. Price. Hello, Higher Fees. | False | By Carole Gould | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/giuliani-begins-to-see-results-in-battle-against-sex-shops.html | Giuliani Begins to See Results in Battle Against Sex Shops | False | By Dan Barry and David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/theater-summering-on-the-island-italian-comedy.html | THEATER; Summering on the Island: Italian Comedy | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/soapbox-the-rageometer-calculating-how-likely-you-are-to-lose-it-on.html | SOAPBOX; The Rage-ometer: Calculating How Likely You Are to Lose It on the Road | False | By Bernard Jacks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-summer-swoon-technicians-chart-readers-see-little-promise-rally.html | INVESTING IT: THE SUMMER SWOON -- THE TECHNICIANS; Chart Readers See Little Promise of a Rally | False | By Kenneth N. Gilpin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-haynes-norman-a.html | Paid Notice: Deaths HAYNES, NORMAN A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/playing-in-the-neighborhood-prospect-park-a-few-summer-moves.html | PLAYING IN THE NEIGHBORHOOD; PROSPECT PARK; A Few Summer Moves | False | By Twyla Tharp'S Troupe | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-annoying-cell-phones-269760.html | Annoying Cell Phones | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/coping-the-lawnmower-path-to-wisdom.html | COPING; The Lawnmower Path to Wisdom | False | By Robert Lipsyte | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/l-take-into-account-the-present-reality-291110.html | Take Into Account The Present Reality | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/c-corrections-279439.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-barbara-atwood-alexander-cobb.html | WEDDINGS; Barbara Atwood, Alexander Cobb | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/l-women-as-plastic-surgeons-266000.html | Women as Plastic Surgeons | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/spending-it-in-florida-s-fires-a-test-for-a-new-insurance-policy.html | SPENDING IT; In Florida's Fires, A Test for a New Insurance Policy | False | By Joseph B. Treaster | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/classical-music-a-sullen-futurism-deadened-by-fear-of-the-future.html | CLASSICAL MUSIC; A Sullen Futurism Deadened by Fear of the Future | False | By Bernard Holland | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/travel-advisory-164755.html | TRAVEL ADVISORY | False | By Joseph Siano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/tennis-opens-marketing-window-for-college.html | Tennis Opens Marketing Window for College | False | By Penny Singer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/archives/pulse-tighter-tightest.html | PULSE; Tighter, Tightest | True | By Lola Ogunnaike | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-summer-swoon-master-investor-there-bear-mr-buffett-s-farm.html | INVESTING IT; THE SUMMER SWOON -- THE MASTER INVESTOR; Is There a Bear on Mr. Buffett's Farm? | False | By Robert D. Hershey Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/art-living-with-work-that-needs-its-own-room.html | ART; Living With Work That Needs Its Own Room | False | By Nancy Hass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/us/government-lags-in-steps-to-widen-health-coverage.html | GOVERNMENT LAGS IN STEPS TO WIDEN HEALTH COVERAGE | False | By Robert Pear | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/hyped-to-death.html | Hyped to Death | False | By Patricia Bosworth | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-east-africa-american-dead-for-victims-kin-sudden-bad-comes-afar.html | BOMBINGS IN EAST AFRICA; THE AMERICAN DEAD; For Victims' Kin, Sudden Bad News Comes From Afar | False | By Jim Yardley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/food-keep-the-oven-off-it-s-time-to-grill-vegetables-and-chill-fruit.html | FOOD; Keep the Oven Off. It's Time to Grill Vegetables and Chill Fruit | False | By Moira Hodgson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/habitats-fran-reiter-s-op-11th-street-second-avenue-former-deputy-mayor-buys.html | Habitats/Fran Reiter's Co-op at 11th Street and Second Avenue; A Former Deputy Mayor Buys Into Her Family's Past | False | By Trish Hall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/on-an-indian-shore-where-ships-go-to-die-profit-is-law.html | On an Indian Shore Where Ships Go to Die, Profit Is Law | False | By John F. Burns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/golf-links-of-a-different-kind.html | Golf Links of a Different Kind | False | By John Barton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/the-boating-report-with-nod-to-conner-disabled-sailor-s-aim-is-title.html | THE BOATING REPORT; With Nod to Conner, Disabled Sailor's Aim Is Title | False | By Barbara Lloyd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/long-island-vines-a-vigorous-first.html | LONG ISLAND VINES; A Vigorous First | False | By Howard G. Goldberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-megan-carey-william-kilgallen.html | WEDDINGS; Megan Carey, William Kilgallen | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-buying-the-backbones-of-the-wireless-age.html | INVESTING IT; Buying the Backbones of the Wireless Age | False | By Sana Siwolop | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/burma-crackdown-anniversary-passes-quietly-without-protest.html | Burma Crackdown Anniversary Passes Quietly Without Protest | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/plus-cycling-amnesty-suggested-for-drug-takers.html | PLUS CYCLING; Amnesty Suggested For Drug Takers | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-with-stocks-slumping-currency-trading-soars.html | INVESTING IT; With Stocks Slumping, Currency Trading Soars | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/new-jersey-s-other-shore.html | New Jersey's Other Shore | False | By Andy Newman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-fontrier-gabriel.html | Paid Notice: Deaths FONTRIER, GABRIEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/tv/cover-story-a-family-channel-welcomes-black-sheep.html | COVER STORY; A Family Channel Welcomes Black Sheep | | By James Sterngold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/museum-offers-hands-on-science.html | Museum Offers Hands-On Science | | By Lynne Ames | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/investing-it-summer-swoon-strategists-3-game-plans-for-altered-playing-field.html | INVESTING IT: THE SUMMER SWOON -- THE STRATEGISTS; 3 Game Plans for an Altered Playing Field | | By Eric Hubler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-rivkin-dorothy-carnegie.html | Paid Notice: Deaths RIVKIN, DOROTHY CARNEGIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/in-europe-new-allure-of-air-conditioning.html | In Europe, New Allure of Air-Conditioning | | By John Tagliabue | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-bock-marguerite-doxsee.html | Paid Notice: Deaths BOCK, MARGUERITE DOXSEE | | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/q-a-200336.html | Q/A | False | By Joseph Siano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/the-new-new-south.html | The New New South | False | By Michael Gorra | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/street-furniture-designs-stuck-in-gridlock.html | Street Furniture Designs Stuck in Gridlock | | By David W. Dunlap | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/what-s-doing-in-san-francisco.html | WHAT'S DOING IN; San Francisco | False | By Frank Bruni | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/choice-tables-for-brisbane-s-chefs-a-tropical-bounty.html | CHOICE TABLES; For Brisbane's Chefs A Tropical Bounty | False | By Barbara Santich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-social-security-needs-wall-street-290947.html | Social Security Needs Wall Street | | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/realestate/your-home-power-to-the-people-for-less.html | Your Home; Power to The People -- For Less | | By Jay Romano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/dissecting-data-on-truck-accidents.html | Dissecting Data on Truck Accidents | | By Fred Musante | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-bander-ingram.html | Paid Notice: Deaths BANDER, INGRAM | | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/l-chronicle-of-a-tragedy-foretold-198641.html | Chronicle of a Tragedy Foretold | | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-melinda-wenner-matthew-bradley.html | WEDDINGS; Melinda Wenner, Matthew Bradley | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/basketball-some-stubble-at-nba-talks.html | BASKETBALL; Some Stubble at N.B.A. Talks | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/on-the-street-cinderella-and-her-sisters.html | ON THE STREET; Cinderella and Her Sisters | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/c-corrections-162361.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-allison-gruber-and-barry-fiedel.html | WEDDINGS; Allison Gruber And Barry Fiedel | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-palisa-kelley-david-strachan-jr.html | WEDDINGS; Palisa Kelley, David Strachan Jr. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/l-letters-on-travel-birds-in-the-lobby-227935.html | LETTERS ON TRAVEL; Birds in the Lobby | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-osterwell-jerome-d.html | Paid Notice: Deaths OSTERWELL, JEROME D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/pro-football-notebook-irvin-again-topic-wake-horseplay-that-grew-serious.html | PRO FOOTBALL; NOTEBOOK; Irvin Is Again a Topic in the Wake of Horseplay That Grew Serious | | By Mike Freeman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/dance-spotlight-finds-an-always-moving-choreographer.html | DANCE; Spotlight Finds an Always-Moving Choreographer | | By Valerie Gladstone | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/top-100-paintings-impossible.html | Top 100 Paintings? Impossible. | False | By Judith H. Dobrzynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/movies/film-hand-to-mouth-90210-a-beverly-hills-life.html | FILM; Hand to Mouth, 90210: A Beverly Hills Life | | By Margy Rochlin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-faith-mershon-jeffrey-goldberg.html | WEDDINGS; Faith Mershon, Jeffrey Goldberg | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/plus-track-herculis-vittel-meet-jones-romps-in-100-boldon-edges-bailey.html | PLUS: TRACK -- HERCULIS VITTEL MEET; Jones Romps in 100;Boldon Edges Bailey | | By Christopher Clarey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/a-la-carte-shining-a-spotlight-on-ignored-restaurants.html | A LA CARTE; Shining a Spotlight on Ignored Restaurants | | By Richard Jay Scholem | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/travel/l-letters-on-travel-seattle-for-beans-227897.html | LETTERS ON TRAVEL; Seattle for Beans | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/our-towns-after-trump-restaurant-has-a-cause.html | OUR TOWNS; After Trump, Restaurant Has a Cause | | By Evelyn Nieves | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/out-there-los-angeles-the-conga-room-where-nuevo-los-angeles-is-converging.html | OUT THERE: Los Angeles; The Conga Room: Where Nuevo Los Angeles Is Converging | False | By Frances Anderton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-police-captain-dismissed-after-anti-semitic-slur.html | IN BRIEF; Police Captain Dismissed After Anti-Semitic Slur | False | By Karen Demasters | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/expletive-included.html | Expletive Included | False | By Eric Alterman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/world-conservative-surge-surprises-england-with-anglicans-full-cry.html | The World: A Conservative Surge Surprises; In England With the Anglicans in Full Cry | False | By Gustav Niebuhr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-person-the-mayor-of-fort-dix.html | IN PERSON; The Mayor of Fort Dix | False | By Bill Kent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/transfigurations.html | Transfigurations | False | By Mary Jo Salter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/quotation-of-the-day-284513.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/opinion/l-putting-off-college-may-be-the-best-education-291021.html | Putting Off College May Be the Best Education | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/new-yorkers-co-charity-begins-for-a-gastronome.html | NEW YORKERS & CO.; Charity Begins, For a Gastronome | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/us/a-new-route-for-general-motors.html | A New Route for General Motors | False | By Keith Bradsher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/l-tragic-flaw-162396.html | Tragic Flaw | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/world/bombings-in-east-africa-the-wounded-3-victims-in-kenya-airlifted-to-pretoria.html | BOMBINGS IN EAST AFRICA: THE WOUNDED; 3 Victims In Kenya Airlifted To Pretoria | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/c-corrections-229172.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-wetzler-hedwig-seewald.html | Paid Notice: Deaths WETZLER, HEDWIG SEEWALD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/paperback-best-sellers-august-9-1998.html | PAPERBACK BEST SELLERS: August 9, 1998 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/outdoors-when-the-salmon-play-hard-to-get.html | OUTDOORS; When the Salmon Play Hard to Get | False | By Nelson Bryant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-fiction-162590.html | Books in Brief: Fiction | False | By Lynn Karpen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/more-gourmet-choices-in-dinners-to-go.html | More Gourmet Choices in Dinners to Go | False | By Leslie Chess Feller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/books-in-brief-fiction-162612.html | Books in Brief: Fiction | False | By Valerie Sleiker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/l-murdoch-198633.html | Murdoch | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-karen-nowygrod-stephen-hall-jr.html | WEDDINGS; Karen Nowygrod, Stephen Hall Jr. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-laureen-sexton-edward-feller.html | WEDDINGS; Laureen Sexton, Edward Feller | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/music-bard-festival-features-tchaikovsky.html | MUSIC; Bard Festival Features Tchaikovsky | False | By Robert Sherman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-shhh-it-was-a-secret.html | August 2-8; Shhh. It Was a secret. | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/pro-football-team-in-transition-aims-for-stability.html | PRO FOOTBALL; Team in Transition Aims for Stability | False | By Thomas George | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/business/earning-it-inside-the-pension-a-golden-parachute.html | EARNING IT; Inside the Pension, a Golden Parachute | False | By Timothy L. O'Brien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/in-brief-aqueduct-assaults.html | IN BRIEF; Aqueduct Assaults | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/baseball-ex-yankee-employee-files-suit.html | BASEBALL; Ex-Yankee Employee Files Suit | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/tv/signoff-working-in-the-shadow-of-jerry-seinfeld.html | SIGNOFF; Working in the Shadow of Jerry Seinfeld | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/books/l-broadway-baby-162370.html | Broadway Baby | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-cherwin-gitty.html | Paid Notice: Deaths CHERWIN, GITTY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-julie-chizewer-jeffrey-weill.html | WEDDINGS; Julie Chizewer, Jeffrey Weill | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/us/los-angeles-cruising-enthusiasts-gather-despite-roadblocks.html | Los Angeles Cruising Enthusiasts Gather, Despite Roadblocks | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-gallant-william.html | Paid Notice: Deaths GALLANT, WILLIAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/neighborhood-reports-morningside-heights-4-legged-foragers-claim-the-night.html | NEIGHBORHOOD REPORTS; MORNINGSIDE HEIGHTS; 4-Legged Foragers Claim the Night | False | By Winnie Hu | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/arts/pop-jazz-with-roots-in-dance-music-but-not-for-dancing.html | POP/JAZZ; With Roots in Dance Music but Not for Dancing | False | By Sasha Frere-Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/us/two-feuding-democratic-voices-call-a-truce.html | Two Feuding Democratic Voices Call a Truce | False | By Steven Greenhouse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/us/lawyers-weigh-effect-of-conviction-of-missing-colleague.html | Lawyers Weigh Effect of Conviction of Missing Colleague | False | By Mireya Navarro | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/playing-in-the-neighborhood-261947.html | PLAYING IN THE NEIGHBORHOOD | False | By Aleandra McGinley | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/q-a-patty-rademacher-psst-want-a-low-fat-diet-but-with-zing.html | Q&A/Patty Rademacher; Psst! Want a Low-Fat Diet, but With Zing? | False | By Bobbi P. Markowitz | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/weekinreview/august-2-8-a-swimmer-founders.html | August 2-8; A Swimmer Founders | False | | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/nyregion/at-the-shore-a-threat-to-a-piece-of-asbury-park-raises-hope-if-not-cash.html | AT THE SHORE; A Threat to a Piece of Asbury Park Raises Hope, if Not Cash | False | By Laura Mansnerus | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/classified/paid-notice-deaths-rothblum-martin-s.html | Paid Notice: Deaths ROTHBLUM, MARTIN S. | False | | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/magazine/style-the-express-lane.html | Style; The Express Lane | False | By Holly Brubach | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/sports/pro-football-a-whole-new-look-for-giants-toomer.html | PRO FOOTBALL; A Whole New Look For Giants' Toomer | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-09 | 1998-08-09 | https://www.nytimes.com/1998/08/09/style/weddings-julie-ippolito-matthew-egan.html | WEDDINGS; Julie Ippolito, Matthew Egan | False | | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/hershel-l-herzog-74-executive-and-pharmaceutical-researcher.html | Hershel L. Herzog, 74, Executive And Pharmaceutical Researcher | False | By David J. Morrow | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/quotation-of-the-day-296309.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/books/revisions-the-primal-need-to-escape-into-the-mind-of-a-writer.html | Revisions; The Primal Need to Escape Into the Mind of a Writer | False | By Margo Jefferson | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/moscow-journal-on-the-juicy-margins-of-russia-s-new-capitalism.html | Moscow Journal; On the Juicy Margins of Russia's New Capitalism | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/still-one-day-at-a-time.html | Still One Day at a Time | False | By Caroline Knapp | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/industry-view.html | Industry View | False | By Evan I. Schwartz | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/sweden-once-the-world-s-conscience-now-drifts.html | Sweden, Once the World's Conscience, Now Drifts | False | By Warren Hoge | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/patents-device-inserts-commercials-into-tiny-gaps-time-tv-surfer-zips-channel.html | Patents; A device inserts commercials into the tiny gaps in time as a TV surfer zips from channel to channel. | False | By Sabra Chartrand | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/investor-fraud-goes-hollywood-in-entertainment-scams.html | Investor Fraud Goes Hollywood in Entertainment Scams | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/sports-of-the-times-big-expectations-for-giants-and-jets.html | Sports of The Times; Big Expectations For Giants and Jets | False | By William C. Rhoden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/was-voting-in-cambodia-really-fair-new-doubts.html | Was Voting In Cambodia Really Fair? New Doubts | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-saperstein-louis-chappie.html | Paid Notice: Deaths SAPERSTEIN, LOUIS (CHAPPIE) | False | | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/books/books-of-the-times-a-spirit-of-self-destruction-behind-bare-chested-verse.html | BOOKS OF THE TIMES; A Spirit of Self-Destruction Behind Bare-Chested Verse | False | By Christopher Lehmann-Haupt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-scorn-for-tripp-isn-t-very-funny-299391.html | Scorn for Tripp Isn't Very Funny | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-scorn-for-tripp-isn-t-very-funny-299375.html | Scorn for Tripp Isn't Very Funny | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-sensible-wetlands-plan-270423.html | Sensible Wetlands Plan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/us/elizabeth-karlin-54-an-internist-who-advocated-woman-s-rights.html | Elizabeth Karlin, 54, an Internist Who Advocated Women's Rights | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-paige-marjorie.html | Paid Notice: Deaths PAIGE, MARJORIE | False | | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-memorials-chenkin-beatrice-g.html | Paid Notice: Memorials CHENKIN, BEATRICE G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/compressed-data-house-e-mail-effort-raises-censorship-issue.html | Compressed Data; House E-Mail Effort Raises Censorship Issue | False | By Jeri Clausing | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/the-media-business-advertising-addenda-two-marketers-name-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Marketers Name Agencies | False | By Andrew Ross Sorkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/behind-blue-chips-small-stocks-chip-away-at-bull-market.html | Behind Blue Chips, Small Stocks Chip Away at Bull Market | False | By David Barboza | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-gumer-william.html | Paid Notice: Deaths GUMER, WILLIAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/henry-butler-79-staged-and-directed-operas.html | Henry Butler, 79, Staged and Directed Operas | False | By Eric Pace | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/us/reunion-hails-legacy-of-huey-and-earl-long-relatives-remember-louisiana-legends.html | Reunion Hails Legacy Of Huey and Earl Long; Relatives Remember Louisiana Legends | False | By Rick Bragg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-agencies-are-trying-better-crime-data-system-299502.html | Agencies Are Trying Better Crime-Data System | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/4-die-in-a-fire-at-a-high-rise-in-new-jersey.html | 4 Die in a Fire At a High-Rise In New Jersey | False | By Mike Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/economic-calendar.html | Economic Calendar | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-roth-joseph-joska.html | Paid Notice: Deaths ROTH, JOSEPH (JOSKA) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/compressed-data-directv-and-thomson-plan-set-top-box.html | Compressed Data; DirecTV and Thomson Plan Set-Top Box | False | By Joel Brinkley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |