# Exhibit G67

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/no-quick-fix-in-asia.html | No Quick Fix in Asia | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/region-s-dry-spell-threatens-farmers-crops-in-new-jersey.html | Region's Dry Spell Threatens Farmers' Crops in New Jersey | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/IHT-1923eighthour-day-in-our-pages100-75-and-50-years-ago.html | 1923:Eight-Hour Day : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/debt-issues-scheduled-to-be-offered-this-week.html | Debt Issues Scheduled to Be Offered This Week | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/IHT-us-pledges-to-retaliate-if-any-nation-is-responsible.html | U.S. Pledges To Retaliate If Any Nation Is Responsible | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/music-review-jazz-comes-into-its-own-at-caramoor.html | MUSIC REVIEW; Jazz Comes Into Its Own At Caramoor | False | By Ben Ratliff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/in-america-the-hate-virus.html | In America; The Hate Virus | False | By Bob Herbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-scorn-for-tripp-isn-t-very-funny-299405.html | Scorn for Tripp Isn't Very Funny | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/harry-scharaga-88-hailed-as-sanitation-hero.html | Harry Scharaga, 88, Hailed as Sanitation Hero | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-overview-experts-starting-search-for-clues-kenya-bombing.html | BOMBINGS IN EAST AFRICA: THE OVERVIEW; EXPERTS STARTING SEARCH FOR CLUES IN KENYA BOMBING | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/a-year-of-living-with-the-louima-case.html | A Year of Living With the Louima Case | False | By Garry Pierre-Pierre | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300373.html | BOMBINGS IN EAST AFRICA: THE AMERICAN DEAD; Their Quiet Lives, Rendered Stark and Bold by the Manner of Their Deaths | False | By Robert D. McFadden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/compressed-data-microsoft-pitching-tent-in-silicon-valley.html | Compressed Data; Microsoft Pitching Tent In Silicon Valley | False | By Steve Lohr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-why-cyberspace-pundits-are-getting-respect-299413.html | Why Cyberspace Pundits Are Getting Respect | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/IHT-getting-chinas-military-out-of-business-is-a-tall-order.html | Getting China's Military Out of Business Is a Tall Order | False | By Ellis Joffe, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/an-east-timor-breakthrough.html | An East Timor Breakthrough | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/metro-matters-bargain-hunt-just-shopping-no-sex-please.html | Metro Matters; Bargain Hunt: Just Shopping, No Sex, Please | False | By Elizabeth Kolbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/movies/critic-s-notebook-saving-nation-s-pride-being-horror-honor-good-war.html | CRITIC'S NOTEBOOK; Saving a Nation's Pride of Being; The Horror and Honor of a Good War | False | By Vincent Canby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-consul-general-last-hope-one-family-extinguished.html | BOMBINGS IN EAST AFRICA: THE CONSUL GENERAL; The Last Hope Of One Family Is Extinguished | False | By Raymond Bonner With James Dao | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-quinn-paddy.html | Paid Notice: Deaths QUINN, PADDY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/panel-cites-officials-in-deadly-bus-crash.html | Panel Cites Officials In Deadly Bus Crash | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/media-talk-milken-s-latest-venture-co-writing-a-cookbook.html | Media Talk; Milken's Latest Venture: Co-Writing a Cookbook | False | By Gayle Feldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-in-east-africa-the-scene-caprice-of-terror-who-dies-who-lives.html | BOMBINGS IN EAST AFRICA: THE SCENE; Caprice Of Terror: Who Dies, Who Lives | False | By Raymond Bonner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/us/much-repudiated-napalm-finds-wary-acceptance-if-not-warm-welcome-in-texas.html | Much-Repudiated Napalm Finds Wary Acceptance, if Not Warm Welcome, in Texas | False | By Rick Lyman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300381.html | BOMBINGS IN EAST AFRICA: THE AMERICAN DEAD; Their Quiet Lives, Rendered Stark and Bold by the Manner of Their Deaths | False | By David M. Halbfinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/the-showdown-on-sex-shops.html | The Showdown on Sex Shops | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/nostalgia-and-innovation-in-yiddish-songs.html | Nostalgia and Innovation in Yiddish Songs | False | By Peter Applebome | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/pro-football-gordon-in-middle-of-jets-defense.html | PRO FOOTBALL; Gordon In Middle Of Jets' Defense | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/cybercash-s-lesson-in-web-survival.html | Cybercash's Lesson in Web Survival | False | By Peter Wayner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-saffer-sylvia.html | Paid Notice: Deaths SAFFER, SYLVIA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/media-business-advertising-britain-campaign-make-small-businesses-aware-looming.html | THE MEDIA BUSINESS: ADVERTISING; In Britain, a campaign to make small businesses aware of the looming computer millennium 'bug'. | False | By Andrew Ross Sorkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/movies/this-week.html | This Week | False | By Kathryn Shattuck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/web-concern-gets-patent-for-its-model-of-business.html | Web Concern Gets Patent For Its Model Of Business | False | By Peter H. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-duffy-sherwood-t-sr.html | Paid Notice: Deaths DUFFY, SHERWOOD T., SR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-turner-nathan.html | Paid Notice: Deaths TURNER, NATHAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/talks-are-pressed-to-end-strike-by-phone-workers-on-east-coast.html | Talks Are Pressed to End Strike By Phone Workers on East Coast | False | By Steven Greenhouse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/deals-to-move-global-positioning-technology-toward-everyday-use.html | Deals to Move Global Positioning Technology Toward Everyday Use | False | By John Markoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-relatives-neighborhood-queens-swept-with-mourning.html | BOMBINGS IN EAST AFRICA: THE RELATIVES; Neighborhood in Queens Is Swept With Mourning | False | By David M. Herszenhorn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-scorn-for-tripp-isn-t-very-funny-299383.html | Scorn for Tripp Isn't Very Funny | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-reisner-robert-l-dds.html | Paid Notice: Deaths REISNER, ROBERT L., D.D.S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/metro-news-briefs-new-york-man-snatches-jewels-and-jumps-into-river.html | METRO NEWS BRIEFS: NEW YORK; Man Snatches Jewels And Jumps Into River | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/troubled-story-golden-books-fairy-tale-pay-package-but-publisher-s-losses-grow.html | Troubled Story at Golden Books; A Fairy-Tale Pay Package, but Publisher's Losses Grow | False | By Geraldine Fabrikant and Doreen Carvajal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/rekindling-love-s-fire-along-the-last-frontier.html | Rekindling Love's Fire Along the Last Frontier | False | By Lisa Napoli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-following-election-laws-270369.html | Following Election Laws | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/casino-riches-build-an-indian-museum-with-everything.html | Casino Riches Build An Indian Museum With 'Everything' | False | By Mike Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-bleckman-gustave.html | Paid Notice: Deaths BLECKMAN, GUSTAVE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300349.html | BOMBINGS IN EAST AFRICA: THE AMERICAN DEAD; Their Quiet Lives, Rendered Stark and Bold by the Manner of Their Deaths | False | By Robert D. McFadden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300322.html | BOMBINGS IN EAST AFRICA: THE AMERICAN DEAD; Their Quiet Lives, Rendered Stark and Bold by the Manner of Their Deaths | False | By Robert D. McFadden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/golf-courville-wins-met-amateur-again-as-the-wind-fools-putman.html | GOLF; Courville Wins Met Amateur Again as the Wind Fools Putman | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/dividend-meetings-292974.html | Dividend Meetings | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/in-washington-memorabilia-of-wartime-russia.html | In Washington, Memorabilia of Wartime Russia | False | By Melissa McNamara | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300365.html | BOMBINGS IN EAST AFRICA: THE AMERICAN DEAD; Their Quiet Lives, Rendered Stark and Bold by the Manner of Their Deaths | False | By David Halbfinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-nairobi-155-kenyan-lives-ended-many-more-changed-forever.html | BOMBINGS IN EAST AFRICA: IN NAIROBI; As 155 Kenyan Lives Ended, Many More Changed Forever | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-power-of-our-vote-or-our-money-299286.html | Power of Our Vote, or Our Money? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/the-media-business-advertising-addenda-margeotes-fertitta-is-acquired-by-mdc.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Margeotes/Fertitta Is Acquired by MDC | False | By Andrew Ross Sorkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-russ-isidore.html | Paid Notice: Deaths RUSS, ISIDORE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/sports-of-the-times-a-new-member-joins-the-lodge.html | Sports of The Times; A New Member Joins the Lodge | False | By George Vecsey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-calders-that-aren-t-273104.html | Calders That Aren't | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/baseball-a-rally-and-a-victory-just-come-naturally.html | BASEBALL; A Rally and a Victory Just Come Naturally | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-memorials-lipsett-anita-wise.html | Paid Notice: Memorials LIPSETT, ANITA WISE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-schultz-matilda.html | Paid Notice: Deaths SCHULTZ, MATILDA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300330.html | BOMBINGS IN EAST AFRICA: THE AMERICAN DEAD; Their Quiet Lives, Rendered Stark and Bold by the Manner of Their Deaths | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-power-of-our-vote-or-our-money-299308.html | Power of Our Vote, or Our Money? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-sladkus-charlotte-d.html | Paid Notice: Deaths SLADKUS, CHARLOTTE D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/media-talk-former-green-beret-sues-over-cnn-time-report.html | Media Talk; Former Green Beret Sues Over CNN-Time Report | False | By Lawrie Mifflin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/worldbusiness/IHT-prices-surge-as-investors-seeing-little-value.html | Prices Surge as Investors, Seeing Little Value Elsewhere, Protect Capital : Safe Harbor of Government Bonds | False | By Carl Gewirtz, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/plus-soccer-england-arsenal-defeats-manchester-united.html | PLUS: SOCCER -- ENGLAND; Arsenal Defeats Manchester United | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/c-corrections-300276.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/un-chief-tries-again-to-get-iraq-to-allow-arms-searches.html | U.N. Chief Tries Again to Get Iraq to Allow Arms Searches | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/dance-review-a-culture-s-age-old-rituals-made-fresh-in-a-journey-through-time.html | DANCE REVIEW; A Culture's Age-Old Rituals Made Fresh in a Journey Through Time | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/legal-services-in-jeopardy-again.html | Legal Services in Jeopardy Again | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/offerings-of-equity-and-convertible-debt.html | Offerings of Equity and Convertible Debt | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/metropolitan-diary-293393.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/c-corrections-300284.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/bridge-powerful-players-at-the-table.html | BRIDGE; Powerful Players at the Table | False | By Alan Truscott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/rocking-all-night-in-hebrew.html | Rocking All Night, in Hebrew | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/us/political-briefing-politicians-gallop-and-run-for-votes.html | Political Briefing; Politicians Gallop And Run for Votes | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/us/political-briefing-unity-event-exposes-rift-within-a-rift.html | Political Briefing; Unity Event Exposes Rift Within a Rift | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/the-media-business-advertising-addenda-people-299910.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrew Ross Sorkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/andre-weil-who-reshaped-mathematics-is-dead-at-92.html | Andre Weil, Who Reshaped Mathematics, Is Dead at 92 | False | By Ford Burkhart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/pilot-s-account-seems-to-confirm-rwanda-role-in-congo-strife.html | Pilot's Account Seems to Confirm Rwanda Role in Congo Strife | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/agency-knew-of-driver-s-seizures-before-97-bus-crash-panel-says.html | Agency Knew of Driver's Seizures Before '97 Bus Crash, Panel Says | False | By Andy Newman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/us/in-new-york-mosquitoes-and-ticks-arrived-early.html | In New York, Mosquitoes And Ticks Arrived Early | False | By William K. Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/festival-review-dance-a-moonlight-repast-for-the-eyes-merce-cunningham-alfresco.html | FESTIVAL REVIEW/Dance; A Moonlight Repast for the Eyes: Merce Cunningham Alfresco | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-dar-es-salaam-investigators-tanzania-study-videocamera.html | BOMBINGS IN EAST AFRICA: IN DAR ES SALAAM; Investigators in Tanzania Study Videocamera and Water Truck Belonging to the Embassy | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-taleporos-plato.html | Paid Notice: Deaths TALEPOROS, PLATO | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/the-media-business-advertising-addenda-accounts-299901.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrew Ross Sorkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/pro-football-giants-notebook-giants-valley-is-very-green-for-now.html | PRO FOOTBALL: GIANTS NOTEBOOK; Giants' Valley Is Very Green, for Now | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/us/warmer-wetter-sicker-linking-climate-to-health.html | Warmer, Wetter, Sicker: Linking Climate to Health | False | By William K. Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/transactions-300187.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-rutkow-harry-j.html | Paid Notice: Deaths RUTKOW, HARRY J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/IHT-vantage-point-after-short-pause-soccer-resumes-for-long-run.html | Vantage Point/ : After Short Pause, Soccer Resumes for Long Run | False | By Peter Berlin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/worldbusiness/IHT-countdown-begins-for-japan-to-act-on-economy.html | Countdown Begins for Japan to Act On Economy | False | By Carl Gewirtz, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/us/clues-remain-elusive-in-disappearance-of-a-runner-more-than-a-year-ago.html | Clues Remain Elusive in Disappearance of a Runner More Than a Year Ago | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-bock-fred.html | Paid Notice: Deaths BOCK, FRED | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/markets-market-place-sec-signals-concern-stock-prices-internet-companies-ascend.html | THE MARKETS: Market Place; S.E.C. signals concern as stock prices of Internet companies ascend toward atmospheric heights. | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-why-cyberspace-pundits-are-getting-respect-299421.html | Why Cyberspace Pundits Are Getting Respect | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/tennis-roundup-du-maurier-open-rafter-proves-unbeatable.html | TENNIS: ROUNDUP -- DU MAURIER OPEN; Rafter Proves Unbeatable | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-gilligan-kathleen-j.html | Paid Notice: Deaths GILLIGAN, KATHLEEN J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-memorials-parker-sidney.html | Paid Notice: Memorials PARKER, SIDNEY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/horse-racing-quest-races-into-3-year-old-title-picture.html | HORSE RACING; Quest Races Into 3-Year-Old Title Picture | False | By Jenny Kellner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/violent-place-violent-life-gangs-guns-shaped-suspect-officer-s-death.html | In a Violent Place, a Violent Life; Gangs and Guns Shaped Suspect in an Officer's Death | False | By Jim Yardley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/IHT-1948displaced-jews-in-our-pages100-75-and-50-years-ago.html | 1948:Displaced Jews : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/on-baseball-knoblauch-loves-it-weird-year-and-all.html | ON BASEBALL; Knoblauch Loves It, Weird Year and All | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-medics-15-badly-wounded-are-flown-germany-for-treatment.html | BOMBINGS IN EAST AFRICA: THE MEDICS; 15 Badly Wounded Are Flown to Germany for Treatment | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-power-of-our-vote-or-our-money-299294.html | Power of Our Vote, or Our Money? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-security-now-push-shore-up-ramparts-embassies.html | BOMBINGS IN EAST AFRICA: THE SECURITY; Now, a Push To Shore Up Ramparts At Embassies | False | By Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-bruckheim-beulah-l.html | Paid Notice: Deaths BRUCKHEIM, BEULAH L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-donin-emma-nee-rich.html | Paid Notice: Deaths DONIN, EMMA (NEE RICH) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/not-why-we-wrote-the-act.html | Not Why We Wrote The Act | False | By Elizabeth Holtzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/inside-299529.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/nyregion/news-summary-298492.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-agencies-are-trying-better-crime-data-system-299510.html | Agencies Are Trying Better Crime-Data System | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/horse-racing-favorite-trick-back-in-form-with-jim-dandy-victory.html | HORSE RACING; Favorite Trick Back in Form With Jim Dandy Victory | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/arafat-s-cabinet-is-approved-but-only-after-a-bruising-fight.html | Arafat's Cabinet Is Approved, but Only After a Bruising Fight | False | By Douglas Jehl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-leimas-florence.html | Paid Notice: Deaths LEIMAS, FLORENCE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/baseball-olerud-is-right-back-in-swing-of-things.html | BASEBALL; Olerud Is Right Back In Swing of Things | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-liantonio-jack.html | Paid Notice: Deaths LIANTONIO, JACK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-deaths-shinrod-fannie.html | Paid Notice: Deaths SHINROD, FANNIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/business-digest-292095.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/golf-a-season-worth-waiting-for-o-meara-makes-run-at-third-major-of-the-year.html | GOLF: A Season Worth Waiting For; O'Meara Makes Run at Third Major of the Year | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-memorials-goldstein-betty-maid.html | Paid Notice: Memorials GOLDSTEIN, BETTY MAID | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/IHT-kipketer-races-back-from-illness-and-shows-he-still-can-win.html | Kipketer Races Back From Illness and Shows He Still Can Win | False | By Christopher Clarey, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/us/political-briefing-no-candidates-yet-but-voters-prefer.html | Political Briefing No Candidates Yet, But Voters Prefer . . . | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-memorials-sutter-beatrice-weinberger.html | Paid Notice: Memorials SUTTER, BEATRICE WEINBERGER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/sports/baseball-mets-waste-chance-to-overtake-cubs-in-wild-card-race.html | BASEBALL; Mets Waste Chance to Overtake Cubs in Wild-Card Race | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/arts/festival-review-jazz-a-discourse-with-tantalizing-tangents.html | FESTIVAL REVIEW/Jazz; A Discourse With Tantalizing Tangents | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/tina-brown-chooses-editor-for-magazine.html | Tina Brown Chooses Editor for Magazine | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/world/bombings-east-africa-american-dead-their-quiet-lives-rendered-stark-bold-manner-300357.html | BOMBINGS IN EAST AFRICA: THE AMERICAN DEAD; Their Quiet Lives, Rendered Stark and Bold by the Manner of Their Deaths | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/business/northwestern-mutual-life-deal-is-expected.html | Northwestern Mutual Life Deal Is Expected | False | By Diana B. Henriques | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/IHT-1898boudin-dies-in-our-pages100-75-and-50-years-ago.html | 1898:Boudin Dies . IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/classified/paid-notice-memorials-visner-marjorie-sanders.html | Paid Notice: Memorials VISNER, MARJORIE (SANDERS) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-10 | 1998-08-10 | https://www.nytimes.com/1998/08/10/opinion/l-scorn-for-tripp-isn-t-very-funny-299367.html | Scorn for Tripp Isn't Very Funny | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/man-21-is-shot-to-death-in-attack-outside-courthouse.html | Man, 21, Is Shot to Death in Attack Outside Courthouse | False | By Jonathan Rabinovitz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/c-corrections-313149.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/food-stamp-fraud-cited-in-new-york.html | FOOD STAMP FRAUD CITED IN NEW YORK | False | By Benjamin Weiser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-quinn-paddy.html | Paid Notice: Deaths QUINN, PADDY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/company-briefs-313750.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/arts/television-review-tacky-it-beats-pipe-fitting-mate.html | TELEVISION REVIEW; Tacky? It Beats Pipe Fitting, Mate | False | By Walter Goodman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/international-briefs-earnings-rise-59-at-british-airways.html | INTERNATIONAL BRIEFS; Earnings Rise 59% At British Airways | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/IHT-1898kaisers-visit-in-our-pages100-75-and-50-years-ago.html | 1898:Kaiser's Visit . IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/congresswoman-wins-in-vote-on-disputed-ballot-petitions.html | Congresswoman Wins in Vote On Disputed Ballot Petitions | False | By Raymond Hernandez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/books/41-best-seller-is-back-and-clawing.html | '41 Best Seller Is Back and Clawing | False | By Ralph Blumenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-mets-notebook-a-waiver-deal-puts-one-question-to-rest.html | BASEBALL: METS NOTEBOOK; A Waiver Deal Puts One Question to Rest | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/IHT-letters-to-the-editor-92618228043.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/media-business-advertising-cosmo-s-editor-moves-glamour-heating-up-competition.html | THE MEDIA BUSINESS: ADVERTISING; Cosmo's editor moves to Glamour, heating up the competition between two ad-rich magazines. | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/fix-for-some-e-mail-security-problems-is-reported.html | Fix for Some E-Mail Security Problems Is Reported | False | By John Markoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/bombings-east-africa-african-dead-grief-inexplicable-loss-victims-are-buried.html | BOMBINGS IN EAST AFRICA: THE AFRICAN DEAD; Grief as Inexplicable Loss As Victims Are Buried | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/pro-football-giants-may-gamble-on-plan-for-safety.html | PRO FOOTBALL; Giants May Gamble on Plan for Safety | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/plus-college-football-st-john-s-isn-t-no-1-and-is-glad-that-s-so.html | PLUS COLLEGE FOOTBALL; St. John's Isn't No. 1 And Is Glad That's So | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-slayton-roy-louis.html | Paid Notice: Deaths SLAYTON, ROY LOUIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/plus-hockey-lafontaine-decides-to-call-it-quits.html | PLUS HOCKEY; LaFontaine Decides To Call It Quits | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-isom-ottis.html | Paid Notice: Deaths ISOM, OTTIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/midtown-yet-another-shower-bricks-panic-lexington-avenue-but-no-one-injured.html | In Midtown, Yet Another Shower of Bricks; Panic on Lexington Avenue, but No One Is Injured; Streets Are Closed | False | By Randy Kennedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/e-corrections-313122.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-belfiglio-louisa-d-aragona.html | Paid Notice: Deaths BELFIGLIO, LOUISA (D'ARAGONA) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/l-babies-need-bonding-and-solitude-pregnancy-and-honors-312924.html | Babies Need Bonding and Solitude; Pregnancy and Honors | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/still-seeking-a-perfect-balance.html | Still Seeking A Perfect Balance | False | By Elizabeth McGuire | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/health-watch-killer-spice.html | Health Watch; Killer Spice | False | By John O'Neil | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/worldbusiness/IHT-bulgarias-armsmakers-take-aim-at-privatization.html | Bulgaria's Arms-Makers Take Aim at Privatization | False | By Peter S. Green, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/us/raymond-e-brown-70-dies-a-leading-biblical-scholar.html | Raymond E. Brown, 70, Dies; A Leading Biblical Scholar | False | By Gustav Niebuhr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/IHT-1948art-attacked-in-our-pages100-75-and-50-years-ago.html | 1948:Art Attacked : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/IHT-1923french-divorce-in-our-pages100-75-and-50-years-ago.html | 1923:French Divorce : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-media-business-advertising-addenda-accounts-313416.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/personal-health-a-study-guide-to-scientific-studies.html | Personal Health; A Study Guide to Scientific Studies | False | By Jane E. Brody | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/art-dealer-returns-with-fresh-canvas-crispo-survives-bankruptcy-scandal-prison.html | Art Dealer Returns With a Fresh Canvas; Crispo Survives Bankruptcy, Scandal and Prison to Create a New Gallery | False | By Leslie Eaton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/company-news-mueller-to-acquire-halstead-a-copper-tube-maker.html | COMPANY NEWS; MUELLER TO ACQUIRE HALSTEAD, A COPPER TUBE MAKER | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/holocaust-survivors-tell-of-horrors-at-trial-of-accused-guard.html | Holocaust Survivors Tell of Horrors at Trial of Accused Guard | False | By Susan Sachs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-ralph-ephraim.html | Paid Notice: Deaths RALPH, EPHRAIM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-koffler-david-md.html | Paid Notice: Deaths KOFFLER, DAVID, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/inside-312193.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/us/as-vacation-begins-for-congress-problems-follow-the-gop-home.html | As Vacation Begins for Congress, Problems Follow the G.O.P. Home | False | By Alison Mitchell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/traffic-on-columbus-circle-finally-comes-well-full-circle.html | Traffic on Columbus Circle Finally Comes, Well, Full Circle | False | By Andy Newman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-markets-stocks-shares-continue-to-retreat-as-investors-lose-direction.html | THE MARKETS: STOCKS; Shares Continue to Retreat as Investors Lose Direction | False | By Sharon R. King | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/implants-are-giving-new-voices-to-patients.html | Implants Are Giving New Voices To Patients | False | By Erin St. John Kelly | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/metro-business-cablevision-creates-tv-and-music-unit.html | Metro Business; Cablevision Creates TV and Music Unit | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/2-small-subsidiaries-at-core-of-dispute.html | 2 Small Subsidiaries at Core of Dispute | False | By Seth Schiesel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/questions-over-met-s-show-of-minor-artist.html | Questions Over Met's Show of Minor Artist | False | By Judith H. Dobrzynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/l-end-iraqi-sanctions-305022.html | End Iraqi Sanctions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/IHT-letters-to-the-editor-93656627399.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/embassy-security-is-not-optional.html | Embassy Security Is Not Optional | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-markets-rubin-likely-to-miss-big-windfall.html | THE MARKETS; Rubin Likely To Miss Big Windfall | False | By Peter Truell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/c-corrections-313130.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/hevesi-criticizes-school-immunization-records.html | Hevesi Criticizes School Immunization Records | False | By Randal C. Archibold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/pro-football-giants-runner-is-hoping-to-stick-around-for-a-bit.html | PRO FOOTBALL; Giants' Runner Is Hoping To Stick Around for a Bit | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/more-jockeying-to-pare-back-microsoft-suit.html | More Jockeying To Pare Back Microsoft Suit | False | By Steve Lohr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/theater/arts-in-america-high-jinks-big-hair-and-a-spirit-that-lasts.html | ARTS IN AMERICA; High Jinks, Big Hair And a Spirit That Lasts | False | By Michael Janofsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/movies/black-filmmakers-win-prizes-and-an-audience.html | Black Filmmakers Win Prizes and an Audience | False | By Kathryn Shattuck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/c-corrections-313157.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/10-japanese-in-hospital-2d-poisoning-is-suspected.html | 10 Japanese In Hospital; 2d Poisoning Is Suspected | False | By Stephanie Strom | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/public-lives-buildings-chief-now-a-morals-enforcer-too.html | PUBLIC LIVES; Buildings Chief Now a Morals Enforcer, Too | False | By David Firestone | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/bombings-east-africa-survivors-maze-bomb-rubble-one-family-managed-remarkable.html | BOMBINGS IN EAST AFRICA: THE SURVIVORS; In a Maze of Bomb Rubble, One Family Managed a Remarkable Reunion | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-milanese-edward-j.html | Paid Notice: Deaths MILANESE, EDWARD J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/oxygen-tank-explosion-intensified-fire.html | Oxygen Tank Explosion Intensified Fire | False | By David M. Herszenhorn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/jess-j-present-77-legislator-and-gop-leader.html | Jess J. Present, 77, Legislator and G.O.P. Leader | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-media-business-advertising-addenda-agencies-to-compete-in-airtouch-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies to Compete In Airtouch Review | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/theater/footlights.html | Footlights | False | By Jesse McKinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-gersten-stanley.html | Paid Notice: Deaths GERSTEN, STANLEY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-memorials-chesin-cecil-steuer.html | Paid Notice: Memorials CHESIN, CECIL STEUER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/quotation-of-the-day-309923.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/IHT-letters-to-the-editor-91060713036.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-meyer-dora.html | Paid Notice: Deaths MEYER, DORA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-kamen-phyllis.html | Paid Notice: Deaths KAMEN, PHYLLIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/us/in-face-off-with-the-sea-a-lighthouse-is-losing.html | In Face-Off With the Sea, A Lighthouse Is Losing | False | By Kevin Sack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-van-dyne-a.html | Paid Notice: Deaths VAN DYNE, A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-roth-joseph.html | Paid Notice: Deaths ROTH, JOSEPH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/bombings-east-africa-american-dead-sad-stop-germany-before-last-trip-home.html | BOMBINGS IN EAST AFRICA: THE AMERICAN DEAD; A Sad Stop in Germany, Before the Last Trip Home | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/bombings-east-africa-investigation-reward-offered-clues-studied-african-blasts.html | BOMBINGS IN EAST AFRICA: THE INVESTIGATION; REWARD IS OFFERED AND CLUES STUDIED IN AFRICAN BLASTS | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/bombings-east-africa-search-rescuers-final-hopes-fade-investigators-toil-begins.html | BOMBINGS IN EAST AFRICA: THE SEARCH; As Rescuers' Final Hopes Fade, Investigators' Toil Begins | False | By Raymond Bonner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/style/patterns-305065.html | Patterns | False | By Constance C. R. White | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/us/former-special-counsels-see-need-to-alter-law-that-created-them.html | Former Special Counsels See Need To Alter Law That Created Them | False | By Todd S. Purdum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/courtship-black-consumers-corporate-america-absorbs-growing-number-minority.html | The Courtship Of Black Consumers; Corporate America Absorbs a Growing Number of Minority-Owned Businesses | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/IHT-letters-to-the-editor-92208860228.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/police-think-church-worker-knew-his-killer.html | Police Think Church Worker Knew His Killer | False | By Ronald Smothers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-keller-edward-f-jr.html | Paid Notice: Deaths KELLER, EDWARD F., JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/1-babies-need-bonding-and-solitude-let-others-preach-312932.html | Babies Need Bonding and Solitude; Let Others Preach | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/congress-exceeds-its-reach.html | Congress Exceeds Its Reach | False | By William H. Webster | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/thomas-m-mulry-73-a-critic-of-school-absenteeism-policies.html | Thomas M. Mulry, 73, a Critic Of School Absenteeism Policies | False | By Eric Pace | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/l-cohabitation-happiness-304352.html | Cohabitation Happiness | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/chess-san-francisco-event-won-by-an-english-free-spirit.html | Chess; San Francisco Event Won By an English Free Spirit | False | By Robert Byrne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/us/for-sale-5-of-maine-plenty-of-trees.html | For Sale: 5% of Maine, Plenty of Trees | False | By John H. Cushman Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/l-do-clinton-haters-have-own-agenda-new-salem-witch-trial-312983.html | Do Clinton Haters Have Own Agenda?; New Salem Witch Trial | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/study-finds-more-fraternal-twins-in-lands-of-plenty.html | Study Finds More Fraternal Twins in Lands of Plenty | False | By Jane E. Brody | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-delafield-anna-s-howe.html | Paid Notice: Deaths DELAFIELD, ANNA S. (HOWE) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-derby-bennett-marsh-md.html | Paid Notice: Deaths DERBY, BENNETT MARSH, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/style/the-indie-scene-revs-up.html | The Indie Scene Revs Up | False | By Amy M. Spindler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/us-expects-ties-to-improve-under-colombia-s-new-president.html | U.S. Expects Ties to Improve Under Colombia's New President | False | By Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-markets-market-place-goldman-sachs-partners-vote-to-take-firm-public.html | THE MARKETS: Market Place; Goldman, Sachs Partners Vote to Take Firm Public | False | By Joseph Kahn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-wolfe-muriel.html | Paid Notice: Deaths WOLFE, MURIEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/IHT-starr-expected-to-spotlight-lewinsky-in-report.html | Starr Expected to Spotlight Lewinsky in Report | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/arts/music-review-late-breaking-insight-from-early-music-subversives.html | MUSIC REVIEW; Late-Breaking Insight From Early-Music Subversives | False | By James R. Oestreich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/world-news-briefs-new-leader-in-ecuador-promises-jobs-and-homes.html | World News Briefs; New Leader in Ecuador Promises Jobs and Homes | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/us/irs-commissioner-to-name-executive-team-to-remake-troubled-agency.html | I.R.S. Commissioner to Name Executive Team to Remake Troubled Agency | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/at-love-and-play-under-the-sea-in-an-octopus-s-garden.html | At Love and Play Under the Sea In an Octopus's Garden | False | By Natalie Angier | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-wintman-sylvia.html | Paid Notice: Deaths WINTMAN, SYLVIA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/stock-buyback-for-payless.html | Stock Buyback for Payless | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/taxes-help-foot-the-payrolls-as-states-vie-for-employers.html | Taxes Help Foot the Payrolls As States Vie for Employers | False | By Louis Uchitelle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/pro-football-the-jets-want-fabio-to-be-matinee-player.html | PRO FOOTBALL; The Jets Want 'Fabio' To Be Matinee Player | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/health-care-deal-crumbles-as-stock-dives.html | Health Care Deal Crumbles As Stock Dives | False | By David J. Morrow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/business-unit-in-times-square-chooses-leader.html | Business Unit In Times Square Chooses Leader | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/IHT-us-wont-cower-from-terrorism-clinton-vows.html | U.S. Won't Cower From Terrorism, Clinton Vows | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/international-business-even-as-asians-worry-china-is-unlikely-to-devalue.html | INTERNATIONAL BUSINESS; Even as Asians Worry, China Is Unlikely to Devalue | False | By Seth Faison | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-media-business-advertising-addenda-minolta-s-account-switches-agencies.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Minolta's Account Switches Agencies | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/q-a-303054.html | Q&A | False | By C. Claiborne Ray | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/ex-defense-minister-of-france-is-suspected-of-money-laundering.html | Ex-Defense Minister of France Is Suspected of Money-Laundering | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/church-without-bishops-304476.html | Church Without Bishops | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/IHT-in-indonesia-political-reform-has-to-come-first.html | In Indonesia, Political Reform Has to Come First | False | By Hilton L. Root, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/un-chief-reports-little-help-in-monitoring-balkan-arms-ban.html | U.N. Chief Reports Little Help in Monitoring Balkan Arms Ban | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-eidelson-feiga.html | Paid Notice: Deaths EIDELSON, FEIGA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/us/jury-selection-under-way-in-mcdougal-s-fraud-trial.html | Jury Selection Under Way In McDougal's Fraud Trial | False | By Don Terry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/essay-facing-modern-perils-medical-schools-ponder-the-classics.html | Essay; Facing Modern Perils, Medical Schools Ponder the Classics | False | By Abigail Zuger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/arts/dance-award-goes-to-jacob-s-pillow.html | Dance Award Goes to Jacob's Pillow | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/books/books-of-the-times-company-town-s-prosperity-and-pain.html | BOOKS OF THE TIMES; Company Town's Prosperity and Pain | False | By Michiko Kakutani | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/state-asks-oxford-to-increase-its-reserves.html | State Asks Oxford to Increase Its Reserves | False | By Reed Abelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/do-clinton-haters-have-own-agenda-312975.html | Do Clinton Haters Have Own Agenda? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/changes-in-sex-shops-may-not-be-enough.html | Changes in Sex Shops May Not Be Enough | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/transactions-314048.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/in-the-hunt-for-useful-genes-a-lot-depends-on-snips.html | In the Hunt for Useful Genes, a Lot Depends on 'Snips' | False | By Nicholas Wade | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-rivkin-dorothy-carnegie.html | Paid Notice: Deaths RIVKIN, DOROTHY CARNEGIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/babies-need-bonding-and-solitude-difficult-to-measure-312894.html | Babies Need Bonding and Solitude; Difficult to Measure | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/soccer-notebook-major-league-soccer-valderrama-to-return-against-the-metrostars.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; Valderrama to Return Against the MetroStars | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-markets-computer-test-called-a-success.html | THE MARKETS; Computer Test Called a Success | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-goldfeder-samuel.html | Paid Notice: Deaths GOLDFEDER, SAMUEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/horse-racing-hall-of-fame-joins-past-and-present.html | HORSE RACING; Hall of Fame Joins Past and Present | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/arts/critic-s-choice-classical-cd-s-divided-by-centuries-united-in-fun.html | CRITIC'S CHOICE/Classical CDs; Divided by Centuries, United in Fun | False | By Paul Griffiths | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/l-vary-climbing-areas-305200.html | Vary Climbing Areas | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/IHT-some-buildings-may-have-to-be-relocated-from-urban-areas-more-fortress.html | Some Buildings May Have to Be Relocated From Urban Areas : More 'Fortress Embassies' for U.S.? | False | By Joseph Fitchett, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/pepsico-to-post-a-200-million-tax-gain.html | Pepsico to Post a $200 Million Tax Gain | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/company-news-sara-lee-buying-hot-beverage-unit-from-quaker-oats.html | COMPANY NEWS; SARA LEE BUYING HOT-BEVERAGE UNIT FROM QUAKER OATS | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-rosenberg-lillian-h.html | Paid Notice: Deaths ROSENBERG, LILLIAN H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/l-time-for-aids-vaccine-303984.html | Time for AIDS Vaccine | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/bombings-east-africa-witnesses-kenyan-guard-gate-says-he-halted-bombers-truck.html | BOMBINGS IN EAST AFRICA: THE WITNESSES; Kenyan Guard at Gate Says He Halted Bombers' Truck | False | By Philip Shenon With James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-home-run-lifts-hundley-and-mets.html | BASEBALL; Home Run Lifts Hundley and Mets | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-now-batting-cleanup-maybe-valentino-beanie-baby-can-t-hit-but-who-cares.html | BASEBALL: And Now Batting Cleanup . . .; Maybe Valentino the Beanie Baby Can't Hit, but Who Cares? | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/foreign-affairs-forgive-and-forget.html | Foreign Affairs; Forgive and Forget | False | By Thomas L. Friedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/c-corrections-313114.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/scientist-work-dr-patricia-wright-saving-madagascar-s-bounty-for-its-lemurs-its.html | Scientist at Work: Dr. Patricia Wright; Saving Madagascar's Bounty for Its Lemurs and Its People | False | By Jane E. Brody | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/l-babies-need-bonding-and-solitude-freudian-roots-312908.html | Babies Need Bonding and Solitude; Freudian Roots | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-memorials-marshak-ben.html | Paid Notice: Memorials MARSHAK, BEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-the-pga-championship-lies-just-beyond-the-forest.html | BASEBALL; The P.G.A. Championship Lies Just Beyond the Forest | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/us/president-s-lawyer-will-view-deposition-in-paula-jones-suit.html | President's Lawyer Will View Deposition in Paula Jones Suit | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-a-letup-by-yanks-the-twins-only-wish.html | BASEBALL; A Letup By Yanks? The Twins Only Wish | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/plus-pro-basketball-wnba-liberty-to-face-struggling-mercury.html | PLUS PRO BASKETBALL -- W.N.B.A.; Liberty to Face Struggling Mercury | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/news/us-wont-cower-from-terrorism-clinton-vows.html | U.S. Won't Cower From Terrorism, Clinton Vows | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-stinson-kaye-leonard.html | Paid Notice: Deaths STINSON, KAYE LEONARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-corpuel-sylvia.html | Paid Notice: Deaths CORPUEL, SYLVIA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/plus-pro-basketball-nets-assistant-to-stay-put-2-years.html | PLUS: PRO BASKETBALL; Nets' Assistant To Stay Put 2 Years | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/us/chicago-boys-7-and-8-charged-in-the-brutal-killing-of-a-girl-11.html | Chicago Boys, 7 and 8, Charged In the Brutal Killing of a Girl, 11 | False | By Pam Belluck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/sports-of-the-times-the-legend-no-one-has-heard-of.html | Sports of The Times; The Legend No One Has Heard Of | False | By Harvey Araton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/arts/just-bunch-guys-who-har-mo-niiiiize-sound-barbershop-quartets-echoes-happily.html | Just a Bunch of Guys Who Har-mo-niiiiize; The Sound of Barbershop Quartets Echoes Happily Through the Land | False | By Bruce Weber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/ford-cutting-average-price-on-cars-and-trucks-0.3.html | Ford Cutting Average Price On Cars and Trucks 0.3% | False | By Michelle Krebs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/arts/pop-review-moving-the-spirit-and-feet-with-ancient-utterances-updated.html | POP REVIEW; Moving the Spirit (and Feet) With Ancient Utterances Updated | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/science-watch-303720.html | Science Watch | False | By Henry Fountain | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-mahoney-timothy-j-senior.html | Paid Notice: Deaths MAHONEY, TIMOTHY J., SENIOR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/metro-news-briefs-new-jersey-prostitution-is-charged-at-an-estate-mansion.html | METRO NEWS BRIEFS: NEW JERSEY; Prostitution Is Charged At an Estate Mansion | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/us/state-dept-halts-a-pioneering-boeing-russian-space-venture.html | State Dept. Halts a Pioneering Boeing-Russian Space Venture | False | By William J. Broad | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-saperstein-louis.html | Paid Notice: Deaths SAPERSTEIN, LOUIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-media-business-broadway-producer-has-big-accounting-woes.html | THE MEDIA BUSINESS; Broadway Producer Has Big Accounting Woes | False | By Melody Petersen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/c-corrections-313165.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/consumers-feel-service-delays-from-the-strike-at-bell-atlantic.html | Consumers Feel Service Delays From the Strike At Bell Atlantic | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/l-subway-station-inferno-305197.html | Subway Station Inferno | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/us/uneasy-about-timing-of-fund-raisers-clinton-shortens-trip.html | Uneasy About Timing of Fund-Raisers, Clinton Shortens Trip | False | By Katharine Q. Seelye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-scott-john-stewart.html | Paid Notice: Deaths SCOTT, JOHN STEWART | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/vigilance-at-the-embassy-gate.html | Vigilance at the Embassy Gate | False | By Derek N. Shearer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-elsner-jerry.html | Paid Notice: Deaths ELSNER, JERRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/the-media-business-a-man-of-outsized-acts-and-spending.html | THE MEDIA BUSINESS; A Man of Outsized Acts and Spending | False | By Bruce Weber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/metro-news-briefs-new-jersey-4-shore-rides-closed-after-steel-pier-accident.html | METRO NEWS BRIEFS: NEW JERSEY; 4 Shore Rides Closed After Steel Pier Accident | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/us/medicare-vastly-overpaid-hmo-s-an-inquiry-finds.html | Medicare Vastly Overpaid H.M.O.'s, an Inquiry Finds | False | By Robert Pear | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/IHT-american-topics-greyhound-puts-on-the-dog-and-woos-riders-to-buses.html | AMERICAN TOPICS : Greyhound Puts on the Dog And Woos Riders to Buses | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-yankees-notebook-davis-joining-a-crowded-outfield.html | BASEBALL: YANKEES NOTEBOOK; Davis Joining a Crowded Outfield | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-luz-jean-nee-osmun.html | Paid Notice: Deaths LUZ, JEAN (NEE OSMUN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/l-do-clinton-haters-have-own-agenda-bad-court-ruling-312991.html | Do Clinton Haters Have Own Agenda?; Bad Court Ruling | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/metro-news-briefs-new-york-body-of-man-is-found-hanged-in-woods.html | METRO NEWS BRIEFS; NEW YORK; Body of Man Is Found Hanged in Woods | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/judge-halts-cuny-remedial-cutback-efforts.html | Judge Halts CUNY Remedial Cutback Efforts | False | By Karen W. Arenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/business-digest-312134.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/metro-news-briefs-new-york-body-of-suspect-found-after-leap-from-bridge.html | METRO NEWS BRIEFS; NEW YORK; Body of Suspect Found After Leap From Bridge | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/free-speech-and-public-safety.html | Free Speech and Public Safety | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/IHT-bookstore-chains-letters-to-the-editor.html | Bookstore Chains : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-shulof-elna-k.html | Paid Notice: Deaths SHULOF, ELNA K. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/sales-booming-for-new-apple-computer.html | Sales Booming for New Apple Computer | False | By Lawrence M. Fisher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/news/unwanted-children-from-hungary-to-america-and-back-two-adoptions-end-in.html | Unwanted Children / From Hungary to America, and Back : Two Adoptions End in Return to Sender | False | By Peter S. Green, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/congo-says-it-s-reversing-rebel-gains.html | Congo Says It's Reversing Rebel Gains | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-hill-howard-m.html | Paid Notice: Deaths HILL, HOWARD M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/international-briefs-central-bank-lowers-key-rate-in-malaysia.html | INTERNATIONAL BRIEFS; Central Bank Lowers Key Rate in Malaysia | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/conversation-with-tyler-volk-using-flows-fluxes-demythologize-unity-life.html | A Conversation: With Tyler Volk; Using Flows and Fluxes to Demythologize the Unity of Life | False | By Jill Neimark | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/IHT-leave-clinton-alone-letters-to-the-editor.html | Leave Clinton Alone : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/science/personal-computers-melding-mind-with-machine-may-be-next-phase-evolution.html | PERSONAL COMPUTERS; The Melding of Mind With Machine May Be the Next Phase of Evolution | False | By Rob Fixmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/nyregion/news-summary-312142.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-oliner-oskar.html | Paid Notice: Deaths OLINER, OSKAR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/on-baseball-mets-trumping-critics-in-bid-for-wild-card.html | ON BASEBALL; Mets Trumping Critics In Bid for Wild Card | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/worldbusiness/IHT-storms-add-to-decline-in-koreas-economy.html | Storms Add To Decline In Korea's Economy | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/editorial-observer-the-architecture-of-celluloise-city.html | Editorial Observer; The Architecture of Celluose City | False | By Verlyn Klinkenborg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/world/charlestown-journal-on-the-whole-caribbean-isle-is-not-part-of-a-sum.html | Charlestown Journal; On the Whole, Caribbean Isle Is Not Part of a Sum | False | By Larry Rohter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/IHT-american-topics-92156921223.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/executive-changes-305774.html | Executive Changes | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/opinion/1-babies-need-bonding-and-solitude-312886.html | Babies Need Bonding and Solitude | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/horse-racing-3-year-olds-are-tightly-bunched-for-title.html | HORSE RACING; 3-Year-Olds Are Tightly Bunched for Title | False | By Jenny Kellner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/IHT-unwanted-children-from-hungary-to-america-and-back-two-adoptions-end-in.html | Unwanted Children / From Hungary to America, and Back : Two Adoptions End in Return to Sender | False | By Peter S. Green, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/business/battle-heats-up-over-tv-talent.html | Battle Heats Up Over TV Talent | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-turner-nathan.html | Paid Notice: Deaths TURNER, NATHAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/style/by-design-cargo-at-home-and-abroad.html | By Design; Cargo, at Home and Abroad | False | By Anne-Marie Schiro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/sports/baseball-3-strikeouts-continue-mcgwire-s-frustration.html | BASEBALL; 3 Strikeouts Continue McGwire's Frustration | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-11 | 1998-08-11 | https://www.nytimes.com/1998/08/11/classified/paid-notice-deaths-palm-michael-d.html | Paid Notice: Deaths PALM, MICHAEL D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/to-go-potent-riches-of-puerto-rico.html | TO GO; Potent Riches of Puerto Rico | False | By Eric Asimov | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-news-briefs-new-york-cuny-plans-an-appeal-on-remedial-education.html | METRO NEWS BRIEFS: NEW YORK; CUNY Plans an Appeal On Remedial Education | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/camp-with-reading-writing-and-nature.html | Camp, With Reading, Writing and Nature | False | By MacArena Hernandez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-shepherd-nancy-t-post.html | Paid Notice: Deaths SHEPHERD, NANCY T. (POST). | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/theater/footlights.html | Footlights | False | By Jesse McKinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/us/national-news-briefs-us-settles-with-family-in-fatal-border-shooting.html | National News Briefs; U.S. Settles With Family In Fatal Border Shooting | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-shatz-robert-h.html | Paid Notice: Deaths SHATZ, ROBERT H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-colton-raymond-r-phd.html | Paid Notice: Deaths COLTON, RAYMOND R., PH.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/baseball-key-numbers-mcgwire-s-47th-mets-1-2-game-edge.html | BASEBALL; Key Numbers: McGwire's 47th, Mets' 1/2-Game Edge | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-grossman-arthur.html | Paid Notice: Deaths GROSSMAN, ARTHUR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/bell-atlantic-workers-end-strike-pact-gives-union-job-assurances.html | Bell Atlantic Workers End Strike; Pact Gives Union Job Assurances | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/us/methodists-act-against-homosexual-unions.html | Methodists Act Against Homosexual Unions | False | By Gustav Niebuhr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/world/israel-removes-one-roadblock-to-treaty-on-nuclear-material.html | Israel Removes One Roadblock to Treaty on Nuclear Material | False | By Douglas Jehl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/worldbusiness/IHT-german-newspaper-reports-intensive-talks-is.html | German Newspaper Reports 'Intensive' Talks : Is Dresdner Aiming To Buy PaineWebber? | False | By John Schmid, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/eating-well-new-joy-is-caught-in-a-clash-of-food-philosophies.html | EATING WELL; New 'Joy' Is Caught in a Clash of Food Philosophies | False | By Marian Burros | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/IHT-blaming-muslims-letters-to-the-editor.html | Blaming Muslims : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/world/aid-groups-try-to-feed-kosovo-refugees.html | Aid Groups Try to Feed Kosovo Refugees | False | By Mike O'Connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/company-news-guidant-agrees-to-acquire-incontrol-for-135-million.html | COMPANY NEWS; GUIDANT AGREES TO ACQUIRE INCONTROL FOR $135 MILLION | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-douglas-john-wylie.html | Paid Notice: Deaths DOUGLAS, JOHN WYLIE. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/nets-williams-is-on-the-fast-track.html | Nets' Williams Is on the Fast Track | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-charach-bernard.html | Paid Notice: Deaths CHARACH, BERNARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/pro-football-field-position-a-determining-factor.html | PRO FOOTBALL; Field Position a Determining Factor | False | By Thomas George | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-gumbinner-roslyn-singer.html | Paid Notice: Deaths GUMBINNER, ROSLYN SINGER. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-bell-ralph-s.html | Paid Notice: Deaths BELL, RALPH S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-261 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/pro-basketball-liberty-s-hope-rises-with-shot-in-overtime.html | PRO BASKETBALL; Liberty's Hope Rises With Shot In Overtime | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-derby-bennett-marsh-md.html | Paid Notice: Deaths DERBY, BENNETT MARSH, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/officials-say-lexington-tower-needed-a-protected-walkway.html | Officials Say Lexington Tower Needed a Protected Walkway | False | By Randy Kennedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/new-jersey-man-is-arrested-in-bronx-horse-theft.html | New Jersey Man Is Arrested in Bronx Horse Theft | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/adobe-systems-warns-loss-is-possible-in-third-quarter.html | Adobe Systems Warns Loss Is Possible in Third Quarter | False | By Lawrence M. Fisher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/tv-notes-exploring-the-titanic.html | TV Notes; Exploring the Titanic | False | By Lawrie Mifflin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/pro-football-testaverde-may-get-first-start-as-a-jet.html | PRO FOOTBALL; Testaverde May Get First Start As a Jet | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/inside-327670.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/about-new-york-brothers-land-on-their-side-of-the-divide.html | ABOUT NEW YORK; Brothers Land On Their Side Of the Divide | False | By David Gonzalez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-business-auction-for-ex-ibm-site.html | METRO BUSINESS; Auction for Ex-I.B.M. Site | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/anthony-genovesi-legislator-dies-at-61-in-a-one-car-crash.html | Anthony Genovesi, Legislator, Dies at 61 in a One-Car Crash | False | By Jonathan P. Hicks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-memorials-zegers-kort-hermina-j.html | Paid Notice: Memorials ZEGERS, KORT, HERMINA J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-levy-hyman-md.html | Paid Notice: Deaths LEVY, HYMAN, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/us/any-worry-by-clinton-is-very-far-from-evident.html | Any Worry By Clinton Is Very Far From Evident | False | By Katharine Q. Seelye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-selling-faux-art-320307.html | Selling Faux Art | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/IHT-1923-hat-haha-in-our-pages100-75-and-50-years-ago.html | 1923: Hat 'Ha-Ha' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-asterbloom-mildred.html | Paid Notice: Deaths ASTERBLOOM, MILDRED | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/world/bombings-in-east-africa-the-investigation-a-painstaking-search-for-answers.html | BOMBINGS IN EAST AFRICA: THE INVESTIGATION; A Painstaking Search for Answers | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/a-ravenous-city-dines-all-through-the-night.html | A Ravenous City Dines All Through The Night | False | By Amanda Hesser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/international-briefs-de-beers-profits-fall-after-cut-in-sales.html | INTERNATIONAL BRIEFS; De Beers Profits Fall After Cut in Sales | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/journal-electric-kool-aid-viagra.html | Journal; Electric Kool-Aid Viagra | False | By Frank Rich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-news-briefs-new-jersey-weapons-charge-for-man-said-to-lead-skinheads.html | METRO NEWS BRIEFS: NEW JERSEY; Weapons Charge for Man Said to Lead Skinheads | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-tobey-susan-clark.html | Paid Notice: Deaths TOBEY, SUSAN CLARK. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/3-executives-are-charged-in-kickbacks-for-repairs.html | 3 Executives Are Charged In Kickbacks For Repairs | False | By Joseph P. Fried | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/market-turmoil-hot-stock-amid-downturn-another-internet-company-s-initial.html | THE MARKET TURMOIL: THE HOT STOCK; Amid a Downturn, Another Internet Company's Initial Offering Catches Fire | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-are-watergate-comparisons-fair-330230.html | Are Watergate Comparisons Fair? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/company-reports-oxford-health-posts-big-loss-for-2d-quarter.html | COMPANY REPORTS; Oxford Health Posts Big Loss For 2d Quarter | False | By Reed Abelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-news-briefs-new-york-city-is-in-the-running-for-gop-convention.html | METRO NEWS BRIEFS; NEW YORK; City Is in the Running For G.O.P. Convention | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/international-business-yen-falls-markets-fear-japanese-savers-will-look.html | INTERNATIONAL BUSINESS; As the Yen Falls, Markets Fear Japanese Savers Will Look Elsewhere | False | By Stephanie Strom | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/transactions-329991.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-health-care-solution-is-over-the-border-330272.html | Health Care Solution Is Over the Border | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/the-markets-stockes-bonds-treasury-securities-gain-as-investors-seek-havens.html | THE MARKETS; STOCKES & BONDS; Treasury Securities Gain As Investors Seek Havens | False | By Robert Hurtado | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/us/drought-in-texas-and-oklahoma-stunting-crops-and-economies.html | Drought in Texas and Oklahoma Stunting Crops and Economies | False | By Rick Lyman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/church-says-burglar-sought-saint-s-icon.html | Church Says Burglar Sought Saint's Icon | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/a-brooklyn-race-pits-two-former-friends-and-allies.html | A Brooklyn Race Pits Two Former Friends and Allies | False | By Jonathan P. Hicks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-what-s-good-for-gm-is-good-for-its-workers-320285.html | What's Good for G.M. Is Good for Its Workers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/IHT-budget-surplus-letters-to-the-editor.html | Budget Surplus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/baseball-all-eyes-remain-on-slugger-after-he-launches-no-47.html | BASEBALL; All Eyes Remain on Slugger After He Launches No. 47 | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/the-german-consensus.html | The German Consensus | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-to-stop-baby-switching-320340.html | To Stop Baby Switching | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/canadian-troubles-echo-across-border.html | Canadian Troubles Echo Across Border | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/company-briefs-329738.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-rubenstein-jacob-israel.html | Paid Notice: Deaths RUBENSTEIN, JACOB ISRAEL, | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/new-jersey-man-denies-links-to-world-trade-center-blast.html | New Jersey Man Denies Links To World Trade Center Blast | False | By Ronald Smothers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/no-wood-burning-oven-crank-up-the-grill.html | No Wood-Burning Oven? Crank Up the Grill | False | By Marian Burros | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/company-news-reltec-to-pay-200-million-for-positron-fiber-of-canada.html | COMPANY NEWS; RELTEC TO PAY $200 MILLION FOR POSITRON FIBER OF CANADA | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/the-media-business-advertising-addenda-two-agencies-are-expanding-abroad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Are Expanding Abroad | False | By Carol Marie Cropper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/sports-of-the-times-will-patience-help-hundley-find-groove.html | Sports of The Times; Will Patience Help Hundley Find Groove? | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/baseball-jeter-s-play-improves-at-every-turn.html | BASEBALL; Jeter's Play Improves at Every Turn | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/movies/avengers-gets-a-stealth-opening.html | 'Avengers' Gets a Stealth Opening | False | By Bernard Weinraub | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/us/a-city-s-most-famous-poet-gets-it-in-writing.html | A City's Most Famous Poet Gets It in Writing | False | By Michael Janofsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-baird-barbara-neubauer-arnold.html | Paid Notice: Deaths BAIRD, BARBARA NEUBAUER ARNOLD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/british-petroleum-is-buying-amoco-in-48.2-billion-deal.html | British Petroleum Is Buying Amoco in $48.2 Billion Deal | False | By Youssef M. Ibrahim | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-stackel-belle-bobbi-nee-rottell.html | Paid Notice: Deaths STACKEL, BELLE (BOBBI) NEE ROTTELL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/investment-fraud-crackdown-set.html | Investment Fraud Crackdown Set | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-are-watergate-comparisons-fair-330248.html | Are Watergate Comparisons Fair? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/c-corrections-329886.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/judge-rules-gates-must-give-deposition-in-public.html | Judge Rules Gates Must Give Deposition in Public | False | By Steve Lohr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/pro-football-low-profile-helps-peter-s-development-with-giants.html | PRO FOOTBALL; Low Profile Helps Peter's Development With Giants | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-lainer-sara.html | Paid Notice: Deaths LAINER, SARA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/c-corrections-329894.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/IHT-serbian-rule-in-kosovo-conduct-beyond-the-pale.html | Serbian Rule in Kosovo: Conduct Beyond the Pale | False | By Leni Fischer, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/IHT-1898-chinese-market-in-our-pages100-75-and-50-years-ago.html | 1898: Chinese Market : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-mcelhenny-marita-b.html | Paid Notice: Deaths MCELHENNY, MARITA B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/world/despite-loan-package-russian-stocks-and-bonds-fall-again.html | Despite Loan Package, Russian Stocks and Bonds Fall Again | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-health-care-solution-is-over-the-border-330280.html | Health Care Solution Is Over the Border | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-meirowitz-jane.html | Paid Notice: Deaths MEIROWITZ, JANE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/commercial-real-estate-not-just-button-down-brooks-bros-on-fifth.html | COMMERCIAL REAL ESTATE; Not Just Button-Down: Brooks Bros. on Fifth | False | By Mervyn Rothstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/plus-college-football-ivy-league-harvard-is-favored-to-repeat.html | PLUS: COLLEGE FOOTBALL -- IVY LEAGUE; Harvard Is Favored To Repeat | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/what-corn-has-come-to-so-sweet-but-so-what.html | What Corn Has Come To: So Sweet, but So What? | False | By Betty Fussell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/world/moscow-journal-for-the-rolling-stones-fans-satisfaction-at-last.html | Moscow Journal; For the Rolling Stones' Fans, Satisfaction at Last | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/a-budget-balance-in-congress.html | A Budget Balance in Congress | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-taublieb-dorothy.html | Paid Notice: Deaths TAUBLIEB, DOROTHY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-kessler-len.html | Paid Notice: Deaths KESSLER, LEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-coffee-margaret-jennings.html | Paid Notice: Deaths COFFEE, MARGARET JENNINGS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-news-briefs-new-jersey-congressman-is-seeking-release-of-jailed-student.html | METRO NEWS BRIEFS: NEW JERSEY; Congressman Is Seeking Release of Jailed Student | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/state-begins-investigation-of-executive.html | State Begins Investigation Of Executive | False | By Selwyn Raab | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/company-news-international-paper-expects-to-trim-about-100-million.html | COMPANY NEWS; INTERNATIONAL PAPER EXPECTS TO TRIM ABOUT $100 MILLION | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/IHT-counterfeiting-haunts-the-euro-fear-of-fakeryno-police-agency-to-stop.html | Counterfeiting Haunts the Euro : Fear of Fakery/No Police Agency to Stop Crooks | False | By Barry James, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/hamlet-jolted-by-charges-that-woman-ran-brothel.html | Hamlet Jolted by Charges That Woman Ran Brothel | False | By David M. Herszenhorn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/medicine-click-mouse-line-health-files-are-convenient-are-they-private.html | Medicine at the Click of a Mouse; On-Line Health Files Are Convenient. Are They Private? | False | By Milt Freudenheim | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/tastings-merlot-s-secret.html | TASTINGS; Merlot's Secret | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-261 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/market-turmoil-markets-market-place-less-us-ability-this-time-halt-falling-yen-s.html | THE MARKET TURMOIL: THE MARKETS -- Market Place; Less U.S. Ability This Time To Halt Falling Yen's Damage | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/IHT-1948-crime-news-in-our-pages100-75-and-50-years-ago.html | 1948: Crime News : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/tv-notes-comedic-musical-chairs.html | TV Notes; Comedic Musical Chairs | False | By Bill Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/news-summary-327956.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/infant-mortality-falls-again-in-step-with-rate-nationwide.html | Infant Mortality Falls Again, In Step With Rate Nationwide | False | By Ian Fisher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/lessons-in-dance-and-in-life.html | Lessons in Dance and in Life | False | By Chester Higgins Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/harlem-leaders-urge-city-and-youth-march-organizers-to-compromise-on-location.html | Harlem Leaders Urge City and Youth March Organizers to Compromise on Location | False | By Randal C. Archibold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-little-dorothy-fay.html | Paid Notice: Deaths LITTLE, DOROTHY FAY. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/angelo-zuccotti-89-artist-of-the-velvet-rope.html | Angelo Zuccotti, 89, Artist of the Velvet Rope | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/the-pop-life-he-s-back-back-baby-a-new-improved-ice.html | THE POP LIFE; He's Back Back, Baby: A New (Improved?) Ice | False | By Neil Strauss | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-news-briefs-new-york-retired-seaman-is-found-robbed-and-murdered.html | METRO NEWS BRIEFS: NEW YORK; Retired Seaman Is Found Robbed and Murdered | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/IHT-police-detain-2-over-spreading-internet-rumors-virtual-riots-in-malaysia.html | Police Detain 2 Over Spreading Internet Rumors : Virtual Riots in Malaysia | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-news-briefs-connecticut-millstone-nuclear-plant-must-shut-down-again.html | METRO NEWS BRIEFS: CONNECTICUT; Millstone Nuclear Plant Must Shut Down Again | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/golf-death-leaves-golfer-all-alone-on-the-course.html | GOLF; Death Leaves Golfer All Alone on the Course | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/baseball-wells-nears-perfection-in-encore-with-twins.html | BASEBALL; Wells Nears Perfection In Encore With Twins | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-clarify-sex-shop-law-330205.html | Clarify Sex Shop Law | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-poller-h-leonard-rabbi.html | Paid Notice: Deaths POLLER, H. LEONARD, RABBI. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/the-market-turmoil-the-overview-asia-crisis-takes-toll-on-us-stocks.html | THE MARKET TURMOIL; THE OVERVIEW; Asia Crisis Takes Toll On U.S. Stocks | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/pro-basketball-nlrb-to-move-on-players-complaint.html | PRO BASKETBALL; N.L.R.B. to Move on Players' Complaint | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/world/bombings-east-africa-security-issue-us-closes-down-some-operations-foreign-posts.html | BOMBINGS IN EAST AFRICA: THE SECURITY ISSUE; U.S. CLOSES DOWN SOME OPERATIONS IN FOREIGN POSTS | False | By Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-are-watergate-comparisons-fair-330213.html | Are Watergate Comparisons Fair? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/wine-talk-pale-dry-sherries-the-fresher-the-better.html | WINE TALK; Pale Dry Sherries: The Fresher the Better | False | By Frank J. Prial | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/news/police-detain-2-over-spreading-internet-rumors-virtual-riots-in.html | Police Detain 2 Over Spreading Internet Rumors : Virtual Riots in Malaysia | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/world/bunny-breeds-rapidly-sinking-belarus-economy.html | 'Bunny' Breeds Rapidly, Sinking Belarus Economy | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/troubled-health-plan-retaining-clients.html | Troubled Health Plan Retaining Clients | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/clintons-way-out.html | Clinton's Way Out | False | By Nathan Lewin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-pace-helen-b.html | Paid Notice: Deaths PACE, HELEN B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/critic-s-choice-classical-cd-s-roll-over-antique-reeds-and-horns.html | CRITIC'S CHOICE/Classical CDs; Roll Over, Antique Reeds and Horns | False | By Allan Kozinn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-memorials-hirschhorn-bernard.html | Paid Notice: Memorials HIRSCHHORN, BERNARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/books/books-of-the-times-a-childhood-shock-that-refused-to-fade-away.html | BOOKS OF THE TIMES; A Childhood Shock That Refused to Fade Away | False | By Richard Bernstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-tiernan-martin-thomas.html | Paid Notice: Deaths TIERNAN, MARTIN THOMAS. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/tv-notes-change-for-gumbel.html | TV Notes; Change for Gumbel | False | By Bill Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-bookstaber-henry.html | Paid Notice: Deaths BOOKSTABER, HENRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/baseball-the-series-s-first-double-box-seat-prices.html | BASEBALL; The Series's First Double: Box Seat Prices | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-news-briefs-new-jersey-state-s-crime-rate-falls-for-fifth-straight-year.html | METRO NEWS BRIEFS: NEW JERSEY; State's Crime Rate Falls For Fifth Straight Year | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/style/IHT-west-end-real-estate-game.html | West End Real Estate Game | False | By Sheridan Morley, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-schlessinger-paul.html | Paid Notice: Deaths SCHLESSINGER, PAUL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/us/balloon-soars-over-atlantic-setting-record-in-solo-flight.html | Balloon Soars Over Atlantic, Setting Record In Solo Flight | False | By Malcolm W. Browne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/hockey-lafontaine-leaves-the-game-reluctantly.html | HOCKEY; LaFontaine Leaves the Game Reluctantly | False | By Robin Finn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/the-minimalist-tomatoes-living-up-to-all-that-potential.html | THE MINIMALIST; Tomatoes: Living Up to All That Potential | False | By Mark Bittman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-news-briefs-new-jersey-man-indicted-in-death-of-gas-station-attendant.html | METRO NEWS BRIEFS: NEW JERSEY; Man Indicted In Death Of Gas Station Attendant | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/business-travel-northwest-is-pressured-to-reduce-some-fares.html | Business Travel; Northwest Is Pressured To Reduce Some Fares | False | By Edwin McDowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/the-media-business-advertising-addenda-accounts-329002.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Carol Marie Cropper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-memorials-sklover-m-charles.html | Paid Notice: Memorials SKLOVER, M. CHARLES. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-clark-louise-f.html | Paid Notice: Deaths CLARK, LOUISE F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-genovesi-anthony-j.html | Paid Notice: Deaths GENOVESI, ANTHONY J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-palm-michael-d.html | Paid Notice: Deaths PALM, MICHAEL D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/boxing-notebook-holyfield-taking-a-cut-even-before-the-fight.html | BOXING: NOTEBOOK; Holyfield Taking a Cut Even Before the Fight | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-marcus-herman.html | Paid Notice: Deaths MARCUS, HERMAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-memorials-schechter-noah-morowitz.html | Paid Notice: Memorials SCHECHTER, NOAH MOROWITZ. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/quotation-of-the-day-327697.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/business-digest-326313.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/international-briefs-china-loosens-controls-over-foreign-banks.html | INTERNATIONAL BRIEFS; China Loosens Controls Over Foreign Banks | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/books/critic-s-notebook-when-fact-and-fiction-are-bonded-by-bitterness.html | CRITIC'S NOTEBOOK; When Fact and Fiction Are Bonded by Bitterness | False | By Mel Gussow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/colleges-agree-to-share-chores-but-without-uttering-the-m-word.html | Colleges Agree to Share Chores, But Without Uttering the M-Word | False | By William H. Honan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/world/bombings-east-africa-dar-es-salaam-roof-camera-embassy-didn-t-have-videotape.html | BOMBINGS IN EAST AFRICA: IN DAR ES SALAAM; Roof Camera At Embassy Didn't Have Videotape | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/stocks-tumble-1.3-as-asian-fears-grow.html | Stocks Tumble 1.3% As Asian Fears Grow | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/1-clarify-sex-shop-law-330191.html | Clarify Sex Shop Law | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-wincott-philip.html | Paid Notice: Deaths WINCOTT, PHILIP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/us/hillary-clinton-popular-and-hardly-in-hiding.html | Hillary Clinton: Popular, and Hardly in Hiding | False | By Lizette Alvarez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-west-yvette.html | Paid Notice: Deaths WEST, YVETTE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/public-lives-that-dress-those-gloves-and-this-lawyer.html | PUBLIC LIVES; That Dress, Those Gloves and This Lawyer | False | By Elisabeth Bumiller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/temptation-the-race-for-the-melons-has-begun.html | TEMPTATION; The Race for the Melons Has Begun | False | By William Grimes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/us/lobbying-blitz-saves-job-of-globe-newspaperman.html | Lobbying Blitz Saves Job Of Globe Newspaperman | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-business-hotelier-restructures.html | METRO BUSINESS; Hotelier Restructures | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/IHT-spoiled-soccer-fraternity-sets-poor-example-hoddle-hissandtell.html | Spoiled Soccer Fraternity Sets Poor Example : Hoddle Hiss-and-Tell Tells a Tale of Greed | False | By Rob Hughes, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/another-flurry-of-falling-bricks.html | Another Flurry of Falling Bricks | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-soman-beatrice-a.html | Paid Notice: Deaths SOMAN, BEATRICE A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/25-and-under-from-colombia-steak-and-fried-pork-skin-aplenty.html | $25 AND UNDER; From Colombia, Steak and Fried Pork Skin Aplenty | False | By Eric Asimov | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/brother-questioned-in-beating-of-brooklyn-toddler.html | Brother Questioned in Beating of Brooklyn Toddler | False | By Charlie Leduff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/c-corrections-329878.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/reviled-life-embraced-death-german-museum-honors-artist-lost-holocaust.html | Reviled in Life, Embraced in Death; A German Museum Honors an Artist Lost to the Holocaust | False | By Alan Riding | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/movies/film-review-a-woman-cries-wolf-whistler.html | FILM REVIEW; A Woman Cries Wolf Whistler | False | By Janet Maslin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/tennis-connors-ponders-winding-down-career.html | TENNIS; Connors Ponders Winding Down Career | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/media-business-advertising-drivers-rack-up-miles-they-re-increasingly-passing.html | THE MEDIA BUSINESS: ADVERTISING; As drivers rack up the miles, they're increasingly passing billboards owned by Clear Channel. | False | By Carol Marie Cropper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-pullo-rev-francis-s.html | Paid Notice: Deaths PULLO, REV. FRANCIS S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/1-are-watergate-comparisons-fair-330256.html | Are Watergate Comparisons Fair? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-fontrier-gabriel.html | Paid Notice: Deaths FONTRIER, GABRIEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/liberties.html | Liberties | False | By Maureen Dowd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/us/a-clinton-adviser-testifies-about-first-days-of-lewinsky-crisis.html | A Clinton Adviser Testifies About First Days of Lewinsky Crisis | False | By Don van Natta Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/metro-business-swiss-center-lease-is-sold.html | METRO BUSINESS; Swiss Center Lease Is Sold | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/court-rejects-new-york-s-plan-to-require-sale-of-electric-cars.html | Court Rejects New York's Plan to Require Sale of Electric Cars | False | By Raymond Hernandez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-are-watergate-comparisons-fair-330221.html | Are Watergate Comparisons Fair? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-fireman-samuel.html | Paid Notice: Deaths FIREMAN, SAMUEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/baseball-mets-notebook-allensworth-puzzled-by-trades.html | BASEBALL: METS NOTEBOOK; Allensworth Puzzled by Trades | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/us/women-win-democratic-primaries-in-colorado.html | Women Win Democratic Primaries in Colorado | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-clement-kathleen-l.html | Paid Notice: Deaths CLEMENT, KATHLEEN L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/world/bombings-east-africa-nairobi-fbi-sifts-vehicles-scraps-debris-for-blast-clues.html | BOMBINGS IN EAST AFRICA: IN NAIROBI; F.B.I. Sifts Vehicles' Scraps From Debris for Blast Clues | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-noisy-tent-revivals-321036.html | Noisy Tent Revivals | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/sports/plus-golf-celebrity-classic-an-ace-for-berra-at-own-tourney.html | PLUS: GOLF -- CELEBRITY CLASSIC; An Ace for Berra At Own Tourney | False | By Dave Anderson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/international-briefs-holderbank-buys-stake-in-thai-cement-seller.html | INTERNATIONAL BRIEFS; Holderbank Buys Stake In Thai Cement Seller | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/business/the-media-business-advertising-addenda-changes-at-the-top-for-saatchi-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes at the Top For Saatchi & Saatchi | False | By Carol Marie Cropper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-health-care-solution-is-over-the-border-330264.html | Health Care Solution Is Over the Border | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/IHT-yens-fall-sparks-fears-of-further-devaluations-global-markets-tremble.html | Yen's Fall Sparks Fears of Further Devaluations : Global Markets Tremble | False | By Mitchell Martin and Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/canadian-buck-stops-border-towns-north-country-feel-pinch-their-neighbors-weak.html | THE CANADIAN BUCK STOPS AT THE BORDER; Towns in North Country Feel the Pinch Of Their Neighbors' Weak Currency | False | By Iver Peterson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-lacher-arthur.html | Paid Notice: Deaths LACHER, ARTHUR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/tangy-buttermilk-sweet-memories.html | Tangy Buttermilk, Sweet Memories | False | By Richard W. Langer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-halbreich-stanley-i.html | Paid Notice: Deaths HALBREICH, STANLEY I. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/drifting-to-a-new-iraq-policy.html | Drifting to a New Iraq Policy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/us/judge-punishes-arkansas-boys-who-killed-5.html | Judge Punishes Arkansas Boys Who Killed 5 | False | By Rick Bragg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/arts/tv-notes-civil-rights-era-as-a-mini-series.html | TV Notes; Civil Rights Era As a Mini-Series | False | By Bill Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/calendar.html | Calendar | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/restaurants-a-provocative-menu-a-confident-chef.html | RESTAURANTS; A Provocative Menu, a Confident Chef | False | By Ruth Reichl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-deaths-koch-weser-gertrude-nee-dinkelacker.html | Paid Notice: Deaths KOCH, WESER, GERTRUDE (NEE DINKELACKER) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/classified/paid-notice-memorials-hemlock-rose.html | Paid Notice: Memorials HEMLOCK, ROSE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/nyregion/judge-lets-strip-club-reopen-with-dancers-wearing-bikinis.html | Judge Lets Strip Club Reopen, With Dancers Wearing Bikinis | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/the-chef-deborah-madison.html | THE CHEF; Deborah Madison | False | By Deborah Madison | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/dining/sips-vinegar-s-secret-life-as-an-aperitif.html | SIPS; Vinegar's Secret Life, as an Aperitif | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/IHT-partners-seek-to-rival-oil-giants-in-biggest-deal-for-us-company-bp.html | Partners Seek to Rival Oil Giants in Biggest Deal for U.S. Company : BP Plans$53 Billion Acquisition Of Amoco | False | By Tom Buerkle, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-12 | 1998-08-12 | https://www.nytimes.com/1998/08/12/opinion/l-anti-persecution-bill-320293.html | Anti-Persecution Bill | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/IHT-how-east-asians-are-finding-fault-with-the-imf.html | How East Asians Are Finding Fault With the IMF | False | By Ramesh Thakur, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/IHT-letters-to-the-editor-93036528752.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/productivity-e-mail-flaws-make-usually-confident-users-feel-uneasy.html | PRODUCTIVITY; E-Mail Flaws Make Usually Confident Users Feel Uneasy | False | By Amy Harmon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/economic-scene-rich-nation-poor-nation-is-anyone-even-looking-for-a-cure.html | Economic Scene; Rich nation, poor nation. Is anyone even looking for a cure? | False | By Peter Passell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/currents-urban-design-street-wear-for-real-streets.html | CURRENTS: URBAN DESIGN; Street Wear for Real Streets | False | By Barbara Flanagan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/baseball-mets-rally-but-cards-take-it-away.html | BASEBALL; Mets Rally, but Cards Take It Away | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/design-notebook-barbecue-pits-for-those-with-money-to-burn.html | DESIGN NOTEBOOK; Barbecue Pits for Those With Money to Burn | False | By Donna Paul | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/library-weather-sites-lots-of-news-and-lots-of-ads.html | LIBRARY/WEATHER SITES; Lots of News and Lots of Ads | False | By Christian Berthelsen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/news-watch-new-search-engine-is-placing-its-focus-outside-us-borders.html | NEWS WATCH; New Search Engine Is Placing Its Focus Outside U.S. Borders | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/public-lives.html | Public Lives | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/public-eye-a-building-where-elvis-never-sleeps.html | PUBLIC EYE; A Building Where Elvis Never Sleeps | False | By Phil Patton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/pro-football-giants-notebook-wheatley-has-a-shot-to-outrun-barber | PRO FOOTBALL: GIANTS NOTEBOOK; Wheatley Has a Shot To Outrun Barber | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/lawyer-admits-he-held-clients-drug-money.html | Lawyer Admits He Held Clients' Drug Money | False | By Benjamin Weiser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/library-weather-sites-best-part-of-accuweather-site-is-its-forecasting-accuracy.html | LIBRARY/WEATHER SITES; Best Part of Accuweather Site Is Its Forecasting Accuracy | False | By Christian Berthelsen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/news-watch-you-can-let-your-smile-be-your-security-password.html | NEWS WATCH; You Can Let Your Smile Be Your Security Password | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/IHT-the-yuan-ignorant-scaremongering-is-the-real-problem.html | The Yuan? Ignorant Scaremongering Is the Real Problem | False | By Philip Bowring, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-wildlife-privatized-335991.html | Wildlife, Privatized | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/IHT-the-elgin-marbles-letters-to-the-editor.html | The Elgin Marbles : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/in-kansas-scandal-fatigue.html | In Kansas, Scandal Fatigue | False | By George B. Pyle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/inside-346497.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-hindels-dr-george-w.html | Paid Notice: Deaths HINDELS, DR. GEORGE W. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/quotation-of-the-day-342831.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/baseball-despite-his-success-hernandez-is-suffering.html | BASEBALL; Despite His Success, Hernandez Is Suffering | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/in-america-don-t-flunk-the-future.html | In America; Don't Flunk the Future | False | By Bob Herbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-gottesman-rabbi-neal.html | Paid Notice: Deaths GOTTESMAN, RABBI NEAL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/war-claims-fly-in-congo-but-what-s-their-basis.html | War Claims Fly in Congo, but What's Their Basis? | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-danger-will-always-be-part-of-a-diplomat-s-trade-347035.html | Danger Will Always Be Part of Diplomat's Trade | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/c-correction-346861.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/travelers-buyback-grows.html | Travelers Buyback Grows | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/benny-waters-96-who-played-swanky-jazz-for-7-decades.html | Benny Waters, 96, Who Played Swanky Jazz for 7 Decades | False | By Ben Ratliff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/game-theory-spinoff-games-that-outshine-a-film-parent.html | GAME THEORY; Spinoff Games That Outshine a Film-parent Film | False | By J. C. Herz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-hogan-william-c.html | Paid Notice: Deaths HOGAN, WILLIAM E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/an-audio-extra-for-sports-cards.html | An Audio Extra for Sports Cards | False | By Verne G. Kopytoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/pop-review-barefoot-balladeer-propelled-by-body-heat.html | POP REVIEW; Barefoot Balladeer Propelled By Body Heat | False | By Ann Powers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/aide-implies-president-will-not-dodge-queries.html | Aide Implies President Will Not Dodge Queries | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/q-a-where-sites-go-to-die.html | Q & A; Where Sites Go to Die | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-mcelhenny-marita-b.html | Paid Notice: Deaths MCELHENNY, MARITA B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/web-erotica-aims-for-new-female-customers.html | Web Erotica Aims for New Female Customers | False | By Pamela Licalzi O'Connell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/gop-senator-sees-victory-in-colorado-as-signal-to-moderates.html | G.O.P. Senator Sees Victory in Colorado as Signal to Moderates | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-media-business-advertising-addenda-people-346411.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-chao-shih-hui.html | Paid Notice: Deaths CHAO, SHIH HUI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/IHT-1898-peace-protocol-in-our-pages100-75-and-50-years-ago.html | 1898: Peace Protocol : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-gumbinner-roslyn-singer.html | Paid Notice: Deaths GUMBINNER, ROSLYN SINGER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/IHT-but-gerrouj-in-the-1500-meters-and-jones-in-100-meters-roll-on.html | But Gerrouj, in the 1,500 Meters, and Jones, in 100 Meters, Roll On : Teenager Snaps Kipketer's Streak | False | By Christopher Clarey, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-danger-will-always-be-part-of-a-diplomat-s-trade-347043.html | Danger Will Always Be Part of Diplomat's Trade | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/editors-note-342700.html | Editors' Note | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/air-force-rocket-explodes-just-after-liftoff.html | Air Force Rocket Explodes Just After Liftoff | False | By David Stout | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/phnom-penh-journal-bats-soil-statuary-but-pay-for-museum-s-upkeep.html | Phnom Penh Journal; Bats Soil Statuary but Pay for Museum's Upkeep | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-markets-market-place-amid-market-turmoil-small-investor-is-steadfast.html | THE MARKETS; Market Place; Amid Market Turmoil, Small Investor Is Steadfast | False | By David Barboza | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/impresario-is-said-to-have-kept-two-sets-of-books.html | Impresario Is Said to Have Kept Two Sets of Books | False | By Bruce Weber and Melody Petersen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-meyerson-leona-g.html | Paid Notice: Deaths MEYERSON, LEONA G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/on-pro-football-ah-the-spartan-life-giants-thriving-on-it.html | ON PRO FOOTBALL; Ah, the Spartan Life; Giants Thriving on It | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/bombings-east-africa-investigation-sophisticated-terrorists-pose-daunting.html | BOMBINGS IN EAST AFRICA: THE INVESTIGATION; Sophisticated Terrorists Pose Daunting Obstacle | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/home-web-sites-thrust-students-into-censorship-disputes.html | Home Web Sites Thrust Students Into Censorship Disputes | False | By Terry McManus | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/aaron-birnbaum-103-painter.html | Aaron Birnbaum, 103, Painter | False | By Rita Reif | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/stocks-recover-a-bit-but-worries-persist.html | Stocks Recover a Bit But Worries Persist | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/perelman-is-likely-to-get-a-larger-stake-in-sunbeam.html | Perelman Is Likely to Get A Larger Stake in Sunbeam | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-petrelli-edna-nee-de-laurentis.html | Paid Notice: Deaths PETRELLI, EDNA (NEE DE LAURENTIS) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/microsoft-appeals-judge-s-order-opening-depositions-to-the-public.html | Microsoft Appeals Judge's Order Opening Depositions to the Public | False | By Joel Brinkley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/news-summary-345229.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/former-executive-faces-charges.html | Former Executive Faces Charges | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-anderson-paul-j.html | Paid Notice: Deaths ANDERSON, PAUL J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/IHT-pledge-required-for-release-irks-political-captives-who-see-link-to-past.html | Pledge Required for Release Irks Political Captives Who See Link to Past : Some in Korean Prisons Choose to Stay | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/music-review-mozart-s-elegance-and-impishness.html | MUSIC REVIEW; Mozart's Elegance and Impishness | False | By Anthony Tommasini | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/phone-wars-leave-fcc-in-a-political-combat-zone.html | Phone Wars Leave F.C.C. In a Political Combat Zone | False | By Seth Schiesel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/international-business-british-telecom-to-acquire-mci-s-stake-in-joint-venture.html | INTERNATIONAL BUSINESS; British Telecom to Acquire MCI's Stake in Joint Venture | False | By Seth Schiesel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-danger-will-always-be-part-of-diplomat-s-trade-347019.html | Danger Will Always Be Part of Diplomat's Trade | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-levy-hyman-md.html | Paid Notice: Deaths LEVY, HYMAN, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/bombings-east-africa-american-ambassador-devastated-envoy-now-faces-kenyans-ire.html | BOMBINGS IN EAST AFRICA: THE AMERICAN AMBASSADOR; The 'Devastated' Envoy Now Faces Kenyans' Ire | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/library-weather-sites-national-weather-service-web-site-takes-itself-seriously.html | LIBRARY/WEATHER SITES; National Weather Service Web Site Takes Itself Seriously | False | By Christian Berthelsen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/metro-news-briefs-new-jersey-man-admits-gun-trade-via-a-firearm-freeway.html | METRO NEWS BRIEFS: NEW JERSEY; Man Admits Gun Trade Via a 'Firearm Freeway' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/bombings-east-africa-security-costs-envoy-s-requests-for-safer-building-refused.html | BOMBINGS IN EAST AFRICA: THE SECURITY COSTS; ENVOY'S REQUESTS FOR SAFER BUILDING REFUSED, U.S. SAYS | False | By Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-indonesian-profiteers-339431.html | Indonesian Profiteers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/for-new-clinton-defense-fund-surprising-bounty.html | For New Clinton Defense Fund, Surprising Bounty | False | By Don van Natta Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/residential-sales.html | Residential Sales | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-markets-stocks-cautious-buyers-prowling-for-bargains-lift-dow-90.11.html | THE MARKETS; STOCKS; Cautious Buyers, Prowling for Bargains, Lift Dow 90.11 | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/more-questions-for-beaten-toddler-s-brother.html | More Questions for Beaten Toddler's Brother | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/c-correction-342726.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-palm-michael-d.html | Paid Notice: Deaths PALM, MICHAEL. D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/tennis-roundup-atp-championship-no-problems-for-sampras.html | TENNIS: ROUNDUP -- ATP CHAMPIONSHIP; No Problems For Sampras | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/metro-business-corporate-housing-buy.html | Metro Business; Corporate Housing Buy | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-ferrara-joseph-d-md.html | Paid Notice: Deaths FERRARA, JOSEPH D., M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/a-shrine-to-plastic-laminates-who-d-have-thought.html | A Shrine to Plastic Laminates (Who'd Have Thought?) | False | By Barbara Flanagan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/on-3d-floor-at-harrods-abc-carpet.html | On 3d Floor at Harrods: ABC Carpet | False | By Julie V. Iovine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/rose-blumkin-retail-queen-dies-at-104.html | Rose Blumkin, Retail Queen, Dies at 104 | False | By Barnaby J. Feder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/a-48-billion-bet-on-oil.html | A $48 Billion Bet on Oil | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/l-timely-investing-advice-346349.html | Timely Investing Advice | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/IHT-1923-vienna-divorce-in-our-pages100-75-and-50-years-ago.html | 1923: Vienna Divorce : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/l-ready-for-robots-346314.html | Ready for Robots | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/the-golf-report-path-to-a-major-meanders-through-the-trees.html | THE GOLF REPORT; Path to a Major Meanders Through the Trees | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/company-news-kingsway-financial-agrees-to-buy-walshire-assurance.html | COMPANY NEWS; KINGSWAY FINANCIAL AGREES TO BUY WALSHIRE ASSURANCE | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/toughening-stand-on-weapons-iraq-foils-long-term-monitoring.html | Toughening Stand on Weapons, Iraq Foils Long-Term Monitoring | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-memorials-vernay-jean-pierre.html | Paid Notice: Memorials VERNAY, JEAN, PIERRE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/news/american-topics-hagerstown-almanack-offers-adviceweather-forecasts-and.html | American Topics: Hagers-Town Almanack Offers Advice,Weather Forecasts and a Family Tradition | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/bell-atlantic-jobs-pact-is-big-union-victory-experts-say.html | Bell Atlantic Jobs Pact Is Big Union Victory, Experts Say | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/shame-honor-and-high-school.html | Shame, Honor and High School | False | By Bobbie Ann Mason | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/screen-grab-a-tour-of-tourist-traps-without-a-how-far-is-it.html | SCREEN GRAB; A Tour of Tourist Traps Without a 'How Far Is It?' | False | By J. D. Biersdorfer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-africans-and-hiv-334596.html | Africans and H.I.V. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/user-s-guide-stalking-the-mac-thrill-of-yesteryear.html | USER'S GUIDE; Stalking the Mac Thrill of Yesteryear | False | By Michelle Slatalla | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/baseball-jackson-talks-about-the-split.html | BASEBALL; Jackson Talks About the Split | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/power-authority-offers-new-refund-plan.html | Power Authority Offers New Refund Plan | False | By Bruce Lambert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-rabb-stephen.html | Paid Notice: Deaths RABB, STEPHEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-danger-will-always-be-part-of-diplomat-s-trade-347027.html | Danger Will Always Be Part of Diplomat's Trade | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/IHT-jews-in-poland-letters-to-the-editor.html | Jews in Poland : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/baseball-no-burrowing-can-t-undermine-the-yanks-either.html | BASEBALL; No, Burrowing Can't Undermine the Yanks, Either | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/gentle-quake-rattles-nerves-and-buildings-in-bay-area.html | Gentle Quake Rattles Nerves And Buildings In Bay Area | False | By Michael Janofsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/plus-soccer-world-disabled-championship-american-teams-take-top-2-spots.html | PLUS SOCCER -- WORLD DISABLED CHAMPIONSHIP; American Teams Take Top 2 Spots | False | By Barbara Lloyd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/iraq-televising-tapes-of-talks-with-un-arms-inspector.html | Iraq Televising Tapes of Talks With U.N. Arms Inspector | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-mullen-esther-phd.html | Paid Notice: Deaths MULLEN, ESTHER, PH.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/currents-this-portable-life-backpack-returns-favor-carries-backpacker.html | CURRENTS: THIS PORTABLE LIFE; Backpack Returns the Favor And Carries the Backpacker | False | By Barbara Flanagan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/executive-changes-341258.html | Executive Changes | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/the-clintons-shop-architects.html | The Clintons Shop Architects | False | By Todd S. Purdum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-markets-bonds-lower-dollar-and-steadier-stocks-hurt-treasuries.html | THE MARKETS; BONDS; Lower Dollar and Steadier Stocks Hurt Treasuries | False | By Robert Hurtado | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/50-globe-employees-protest-columnist-s-reprieve.html | 50 Globe Employees Protest Columnist's Reprieve | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/IHT-1948-easier-fashions-in-our-pages100-75-and-50-years-ago.html | 1948: Easier Fashions : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/courts-allow-city-to-shutter-5-strip-clubs.html | Courts Allow City to Shutter 5 Strip Clubs | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-danger-will-always-be-part-of-diplomat-s-trade-347000.html | Danger Will Always Be Part of Diplomat's Trade | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-johnson-pauline.html | Paid Notice: Deaths JOHNSON, PAULINE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/books/books-of-the-times-burrowing-through-dirty-laundry-at-west-point.html | BOOKS OF THE TIMES; Burrowing Through Dirty Laundry at West Point | False | By Maureen Corrigan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-media-business-advertising-addenda-whitaker-buying-delay-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Whitaker Buying DeLay Group | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-tiernan-martin-thomas.html | Paid Notice: Deaths TIERNAN, MARTIN THOMAS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/music-review-tradition-burnished-by-a-czech-quartet.html | MUSIC REVIEW; Tradition Burnished By a Czech Quartet | False | By Paul Griffiths | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/IHT-american-topics-hagerstown-almanack-offers-adviceweather-forecasts-and-a.html | American Topics: Hagers-Town Almanack Offers Advice,Weather Forecasts and a Family Tradition | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/trade-secrets-a-star-turn-for-headboard-bed-s-lead-player-leaving-old-act-behind.html | TRADE SECRETS: A Star Turn For the Headboard; The bed's lead player is leaving the old act behind | False | By William L. Hamilton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/l-finding-family-roots-on-line-346357.html | Finding Family Roots on Line | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/l-the-isdn-future-346330.html | The I.S.D.N. Future | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/bombings-east-africa-american-dead-germany-albright-escorts-home-bodies-10-brave.html | BOMBINGS IN EAST AFRICA: THE AMERICAN DEAD; From Germany, Albright Escorts Home the Bodies of '10 Brave Americans' | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/usa-networks-said-to-plan-city-search-deal.html | USA Networks Said to Plan City search Deal | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/the-golf-report-it-s-where-you-hit-it-not-always-how-far.html | THE GOLF REPORT; It's Where You Hit It, Not Always How Far | False | By Al Barkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/anglicans-get-literal.html | Anglicans Get Literal | False | By John Shelby Spong | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-memorials-kerr-m-dorothea-md.html | Paid Notice: Memorials KERR, M. DOROTHEA, MD. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/the-three-little-words-that-becloud-a-presidency.html | The Three Little Words That Becloud a Presidency | False | By David E. Rosenbaum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/international-business-preserving-heritage-via-bed-barns-european-governments.html | INTERNATIONAL BUSINESS: Preserving A Heritage Via Bed and Barns; European Governments Subsidize Agritourism | False | By John Tagliabue | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/gun-novice-s-first-try-hits-sunbather-police-say.html | Gun Novice's First Try Hits Sunbather, Police Say | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/as-debate-persists-new-study-confirms-atmospheric-warming.html | As Debate Persists, New Study Confirms Atmospheric Warming | False | By William K. Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/IHT-muftis-funeral-a-symbol-of-the-divided-bosnia.html | Mufti's Funeral a Symbol Of the Divided Bosnia | False | By Anna Husarska, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/investigating-disappearance-police-seek-man-for-questioning.html | Investigating Disappearance, Police Seek Man For Questioning | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-starr-s-investigation-isn-t-about-sex-347159.html | Starr's Investigation Isn't About Sex | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/currents-for-the-household-your-message-embroidered-here.html | CURRENTS: FOR THE HOUSEHOLD; Your Message Embroidered Here | False | By Marianne Rohrlich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-in-haight-ashbury-it-s-no-summer-of-love-335975.html | In Haight-Ashbury, It's No Summer of Love | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-puchall-henry.html | Paid Notice: Deaths PUCHALL, HENRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/metro-business-lefrak-cancels-plan-for-ferry-to-casino.html | Metro Business; LeFrak Cancels Plan For Ferry to Casino | False | By Steve Strunsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-buck-athena-j.html | Paid Notice: Deaths BUCK, ATHENA J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/editorial-observer-the-high-price-of-reprieving-mike-barnicle.html | Editorial Observer; The High Price of Reprieving Mike Barnicle | False | By Howell Raines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/news-watch-textbooks-for-sale-on-line-are-aimed-at-college-students.html | NEWS WATCH; Textbooks for Sale on Line Are Aimed at College Students | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/footlights.html | Footlights | False | By Jesse McKinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/horse-racing-kelly-kip-shows-dazzling-speed-again.html | HORSE RACING; Kelly Kip Shows Dazzling Speed Again | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-gottesman-rabbi-yitzchak-nissan.html | Paid Notice: Deaths GOTTESMAN, RABBI YITZCHAK NISSAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-memorials-fishman-michael-alan.html | Paid Notice: Memorials FISHMAN, MICHAEL ALAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/house-proud-harlem-renaissance-meets-martha-stewart.html | HOUSE PROUD; Harlem Renaissance Meets Martha Stewart | False | By Elaine Louie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/boeing-to-shift-some-jet-output-to-long-beach-to-ease-strain.html | Boeing to Shift Some Jet Output to Long Beach to Ease Strain | False | By Laurence Zuckerman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/metro-news-briefs-connecticut-gay-couple-file-lawsuit-charging-discount-bias.html | METRO NEWS BRIEFS: CONNECTICUT; Gay Couple File Lawsuit Charging Discount Bias | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/if-the-shoe-fits-click-it.html | If the Shoe Fits, Click It | False | By Anne Eisenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-demaille-george-j.html | Paid Notice: Deaths DEMAILLE, GEORGE J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/international-business-germans-reject-challenge-to-daimler-stock-options.html | INTERNATIONAL BUSINESS; Germans Reject Challenge To Daimler Stock Options | False | By John Tagliabue | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-wise-harold.html | Paid Notice: Deaths WISE, HAROLD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/company-news-cargill-to-buy-plantation-foods-a-turkey-processor.html | COMPANY NEWS; CARGILL TO BUY PLANTATION FOODS, A TURKEY PROCESSOR | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/mentor-makes-a-hostile-bid-for-quickturn.html | Mentor Makes A Hostile Bid For Quickturn | False | By Lawrence M. Fisher and Laura M. Holson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/currents-fabric-weaving-elegance-with-a-lighter-hand.html | CURRENTS: FABRIC; Weaving Elegance With a Lighter Hand | False | By Marianne Rohrlich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/metro-business-banking-firm-to-move.html | Metro Business; Banking Firm to Move | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/theater/critic-s-notebook-reconstructing-a-bygone-elite-and-its-follies.html | CRITIC'S NOTEBOOK; Reconstructing A Bygone Elite And Its Follies | False | By Peter Marks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-klein-dorothy.html | Paid Notice: Deaths KLEIN, DOROTHY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/swiss-banks-reach-holocaust-accord.html | SWISS BANKS REACH HOLOCAUST ACCORD | False | By Joseph P. Fried | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/media-business-advertising-kpmg-peat-marwick-using-brand-campaign-set-itself.html | THE MEDIA BUSINESS: ADVERTISING; KPMG Peat Marwick is using a brand campaign to set itself apart from the accounting herd. | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/pro-football-foley-and-testaverde-sidestep-the-rush-of-controversy.html | PRO FOOTBALL; Foley and Testaverde Sidestep the Rush of Controversy | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-cox-oden-mckay.html | Paid Notice: Deaths COX, ODEN MCKAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/worldbusiness/IHT-central-bank-may-be-able-to-forgo-rate-rise-uk.html | Central Bank May Be Able to Forgo Rate Rise : U.K. Gets Positive News On Avoiding Inflation | False | By Tom Buerkle, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/shopkeeper-in-village-is-killed-in-attempted-robbery.html | Shopkeeper in Village Is Killed in Attempted Robbery | False | By Charlie Leduff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/news-watch-different-way-to-look-at-the-browser-wars.html | NEWS WATCH; Different Way to Look At the Browser Wars | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/annulling-tradition-rabbis-stir-furor-helping-chained-women-leave-husbands.html | ANNULLING A TRADITION; Rabbis Stir Furor by Helping 'Chained Women' to Leave Husbands | False | By Nadine Brozan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/baseball-hundley-works-extra-from-the-right-side.html | BASEBALL; Hundley Works Extra From the Right Side | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/company-briefs-346306.html | COMPANY BRIEFS | False | | 1998-10-05 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/sports-of-the-times-why-three-is-better-than-one.html | Sports of the Times; Why Three Is Better Than One | False | By Harvey Araton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-brown-raymond-e-ss.html | Paid Notice: Deaths BROWN, RAYMOND E., S.S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-media-business-advertising-addenda-accounts-346390.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/regents-assert-right-to-approve-cuny-s-plan-for-remedial-work.html | Regents Assert Right to Approve CUNY's Plan for Remedial Work | False | By Karen W. Arenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/text-of-solicitation-letter-for-legal-expense-trust.html | Text of Solicitation Letter For Legal Expense Trust | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/news-watch-offering-old-fashioned-values-for-teen-agers-using-the-web.html | NEWS WATCH; Offering Old-Fashioned Values For Teen-Agers Using the Web | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/transactions-347299.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/1-good-sound-cheap-346322.html | Good Sound, Cheap | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-baird-barbara-neubauer-arnold.html | Paid Notice: Deaths BAIRD, BARBARA NEUBAUER ARNOLD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-halbreich-stanley-i.html | Paid Notice: Deaths HALBREICH, STANLEY I. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-markets-interest-rates-favor-us-borrowers.html | THE MARKETS; Interest Rates Favor U.S. Borrowers | False | By Sharon R. King | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/soccer-metrostars-regroup-and-get-a-victory.html | SOCCER; MetroStars Regroup And Get A Victory | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/the-architect-of-the-gay-conversion-campaign.html | The Architect of the 'Gay Conversion' Campaign | False | By Laurie Goodstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/public-lives-a-soap-opera-matriarch-s-42-years-in-orbit.html | PUBLIC LIVES; A Soap Opera Matriarch's 42 Years in Orbit | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/suspect-in-nazi-war-crimes-claims-ignorance-of-killings.html | Suspect in Nazi War Crimes Claims Ignorance of Killings | False | By Benjamin Weiser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/personal-shopper-treasure-chests-for-domestic-unctions.html | PERSONAL SHOPPER; Treasure Chests for Domestic Unctions | False | By Marianne Rohrlich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-genovesi-assemblyman-anthony.html | Paid Notice: Deaths GENOVESI, ASSEMBLYMAN ANTHONY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/two-indonesian-officers-get-light-sentences-in-killing-of-students.html | Two Indonesian Officers Get Light Sentences in Killing of Students | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/library-weather-sites-rain-in-tunis-on-web-a-world-of-weather.html | LIBRARY/WEATHER SITES; Rain in Tunis? On Web, a World of Weather | False | By Christian Berthelsen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/virtual-beach-house-great-sand-no-grit.html | Virtual Beach House: Great Sand, No Grit | False | By Patricia Leigh Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/bridge-turning-a-world-champion-into-a-computer-accessory.html | BRIDGE; Turning a World Champion Into a Computer Accessory | False | By Alan Truscott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/bombings-east-africa-aftermath-envoy-rejects-accusations-americans-acted.html | BOMBINGS IN EAST AFRICA: THE AFTERMATH; Envoy Rejects Accusations Americans Acted Selfishly | False | By Raymond Bonner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/giuliani-to-stump-for-gop-around-us.html | Giuliani to Stump for G.O.P. Around U.S. | False | By Dan Barry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-garboos-samuel.html | Paid Notice: Deaths GARBOOS, SAMUEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/garden/currents-architecture-yesterday-recycled-into-tomorrow.html | CURRENTS; ARCHITECTURE; Yesterday Recycled Into Tomorrow | False | By Barbara Flanagan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/delay-in-deportation-hearing-of-man-linked-to-terrorists.html | Delay in Deportation Hearing Of Man Linked to Terrorists | False | By Ronald Smothers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/business-digest-344052.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/braindump-on-the-blue-badge-a-guide-to-microspeak.html | Braindump on the Blue Badge: A Guide to Microspeak | False | By Steven Greenhouse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/myanmar-again-blocks-pro-democracy-leader-from-traveling.html | Myanmar Again Blocks Pro-Democracy Leader From Traveling | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/world/for-afghans-full-circle.html | For Afghans, Full Circle | False | By John F. Burns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-mcbride-edward-archer.html | Paid Notice: Deaths MCBRIDE, EDWARD ARCHER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/suspect-s-family-subpoenaed-in-capitol-killings.html | Suspect's Family Subpoenaed in Capitol Killings | False | By Steven A. Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/track-and-field-jones-keeps-it-simple-run-fast-jump-far-win.html | TRACK AND FIELD; Jones Keeps It Simple: Run Fast. Jump Far. Win. | False | By Christopher Clarey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-rosenblum-lester-c.html | Paid Notice: Deaths ROSENBLUM, LESTER C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/as-mac-rebounds-prickly-fans-mellow-a-little.html | As Mac Rebounds, Prickly Fans Mellow (a Little) | False | By Michel Marriott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/bumped-from-the-whitney-nudity-finds-a-showcase.html | Bumped From the Whitney, Nudity Finds a Showcase | False | By Mel Gussow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/green-and-schumer-clash-in-2d-debate-as-ferraro-looks-on.html | Green and Schumer Clash in 2d Debate as Ferraro Looks On | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-lemle-henry-c.html | Paid Notice: Deaths LEMLE, HENRY C | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/news-watch-2-new-apple-entries-are-heavy-on-design-and-light-on-price.html | NEWS WATCH; 2 New Apple Entries Are Heavy on Design and Light on Price | False | By Peter H. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/sports/baseball-take-me-batting-practice-mcgwire-s-blasts-bring-fans-early-clutching.html | BASEBALL: Take Me Out to Batting Practice; McGwire's Blasts Bring Fans Out Early, Clutching Gloves and Dreaming of a Souvenir | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/town-that-disney-built-is-hit-by-first-violent-crime.html | Town That Disney Built Is Hit by First Violent Crime | False | By Douglas Frantz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/us/liberals-vie-against-liberals-on-boston-s-kingmaker-turf.html | Liberals Vie Against Liberals On Boston's Kingmaker Turf | False | By Carey Goldberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/archer-executive-testifies-to-fixing-citric-acid-prices.html | Archer Executive Testifies To Fixing Citric Acid Prices | False | By Kurt Eichenwald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-deaths-derby-bennett-marsh-md.html | Paid Notice: Deaths DERBY, BENNETT MARSH, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-starr-s-investigation-isn-t-about-sex-347132.html | Starr's Investigation Isn't About Sex | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/metro-matters-for-albany-losing-a-piece-of-its-past.html | METRO MATTERS; For Albany, Losing a Piece of Its Past | False | By Elizabeth Kolbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/IHT-american-topics-92428817006.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-media-business-advertising-addenda-new-company-for-productions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Company For Productions | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/mining-platinum-in-montana.html | Mining Platinum in Montana | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/theater/arts-america-act-naturally-onstage-off-part-commune-part-camp-theater-clings.html | ARTS IN AMERICA: Act Naturally, Onstage or Off; Part Commune, Part Camp, Theater Clings to Tradition | False | By Pam Belluck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/technology/eventually-all-data-roads-lead-to-the-computer-motherboard.html | Eventually, All Data Roads Lead to the Computer Motherboard | False | By Peter Wayner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/nyregion/metro-news-briefs-new-jersey-whitman-approves-bills-focusing-on-sex-offenses.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Approves Bills Focusing on Sex Offenses | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-danger-will-always-be-part-of-diplomat-s-trade-346993.html | Danger Will Always Be Part of Diplomat's Trade | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/business/company-news-sunoma-energy-offers-to-buy-barrington-petroleum.html | COMPANY NEWS; SUNOMA ENERGY OFFERS TO BUY BARRINGTON PETROLEUM | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/opinion/l-starr-s-investigation-isn-t-about-sex-347140.html | Starr's Investigation Isn't About Sex | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-13 | 1998-08-13 | https://www.nytimes.com/1998/08/13/arts/critic-s-notebook-tanglewood-innovation-musical-and-otherwise.html | CRITIC'S NOTEBOOK; Tanglewood Innovation, Musical and Otherwise | False | By Allan Kozinn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/report-says-city-economy-is-too-tied-to-wall-st.html | Report Says City Economy Is Too Tied to Wall St. | False | By Raymond Hernandez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/IHT-vantage-point-the-drive-of-competition-not-records-is-the-soul-of.html | Vantage Point : The Drive of Competition, Not Records, Is the Soul of Athletics | False | By Christopher Clarey, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-kluger-michael.html | Paid Notice: Deaths KLUGER, MICHAEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/rare-alliance-in-the-rockies-strives-to-save-open-spaces.html | Rare Alliance in the Rockies Strives to Save Open Spaces | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/shock-in-greenwich-village-at-shooting-of-a-shopkeeper.html | Shock in Greenwich Village At Shooting of a Shopkeeper | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-phillips-harry-i.html | Paid Notice: Deaths PHILLIPS, HARRY I. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-harmless-that-s-just-his-manner.html | FILM REVIEW; Harmless? That's Just His Manner | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-markets-bonds-weaker-dollar-and-debt-sale-help-keep-securities-depressed.html | THE MARKETS; BONDS; Weaker Dollar and Debt Sale Help Keep Securities Depressed | False | By Robert Hurtado | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/california-gop-senate-nominee-goes-from-long-shot-to-star.html | California G.O.P. Senate Nominee Goes From Long Shot to Star | False | By Michael Janofsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/settlement-in-dispute-over-a-painting-looted-by-nazis.html | Settlement in Dispute Over a Painting Looted by Nazis | False | By Judith H. Dobrzynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/home-video-grit-toil-and-trouble.html | HOME VIDEO; Grit, Toil And Trouble | False | By Peter M. Nichols | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/antiques-animation-meets-charm-in-whirligigs.html | ANTIQUES; Animation Meets Charm In Whirligigs | False | By Wendy Moonan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/pro-basketball-players-drop-charge-look-to-arbitration.html | PRO BASKETBALL; Players Drop Charge, Look to Arbitration | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/new-video-releases-350184.html | New Video Releases | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/style/IHT-kuala-lumpurs-new-park-is-making-a-big-splash.html | Kuala Lumpur's New Park Is Making a Big Splash | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-at-the-mercy-of-foolish-friends.html | FILM REVIEW; At the Mercy of Foolish Friends | False | By Janet Maslin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-pilling-charles-w.html | Paid Notice: Deaths PILLING, CHARLES W. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/IHT-new-attacks-aimed-at-ethnic-chinese-viewed-as-test-for-jakarta-beijing.html | New Attacks Aimed at Ethnic Chinese Viewed as Test for Jakarta : Beijing Watching Indonesia Violence | False | By Michael Richardson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/IHT-letters-to-the-editor-90452561068.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/the-city-life-just-another-night-at-the-stadium.html | The City Life; Just Another Night at the Stadium | False | By Verlyn Klinkenborg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/IHT-1948-indias-ills-in-our-pages100-75-and-50-years-ago.html | 1948: India's Ills : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-rosenstock-martha-wallach.html | Paid Notice: Deaths ROSENSTOCK, MARTHA WALLACH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-rice-harry-d.html | Paid Notice: Deaths RICE, HARRY D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/dance-review-rituals-from-old-formosa-with-spins-and-clapping.html | DANCE REVIEW; Rituals From Old Formosa With Spins and Clapping | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/style/IHT-for-the-young-its-lisbons-openair-nightclub-fun-and-frustration-at.html | For the Young, It's Lisbon's Open-Air 'Nightclub' : Fun and Frustration at Expo '98 | False | By Joseph Fitchett, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/opart-14-expressions-for-the-distressed-wall-street-trader.html | Op-Art; 14 Expressions For the Distressed Wall Street Trader | False | By Michael Blieden AND Jesse Gordon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/man-weeps-as-he-relates-killing-of-jews.html | Man Weeps As He Relates Killing of Jews | False | By Benjamin Weiser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/boxing-tyson-bid-to-return-is-shifted-to-nevada.html | BOXING; Tyson Bid to Return Is Shifted to Nevada | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/IHT-about-clinton-letters-to-the-editor.html | About Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/styleTHT-movie-guide-la-vuelta-de-el-coyote.html | Movie Guide : La Vuelta de El Coyote | False | By Al Goodman, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/theater-guide.html | Theater Guide | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/judge-rules-home-is-jail-for-boys-held-in-girl-s-death.html | Judge Rules Home Is Jail For Boys Held In Girl's Death | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-rosenberg-louise-marie.html | Paid Notice: Deaths ROSENBERG, LOUISE MARIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-media-business-advertising-addenda-accounts-357723.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/company-news-stone-rivet-agrees-to-acquire-envirotest-systems.html | COMPANY NEWS; STONE RIVET AGREES TO ACQUIRE ENVIROTEST SYSTEMS | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-agabian-louise-sophie.html | Paid Notice: Deaths AGABIAN, LOUISE SOPHIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/news-summary-362077.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/fewer-city-students-pass-reading-exam.html | Fewer City Students Pass Reading Exam | False | By Somini Sengupta | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/world/bombings-in-east-africa-the-suspect-wealthy-force-behind-murky-militant-group.html | BOMBINGS IN EAST AFRICA: THE SUSPECT; Wealthy Force Behind Murky Militant Group | False | By John Kifner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-shoskes-pearl.html | Paid Notice: Deaths SHOSKES, PEARL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/cuny-review-by-regents-is-questioned-by-governor.html | CUNY Review By Regents Is Questioned By Governor | False | By Karen W. Arenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/quotation-of-the-day-362905.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/president-weighs-admitting-he-had-sexual-contacts.html | PRESIDENT WEIGHS ADMITTING HE HAD SEXUAL CONTACTS | False | By Richard L. Berke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/company-news-fingerhut-in-120-million-deal-for-arizona-mail-order.html | COMPANY NEWS; FINGERHUT IN $120 MILLION DEAL FOR ARIZONA MAIL ORDER | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/weekend-warrior-three-times-the-pain-three-times-the-gain.html | WEEKEND WARRIOR; Three Times the Pain? Three Times the Gain? | False | By Joe Glickman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/rights-expanded-in-medicare-case.html | RIGHTS EXPANDED IN MEDICARE CASE | False | By Robert Pear | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/1-working-women-can-t-have-it-all-363200.html | Working Women Can't Have It All | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/1-bioterrorism-defense-362921.html | Bioterrorism Defense | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/international-business-japan-s-corruption-fighter-is-shunted-aside.html | INTERNATIONAL BUSINESS; Japan's Corruption Fighter Is Shunted Aside | False | By Sheryl Wudunn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/a-taste-of-water-from-the-third-tunnel.html | A Taste of Water from the Third Tunnel | False | By Douglas Martin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-a-doctor-and-a-poet-transformed-by-a-war.html | FILM REVIEW; A Doctor And a Poet Transformed By a War | False | By Janet Maslin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/world/dalian-journal-in-china-there-s-nothing-courtly-about-croquet.html | Dalian Journal; In China, There's Nothing Courtly About Croquet | False | By Seth Faison | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-mullen-esther.html | Paid Notice: Deaths MULLEN, ESTHER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/world/holocaust-accord-ends-plan-for-sanctions.html | Holocaust Accord Ends Plan for Sanctions | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/inside-361631.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-hindels-dr-george-w.html | Paid Notice: Deaths HINDELS, DR. GEORGE W. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-review-catching-30-s-new-york-with-light-and-shadow.html | ART REVIEW; Catching 30's New York With Light and Shadow | False | By Grace Glueck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/IHT-but-us-officials-complain-that-russia-is-undermining-them-nato-approves.html | But U.S. Officials Complain That Russia Is Undermining Them: NATO Approves Kosovo Action Plan | False | By Joseph Fitchett, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-guide.html | Art Guide | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-in-review-urban-encounters.html | ART IN REVIEW; 'Urban Encounters' | False | By Holland Cotter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/e-corrections-362280.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/metro-business-apartment-building-planned-for-42d-st.html | Metro Business; Apartment Building Planned for 42d St. | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/tv-sports-channel-9-team-needs-snap-crackle-and-pop.html | TV SPORTS; Channel 9 Team Needs Snap, Crackle and Pop | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-brock-sam.html | Paid Notice: Deaths BROCK, SAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/company-briefs-362409.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-minkin-sarah-rieur.html | Paid Notice: Deaths MINKIN, SARAH RIEUR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/l-privacy-defense-would-hurt-clinton-privilege-was-waived-362948.html | Privacy Defense Would Hurt Clinton; Privilege Was Waived | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/football-six-jets-move-up-at-least-for-a-game.html | FOOTBALL; Six Jets Move Up, At Least For a Game | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/world/ruble-rescue-redux.html | Ruble Rescue Redux | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/l-no-double-standard-at-boston-globe-352357.html | No Double Standard At Boston Globe | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/media-business-advertising-tbwa-chiat-day-brings-street-culture-campaign-for.html | THE MEDIA BUSINESS: ADVERTISING; TBWA/Chiat Day brings 'street culture' to a campaign for Levi Strauss Silver Tab clothing. | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-markets-market-place-ruble-throws-another-scare-into-markets.html | THE MARKETS: Market Place; Ruble Throws Another Scare Into Markets | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/baseball-wendell-bard-of-flushing-now-can-close-his-stanzas.html | BASEBALL; Wendell, Bard of Flushing, Now Can Close His Stanzas | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/l-rent-laws-are-weak-352632.html | Rent Laws Are Weak | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/the-staggering-russian-economy.html | The Staggering Russian Economy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/disclosure-about-another-on-rowland-ticket-this-time-by-candidate-himself.html | Disclosure About Another on Rowland Ticket, This Time by Candidate Himself | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/a-bid-to-shield-medical-sales-of-marijuana.html | A Bid to Shield Medical Sales Of Marijuana | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/l-working-women-can-t-have-it-all-363170.html | Working Women Can't Have It All | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-genovesi.html | Paid Notice: Deaths GENOVESI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-greenberg-rebecca.html | Paid Notice: Deaths GREENBERG, REBECCA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-in-review-headstand.html | ART IN REVIEW; 'Headstand' | False | By Roberta Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/l-cooler-subway-stations-353639.html | Cooler Subway Stations | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/disclosure-of-how-a-gene-causes-breast-cancer.html | Disclosure of How a Gene Causes Breast Cancer | False | By Jane E. Brody | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-hendler-jason.html | Paid Notice: Deaths HENDLER, JASON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/l-bioterrorism-defense-362913.html | Bioterrorism Defense | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/historic-bungalow-camp-is-facing-the-bulldozers.html | Historic Bungalow Camp Is Facing the Bulldozers | False | By Dan Barry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/world/stock-and-bond-prices-drop-in-russia-as-investors-bolt.html | Stock and Bond Prices Drop In Russia as Investors Bolt | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/a-more-sedate-woodstock-tries-to-lure-yuppies-not-hippies.html | A More Sedate Woodstock Tries to Lure Yuppies, Not Hippies | False | By Andrew C. Revkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/reviewing-cuny-s-admissions-policy.html | Reviewing CUNY's Admissions Policy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/critic-s-choice-film-reviving-a-sunny-french-confection.html | CRITIC'S CHOICE: FILM; Reviving a Sunny French Confection | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/theater-review-remembering-the-tempests-of-adolescence.html | THEATER REVIEW; Remembering The Tempests Of Adolescence | False | By Peter Marks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/IHT-asian-crisismore-than-just-crony-capitalism.html | Asian Crisis:More Than Just Crony Capitalism | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/world/rebels-closing-in-on-blacked-out-congo-capital.html | Rebels Closing In on Blacked-Out Congo Capital | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/cabaret-guide.html | Cabaret Guide | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-in-review-essence-of-the-orb.html | ART IN REVIEW; 'Essence of the Orb' | False | By Ken Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/IHT-getting-rid-of-weapons-sounds-good-but-isnt-easy.html | Getting Rid of Weapons Sounds Good but Isn't Easy | False | By Frederick Bonnart, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/tv-weekend-the-babe-baseball-s-enduring-enigma.html | TV WEEKEND; The Babe, Baseball's Enduring Enigma | False | By Ron Wertheimer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/bankruptcies-in-us-surge-5.5-to-record.html | Bankruptcies in U.S. Surge 5.5% to Record | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-a-girl-from-the-wrong-side-of-the-glitz.html | FILM REVIEW; A Girl From the Wrong Side of the Glitz | False | By Janet Maslin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/public-lives-championing-liberalism-under-new-name.html | PUBLIC LIVES; Championing Liberalism Under New Name | False | By David Firestone | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-halbreich-stanley-i-littlefield.html | Paid Notice: Deaths HALBREICH, STANLEY I. LITTLEFIELD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/horse-racing-notebook-turf-champion-heads-saratoga-field.html | HORSE RACING: NOTEBOOK; Turf Champion Heads Saratoga Field | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-a-sensual-story-the-heart-tells-the-head.html | FILM REVIEW; A Sensual Story the Heart Tells the Head | False | BY Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/new-jersey-bank-acquired.html | New Jersey Bank Acquired | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/international-briefs-mannesmann-net-income-rose-42-in-first-half.html | International Briefs; Mannesmann Net Income Rose 42% in First Half | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-lainer-sara.html | Paid Notice: Deaths LAINER, SARA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/isaac-n-p-stokes-91-lawyer-during-new-deal-and-un-birth.html | Isaac N. P. Stokes, 91, Lawyer During New Deal and U.N. Birth | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/l-privacy-defense-would-hurt-clinton-plead-the-fifth-362956.html | Privacy Defense Would Hurt Clinton; Plead the Fifth | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/c-corrections-362271.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/company-news-usa-floral-is-acquiring-florimex-from-dimon-inc.html | COMPANY NEWS; USA FLORAL IS ACQUIRING FLORIMEX FROM DIMON INC. | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-anderson-paul-j.html | Paid Notice: Deaths ANDERSON, PAUL J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/movie-guide.html | Movie Guide | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/football-fassel-s-primary-focus-is-on-goals-not-rivalry.html | FOOTBALL; Fassel's Primary Focus Is on Goals, Not Rivalry | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/80th-pga-championship-once-again-the-cup-looks-bigger-for-woods.html | 80TH P.G.A. CHAMPIONSHIP; Once Again, The Cup Looks Bigger For Woods | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/eating-out-around-the-world.html | EATING OUT; Around the World | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/spare-times-attractions.html | SPARE TIMES; ATTRACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/metro-news-briefs-new-york-a-long-term-closing-under-sex-shop-law.html | METRO NEWS BRIEFS; NEW YORK; A Long-Term Closing Under Sex-Shop Law | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/metro-business-bank-picks-jersey-city-site.html | Metro Business; Bank Picks Jersey City Site | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/inside-art-reopening-in-midtown.html | INSIDE ART; Reopening In Midtown | False | By Carol Vogel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/l-working-women-can-t-have-it-all-363197.html | Working Women Can't Have It All | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/l-working-women-can-t-have-it-all-363219.html | Working Women Can't Have It All | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-palm-michael.html | Paid Notice: Deaths PALM, MICHAEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/family-fare-winging-it-in-new-york.html | FAMILY FARE; Winging It In New York | False | By Laurel Graeber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/world/bombings-east-africa-american-dead-clinton-tearfully-receives-10-bodies-praising.html | BOMBINGS IN EAST AFRICA: THE AMERICAN DEAD; Clinton Tearfully Receives 10 Bodies, Praising Lives That 'Nothing Can Erase' | False | By Katharine Q. Seelye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/children-left-at-restaurant.html | Children Left at Restaurant | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/books/books-of-the-times-trading-mean-streets-for-a-land-of-make-believe.html | BOOKS OF THE TIMES; Trading Mean Streets for a Land of Make-Believe | False | By Michiko Kakutani | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/saddam-hussein-makes-his-move.html | Saddam Hussein Makes His Move | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/world/kosovo-separatist-chief-picks-delegation-without-rebels.html | Kosovo Separatist Chief Picks Delegation Without Rebels | False | By Mike O'Connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/gathering-of-old-school-politicians-mourns-a-master-of-the-craft.html | Gathering of Old-School Politicians Mourns a Master of the Craft | False | By Jonathan P. Hicks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-when-she-says-i-do-she-means-not-you.html | FILM REVIEW; When She Says 'I Do,' She Means 'Not You' | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/handcuffed-suspect-puts-a-choke-hold-on-jersey-city-officer.html | Handcuffed Suspect Puts a Choke Hold on Jersey City Officer | False | By David M. Herszenhorn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/world/us-to-change-strategy-in-narcotics-fight-in-colombia.html | U.S. to Change Strategy in Narcotics Fight in Colombia | False | By Diana Jean Schemo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-review-a-young-and-uninnocent-america.html | ART REVIEW; A Young and Uninnocent America | False | By Holland Cotter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-memorials-hosten-kevin-b.html | Paid Notice: Memorials HOSTEN, KEVIN B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-coddington-audrey-wheaton.html | Paid Notice: Deaths CODDINGTON, AUDREY WHEATON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/baseball-defying-the-hitters-hernandez-fans-13-and-wins.html | BASEBALL; Defying the Hitters, Hernandez Fans 13 and Wins | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/IHT-1898-vaccine-clause-in-our-pages100-75-and-50-years-ago.html | 1898: Vaccine Clause : In OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-stern-helen.html | Paid Notice: Deaths STERN, HELEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-gridiron-hero-he-runs-catches-and-barks.html | FILM REVIEW; Gridiron Hero: He Runs, Catches and Barks | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-smith-ray.html | Paid Notice: Deaths SMITH, RAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/film-review-he-likes-video-games-nobody-s-perfect.html | FILM REVIEW; He Likes Video Games? Nobody's Perfect | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-review-one-museum-five-shows-and-a-million-lives-and-passions.html | ART REVIEW; One Museum, Five Shows and a Million Lives and Passions | False | By Holland Cotter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-memorials-gore-chester-a.html | Paid Notice: Memorials GORE, CHESTER A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-wilson-elizabeth-de.html | Paid Notice: Deaths WILSON, ELIZABETH DE C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/boy-14-is-charged-in-beating-of-half-sister-2-in-brooklyn.html | Boy, 14, Is Charged in Beating Of Half Sister, 2, in Brooklyn | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/jurors-hear-more-secret-service-testimony.html | Jurors Hear More Secret Service Testimony | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/style/IHT-retracing-the-great-war-on-the-isonzo-front.html | Retracing the 'Great War' on the Isonzo Front | False | By Ruth Ellen Gruber, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/two-cheers-for-consumerism.html | Two Cheers for Consumerism | False | By Robert Skidelsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-review-images-shimmer-upon-screens-installed-in-the-imagination.html | ART REVIEW; Images Shimmer Upon Screens, Installed in the Imagination | False | By Roberta Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/residential-real-estate-adding-11-floors-to-meet-rental-demand-in-chelsea.html | Residential Real Estate; Adding 11 Floors to Meet Rental Demand in Chelsea | False | By Rachelle Garbarine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/cola-war-ii-bottler-battle-pepsi-front-line-it-s-getting-dangerous-go-solo.html | Cola War II: The Bottler Battle; On Pepsi Front Line, It's Getting Dangerous to Go Solo | False | By Constance L. Hays | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/frailest-residents-of-times-square-remain-uprooted.html | Frailest Residents Of Times Square Remain Uprooted | False | By Lynette Holloway | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Courtney Kane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/world/us-retreats-from-vow-to-use-force-if-iraq-blocks-inspectors.html | U.S. Retreats From Vow to Use Force if Iraq Blocks Inspectors | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/IHT-africa-attacks-letters-to-the-editor.html | Africa Attacks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/international-briefs-south-korean-union-issues-a-warning.html | International Briefs; South Korean Union Issues a Warning | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/style/IHT-executives-at-leisuremixed-bag.html | Executives at Leisure:Mixed Bag | False | By Roger Collis, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/metro-business-marketspan-earnings-fall.html | Metro Business; Marketspan Earnings Fall | False | By Bruce Lambert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-israel-nathalie-pearl.html | Paid Notice: Deaths ISRAEL, NATHALIE PEARL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/web-site-agrees-to-safeguards-in-first-on-line-privacy-deal.html | Web Site Agrees to Safeguards in First On-Line Privacy Deal | False | By Joel Brinkley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/boeing-in-deal-with-union-on-the-737.html | Boeing in Deal With Union On the 737 | False | By Laurence Zuckerman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/us-cites-violation-of-internet-privacy.html | U.S. Cites Violation Of Internet Privacy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/metro-news-briefs-new-jersey-death-benefits-allowed-in-a-drinking-case.html | METRO NEWS BRIEFS: NEW JERSEY; Death Benefits Allowed In a Drinking Case | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-markets-stocks-dow-falls-93.46-as-threat-of-russian-crisis-hurts-shares.html | THE MARKETS; STOCKS; Dow Falls 93.46 as Threat of Russian Crisis Hurts Shares | False | By Sharon R. King | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/air-traffic-control-errors-lead-to-inquiry.html | Air Traffic Control Errors Lead to Inquiry | False | By Matthew L. Wald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/football-teetering-its-pedestal-notre-dame-s-image-marred-off-field-troubles.html | FOOTBALL; Teetering on Its Pedestal; Notre Dame's Image Marred by Off-the-Field Troubles | False | By Joe Drape | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/company-news-esterline-technologies-agrees-to-buy-kirkhill-rubber.html | COMPANY NEWS; ESTERLINE TECHNOLOGIES AGREES TO BUY KIRKHILL RUBBER | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-abb-shirley.html | Paid Notice: Deaths ABB, SHIRLEY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/l-privacy-defense-would-hurt-clinton-362930.html | Privacy Defense Would Hurt Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/transactions-363367.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/c-corrections-362263.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/pro-basketball-after-rout-a-tie-for-first.html | PRO BASKETBALL; After Rout, A Tie For First | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/c-corrections-362298.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-loeffler-arthur-bernard.html | Paid Notice: Deaths LOEFFLER, ARTHUR BERNARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/world/bombings-east-africa-dar-es-salaam-water-truck-discounted-carrier-explosive.html | BOMBINGS IN EAST AFRICA; IN DAR ES SALAAM; Water Truck Discounted As Carrier Of Explosive | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/richard-mansfield-bilby-67-judge-in-charles-keating-case.html | Richard Mansfield Bilby, 67, Judge in Charles Keating Case | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/world/bombings-east-africa-investigation-kenya-fbi-reports-finding-pieces-bomb-truck.html | BOMBINGS IN EAST AFRICA; THE INVESTIGATION IN KENYA; F.B.I. Reports Finding Pieces Of Bomb Truck | False | By Tim Weiner and Raymond Bonner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/l-working-women-can-t-have-it-all-363189.html | Working Women Can't Have It All | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/c-corrections-362301.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-reape-velda.html | Paid Notice: Deaths REAPE, VELDA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/observer-lament-for-a-lost-season.html | Observer; Lament For a Lost Season | False | By Russell Baker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-brady-john-f.html | Paid Notice: Deaths BRADY, JOHN F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-lisz-gary-peter-martins.html | Paid Notice: Deaths LISZ, GARY, PETER MARTINS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/metro-news-briefs-new-york-police-find-bodies-of-man-and-woman.html | METRO NEWS BRIEFS; NEW YORK; Police Find Bodies Of Man and Woman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/michael-palm-47-innovator-in-method-of-reinsurance.html | Michael Palm, 47, Innovator In Method of Reinsurance | False | By Joseph B. Treaster | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-halbreich-stanley-i.html | Paid Notice: Deaths HALBREICH, STANLEY I. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-lisz-gary-kent.html | Paid Notice: Deaths LISZ, GARY KENT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/IHT-1923-bambino-leads-in-our-pages100-75-and-50-years-ago.html | 1923: Bambino Leads : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-mcbride-edward-archer.html | Paid Notice: Deaths MCBRIDE, EDWARD ARCHER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-in-review-section-33.html | ART IN REVIEW; 'Section 33' | False | By Ken Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/baseball-yankees-notebook-righty-from-san-diego-could-solidify-bullpen.html | BASEBALL: YANKEES NOTEBOOK; Righty From San Diego Could Solidify Bullpen | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/miami-journal-defying-doom-wishes-of-the-exiles-castro-keeps-popping-up.html | Miami Journal; Defying Doom Wishes of the Exiles, Castro Keeps Popping Up | False | By Mireya Navarro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/us/7-die-in-california-desert-probably-left-by-smuggler.html | 7 Die in California Desert, Probably Left by Smuggler | False | By Don Terry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/pop-and-jazz-guide-350524.html | Pop and Jazz Guide | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/at-the-movies.html | At the Movies | False | By James Sterngold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/weekend-excursion-under-the-spell-of-the-horses.html | WEEKEND EXCURSION; Under the Spell of the Horses | False | By Mindy Aloff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/many-nations-one-big-party.html | Many Nations, One Big Party | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/can-an-embassy-be-open-and-secure.html | Can an Embassy Be Open and Secure? | False | By Jane C. Loeffler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/critic-s-notebook-the-haydn-quartets-play-by-play.html | CRITIC'S NOTEBOOK; The Haydn Quartets, Play by Play | False | By Anthony Tommasini | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/west-point-greets-the-enemy-author-once-shunned-returns-to-his-alma-mater.html | West Point Greets the Enemy; Author Once Shunned Returns to His Alma Mater | False | By Frank Bruni | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/news/new-attacks-aimed-at-ethnic-chinese-viewed-as-test-for-jakarta-beijing.html | New Attacks Aimed at Ethnic Chinese Viewed as Test for Jakarta : Beijing Watching Indonesia Violence | False | By Michael Richardson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/false-profits-for-3-years-at-cendant.html | False Profits For 3 Years At Cendant | False | By Diana B. Henriques | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/public-servants-both-351504.html | Public Servants Both | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/arts/art-in-review-steve-wheeler.html | ART IN REVIEW; Steve Wheeler | False | By Ken Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-fleisher-harold.html | Paid Notice: Deaths FLEISHER, HAROLD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/on-baseball-hernandez-gives-fans-a-glimpse-of-october.html | ON BASEBALL; Hernandez Gives Fans A Glimpse of October | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-brannigan-james-e.html | Paid Notice: Deaths BRANNIGAN, JAMES E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/business-digest-360759.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/automobiles/autos-on-friday-collecting-at-top-shows-as-good-as-new-isn-t-nearly-good-enough.html | AUTOS ON FRIDAY/Collecting; At Top Shows, as Good as New Isn't Nearly Good Enough | False | By Michael Lamm | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/business/the-media-business-advertising-addenda-canadian-regulators-investigate-livent.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Canadian Regulators Investigate Livent | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/citing-a-lead-in-the-polls-ferraro-plans-to-play-safe.html | Citing a Lead In the Polls, Ferraro Plans To Play Safe | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/ned-gillette-53-adventurer-is-killed-in-northern-kashmir.html | Ned Gillette, 53, Adventurer, Is Killed in Northern Kashmir | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/movies/theater-review-of-love-and-literary-betrayal.html | THEATER REVIEW; Of Love and Literary Betrayal | False | By Ben Brantley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/sports/sports-of-the-times-cherished-and-lost-memories.html | Sports of The Times; Cherished, And Lost, Memories | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/unreadable-masterpiece-352837.html | Unreadable Masterpiece | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/nyregion/metro-news-briefs-new-jersey-man-charged-in-assault-of-a-woman-62.html | METRO NEWS BRIEFS: NEW JERSEY; Man Charged in Assault Of a Woman, 62 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-14 | 1998-08-14 | https://www.nytimes.com/1998/08/14/classified/paid-notice-deaths-zuccotti-angelo.html | Paid Notice: Deaths ZUCCOTTI, ANGELO | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/world/tracking-baghdad-s-arsenal-defection-cia-almost-bungled-intelligence-coup-with.html | TRACKING BAGHDAD'S ARSENAL; THE DEFECTION; C.I.A. Almost Bungled Intelligence Coup With Iraqi Refugee | False | By Judith Miller and James Risen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/baseball-star-of-the-night-act-89-this-time-it-s-pettitte.html | BASEBALL; Star of the Night, Act 89. This Time It's Pettitte. | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/international-business-finance-chief-confirms-steps-to-aid-markets-in-hong-kong.html | INTERNATIONAL BUSINESS; Finance Chief Confirms Steps To Aid Markets In Hong Kong | False | By Mark Landler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-memorials-friedman-fred.html | Paid Notice: Memorials FRIEDMAN, FRED. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-einbond-bernard-lionel.html | Paid Notice: Deaths EINBOND, BERNARD LIONEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-reape-velda.html | Paid Notice: Deaths REAPE, VELDA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/opart.html | Op-Art | False | By Ed Subitzky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/IHT-what-the-us-should-and-should-not-do-in-indonesia.html | What the U.S. Should and Should Not Do in Indonesia | False | By Stanley A. Weiss, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/think-tank-at-the-end-of-a-century-of-philosophizing-the-answer-is-don-t-ask.html | Think Tank; At the End of a Century of Philosophizing, the Answer Is Don't Ask | False | By Sarah Boxer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/plus-college-football-ohio-state-three-struggle-to-meet-eligibility.html | PLUS COLLEGE FOOTBALL -- OHIO STATE; Three Struggle To Meet Eligibility | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-holocaust-study-doesn-t-deny-jewish-history-378755.html | Holocaust Study Doesn't Deny Jewish History | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-times-square-s-edge-379050.html | Times Square's Edge | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/hockey-arena-s-scoreboard-cables-were-unsafe-isles-charge.html | HOCKEY; Arena's Scoreboard Cables Were Unsafe, Isles Charge | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/world/civilians-flee-congo-s-capital-in-fear-of-rebel-advance.html | Civilians Flee Congo's Capital in Fear of Rebel Advance | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-gleich-camhy-jean.html | Paid Notice: Deaths GLEICH, CAMHY, JEAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-does-managed-care-save-money-378658.html | Does Managed Care Save Money? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/foreign-affairs-time-of-the-turtles.html | Foreign Affairs; Time of the Turtles | False | By Thomas L. Friedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-phillips-harry.html | Paid Notice: Deaths PHILLIPS, HARRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-sundermann-edith-d.html | Paid Notice: Deaths SUNDERMANN, EDITH D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/basketball-liberty-set-for-a-showdown.html | BASKETBALL; Liberty Set for a Showdown | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/chalmers-wylie-gop-stalwart-in-house-is-dead-at-77.html | Chalmers Wylie, G.O.P. Stalwart in House, Is Dead at 77 | False | By David Stout | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/metro-news-briefs-new-jersey-whitmans-income-tax-was-300000-for-97.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman's Income Tax Was $300,000 for '97 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/world/devastation-from-explosion-permeates-kenyans-lives.html | Devastation From Explosion Permeates Kenyans' Lives | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-carvel-agnes-stewart.html | Paid Notice: Deaths CARVEL, AGNES STEWART | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/robert-m-luby-88-founder-of-regional-cafeteria-chain.html | Robert M. Luby, 88, Founder Of Regional Cafeteria Chain | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/paul-maslin-82-realty-executive.html | Paul Maslin, 82, Realty Executive | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/your-money/IHT-companies-in-northern-ireland-trade-at-discount-prices.html | Companies in Northern Ireland Trade at Discount Prices : Underexposed, Undervalued | False | By Conrad De Aenlle, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-minkin-sarah-rieur.html | Paid Notice: Deaths MINKIN, SARAH RIEUR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-261 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/testing-president-defense-clinton-clears-his-weekend-prepare-for-grand-jury.html | TESTING OF A PRESIDENT; THE DEFENSE; Clinton Clears His Weekend to Prepare for the Grand Jury | False | By John M. Broder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/plus-swimming-suspension-is-lifted-on-gold-medalist.html | PLUS: SWIMMING; Suspension Is Lifted On Gold Medalist | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-shoskes-pearl.html | Paid Notice: Deaths SHOSKES, PEARL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/c-corrections-380105.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-gumbinner-roslyn-singer.html | Paid Notice: Deaths GUMBINNER, ROSLYN SINGER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/journal-razzle-dazzle-em.html | Journal; Razzle Dazzle 'Em | False | By Frank Rich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/balloon-nears-halfway-point-on-global-flight.html | Balloon Nears Halfway Point on Global Flight | False | By Malcolm W. Browne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/political-briefing-idaho-congress-race-may-be-1996-redux.html | POLITICAL BRIEFING; Idaho Congress Race May Be 1996 Redux | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/cloudy-blue-skies.html | Cloudy Blue Skies | False | By Sylvia Nasar | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/books/modern-library-agrees-to-pick-best-better.html | Modern Library Agrees to Pick 'Best' Better | False | By Paul Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/golf-notebook-appleby-does-his-best-amid-trying-conditions.html | GOLF: NOTEBOOK; Appleby Does His Best Amid Trying Conditions | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/soccer-united-coach-on-short-list-but-he-isn-t-us-coach-yet.html | SOCCER; United Coach on Short List, But He Isn't U.S. Coach Yet | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-semantics-alone-won-t-save-clinton-378933.html | Semantics Alone Won't Save Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/board-hands-crew-a-50000-gold-star.html | Board Hands Crew a $50,000 Gold Star | False | By Randal C. Archibold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/c-corrections-380113.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-strauss-irving.html | Paid Notice: Deaths STRAUSS, IRVING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/IHT-pollock-engineers-the-deals-at-the-tyrrell-formula-one-team-a.html | Pollock Engineers the Deals at the Tyrrell Formula One Team : A Young Owner on the Fast Track | False | By Brad Spurgeon, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/canada-s-noble-gift.html | Canada's Noble Gift | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/company-briefs-381110.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/your-money/IHT-in-dublin-a-celtic-cub-earns-its-stripes-and-grows-into-a.html | In Dublin, a Celtic Cub Earns Its Stripes and Grows Into a Full-Fledged Tiger | False | By Aline Sullivan, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/plus-hockey-philadelphia-a-three-year-deal-for-brind-amour.html | PLUS HOCKEY -- PHILADELPHIA; A Three-Year Deal For Brind'Amour | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/movies/films-by-woody-allen-and-emir-kusturica-to-be-shown-at-festival.html | Films by Woody Allen And Emir Kusturica To Be Shown at Festival | False | By Jesse McKinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/world/ho-chi-minh-city-journal-us-embassy-passes-into-history-coming-soon-real-estate.html | Ho Chi Minh City Journal; U.S. Embassy Passes Into History. Coming Soon: Real Estate Deals. | False | By Mark Landler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-memorials-enright-dr-joseph-e.html | Paid Notice: Memorials ENRIGHT, DR. JOSEPH E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/j-r-malley-86-who-investigated-kennedy-slaying.html | J. R. Malley, 86, Who Investigated Kennedy Slaying | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/bridge-on-senior-circuit-players-avoid-the-brashness-of-youth.html | BRIDGE; On Senior Circuit, Players Avoid the Brashness of Youth | False | By Alan Truscott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/IHT-during-tough-times-hopes-for-a-second-miracle-south-korea-fetes-its-50th.html | During Tough Times, Hopes for a Second 'Miracle' : South Korea Fetes Its 50th | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/world/french-conservatives-split-over-extremists.html | French Conservatives Split Over Extremists | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/now-it-s-grapevines-climbing-rockies-small-wineries-gaining-footholds-many.html | Now It's Grapevines Climbing the Rockies; Small Wineries Gaining Footholds In Many Unlikely U.S. Locales | False | By William R. Long | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/metro-news-briefs-new-york-judge-lets-city-close-third-bronx-strip-club.html | METRO NEWS BRIEFS: NEW YORK; Judge Lets City Close Third Bronx Strip Club | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/metro-news-briefs-new-york-clergyman-arrested-in-rape-of-girl-12.html | METRO NEWS BRIEFS: NEW YORK; Clergyman Arrested In Rape of Girl, 12 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-holocaust-study-doesn-t-deny-jewish-history-378739.html | Holocaust Study Doesn't Deny Jewish History | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-holocaust-study-doesn-t-deny-jewish-history-378747.html | Holocaust Study Doesn't Deny Jewish History | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/cottage-tenants-settle-with-developers.html | Cottage Tenants Settle With Developers | False | By Tracie Rozhon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-does-managed-care-save-money-378577.html | Does Managed Care Save Money? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/company-news-ual-expects-to-show-improved-financial-results.html | COMPANY NEWS; UAL EXPECTS TO SHOW IMPROVED FINANCIAL RESULTS | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/coming-on-sunday-women-on-the-court.html | COMING ON SUNDAY: WOMEN ON THE COURT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/baseball-yankees-notebook-stottlemyres-reunion-to-take-the-afternoon-off.html | BASEBALL: YANKEES NOTEBOOK; Stottlemyres' Reunion To Take the Afternoon Off | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/style/IHT-a-fresh-look-at-canaletto-purveyor-of-venetian-dreams.html | A Fresh Look at Canaletto, Purveyor of Venetian Dreams | False | By Souren Melikian, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-memorials-minskoff-henry-h.html | Paid Notice: Memorials MINSKOFF, HENRY H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/plus-cycling-tour-of-spain-france-not-in-plans.html | PLUS CYCLING -- TOUR OF SPAIN; France Not in Plans | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/your-money/IHT-how-are-4-new-tigers-doing-3-are-limping.html | How Are 4 New Tigers Doing? 3 Are Limping | False | By Aline Sullivan, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/metro-news-briefs-new-jersey-girls-coach-hid-record-as-killer-officials-say.html | METRO NEWS BRIEFS: NEW JERSEY; Girls Coach Hid Record As Killer, Officials Say | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/shackled-convict-leaps-to-death-in-hudson.html | Shackled Convict Leaps to Death in Hudson | False | By Barbara Stewart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/transactions-380962.html | Transactions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/religious-groups-mount-a-campaign-to-support-pact-on-global-warming.html | Religious Groups Mount a Campaign To Support Pact on Global Warming | False | By John H. Cushman Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/your-money/IHT-briefcase-treasury-bonds-direct-from-dc.html | Briefcase : Treasury Bonds Direct From D.C. | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/plus-auto-racing-pepsi-400-irvan-gains-pole-on-a-cooler-track.html | PLUS AUTO RACING -- PEPSI 400; Irvan Gains Pole On a Cooler Track | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-times-square-s-edge-379069.html | Times Square's Edge | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-lisz-gary.html | Paid Notice: Deaths LISZ, GARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/business-digest-378208.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-lipton-albert.html | Paid Notice: Deaths LIPTON, ALBERT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/giuliani-orders-5-city-hospitals-to-wean-addicts-off-methadone.html | Giuliani Orders 5 City Hospitals To Wean Addicts Off Methadone | False | By Rachel L. Swarns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/style/IHT-the-hunters-and-the-warriors.html | The Hunters and the Warriors | False | By Michael Gibson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-semantics-alone-won-t-save-clinton-no-nixonian-massacre-378941.html | Semantics Alone Won't Save Clinton; No Nixonian Massacre | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-does-managed-care-save-money-378585.html | Does Managed Care Save Money? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/c-corrections-380121.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/theater/theater-review-air-of-agincourt-bus-fumes-and-all.html | THEATER REVIEW; Air of Agincourt, Bus Fumes and All | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/your-money/IHT-briefcase-ma-bargains-spur-asia-deals.html | Briefcase : M&A Bargains Spur Asia Deals | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/books/close-enough-to-evil-to-look-beyond-it.html | Close Enough to Evil To Look Beyond It | False | By Sarah Lyall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/inside-377813.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-corwin-robert.html | Paid Notice: Deaths CORWIN, ROBERT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-fleisher-dr-harold.html | Paid Notice: Deaths FLEISHER, DR. HAROLD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-borchardt-mutz-f.html | Paid Notice: Deaths BORCHARDT, MUTZ F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/developers-lay-claim-to-stretch-of-scenic-river.html | Developers Lay Claim to Stretch of Scenic River | False | By Kevin Sack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/movies/film-review-shh-they-re-trying-not-to-be-noticed.html | FILM REVIEW; Shh! They're Trying Not to Be Noticed | False | By Janet Maslin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/testing-president-grand-jury-for-clinton-s-assistants-unpleasant-memory.html | TESTING OF A PRESIDENT: THE GRAND JURY; For Clinton's Assistants, An Unpleasant Memory | False | By Francis X. Clines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/religion-journal-women-smash-yet-another-barrier.html | Religion Journal; Women Smash Yet Another Barrier | False | By Gustav Niebuhr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/crucial-maneuver-completed-in-repairs-at-times-square-site.html | Crucial Maneuver Completed In Repairs at Times Square Site | False | By Monte Williams | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/quotation-of-the-day-375403.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-semantics-alone-won-t-save-clinton-plot-against-arkansas-378992.html | Semantics Alone Won't Save Clinton; Plot Against Arkansas? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/plus-diving-us-summer-nationals-lsu-recruit-wins-1-meter-springboard.html | PLUS: DIVING -- U.S. SUMMER NATIONALS; L.S.U. Recruit Wins 1-Meter Springboard | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-daignault-alexander-t.html | Paid Notice: Deaths DAIGNAULT, ALEXANDER T. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/rock-review-from-britain-an-extrovert-with-a-glow.html | ROCK REVIEW; From Britain, An Extrovert With a Glow | False | By Ann Powers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/political-briefing-early-ad-campaigns-by-gop-hopefuls.html | POLITICAL BRIEFING; Early Ad Campaigns By G.O.P. Hopefuls | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/political-briefing-democrats-get-a-break-in-maryland.html | POLITICAL BRIEFING; Democrats Get A Break in Maryland | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-adler-dorothy-nee-gardner.html | Paid Notice: Deaths ADLER, DOROTHY (NEE GARDNER) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/international-briefs-china-s-investment-in-fixed-assets-surges.html | International Briefs; China's Investment In Fixed Assets Surges | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-memorials.html | Paid Notice: Memorials | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/boxing-lack-of-closure-after-tyson-hearing-frustrates-new-jersey-s-commissioner.html | BOXING; Lack of Closure After Tyson Hearing Frustrates New Jersey's Commissioner | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-leff-lillian-wiesen.html | Paid Notice: Deaths LEFF, LILLIAN WIESEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/us-bars-or-expels-suspect-immigrants-on-secret-evidence.html | U.S. Bars or Expels Suspect Immigrants On Secret Evidence | False | By Ronald Smothers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/your-money/IHT-investing-at-albions-edgean-asian-drag-on-scottish-factories.html | Investing at Albion's Edge:An Asian Drag on Scottish Factories | False | By Barbara Wall, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-armstrong-catherine-joan.html | Paid Notice: Deaths ARMSTRONG, CATHERINE JOAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/c-corrections-380083.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-maslin-paul.html | Paid Notice: Deaths MASLIN, PAUL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-hennessey-jean-nee-cona.html | Paid Notice: Deaths HENNESSEY, JEAN (NEE CONA) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-gennet-samuel-a.html | Paid Notice: Deaths GENNET, SAMUEL A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/style/IHT-saga-of-a-statuethe-struggles-of-rodins-balzac.html | Saga of a Statue:The Struggles of Rodin's Balzac | False | By Mary Blume, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/the-tribulations-of-afghanistan.html | The Tribulations of Afghanistan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/federal-judge-in-maine-rejects-use-of-vouchers-for-religious-schools.html | Federal Judge in Maine Rejects Use of Vouchers for Religious Schools | False | By Laurie Goodstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/plus-wnba-rockers-85-sting-72.html | PLUS W.N.B.A.; Rockers 85, Sting 72 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/testing-of-a-president-the-president-awaiting-the-word-from-the-president.html | TESTING OF A PRESIDENT: THE PRESIDENT; Awaiting the Word From the President | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/dance-review-a-deadly-turn-to-an-urban-reality.html | DANCE REVIEW; A Deadly Turn to an Urban Reality | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-does-managed-care-save-money-378615.html | Does Managed Care Save Money? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/gary-lisz-44-costume-designer-for-ballet-theater-and-movies.html | Gary Lisz, 44, Costume Designer For Ballet, Theater and Movies | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/testing-of-a-president-the-public-the-people-just-wanting-it-all-to-be-over.html | TESTING OF A PRESIDENT: THE PUBLIC; The People, Just Wanting It All to Be Over | False | By Carey Goldberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/plus-swimming-us-championships-thompson-wins-her-20th-title.html | PLUS SWIMMING -- U.S. CHAMPIONSHIPS; Thompson Wins Her 20th Title | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/sports-of-the-times-sideshow-makes-tyson-main-event.html | SPORTS OF THE TIMES; Sideshow Makes Tyson Main Event | False | By William C. Rhoden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/c-corrections-380091.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/company-news-applied-extrusion-spurns-bid-by-huntsman-packaging.html | COMPANY NEWS; APPLIED EXTRUSION SPURNS BID BY HUNTSMAN PACKAGING | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/baseball-reed-keeps-winning-for-career-high-14th.html | BASEBALL; Reed Keeps Winning For Career-High 14th | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/big-brokerage-plans-to-build-near-times-sq.html | Big Brokerage Plans to Build Near Times Sq. | False | By Charles V Bagli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-rothstein-dr-sidney.html | Paid Notice: Deaths ROTHSTEIN, DR. SIDNEY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/your-money/IHT-briefcase-taking-refuge-in-high-yields.html | Briefcase : Taking Refuge in High Yields | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-does-managed-care-save-money-378593.html | Does Managed Care Save Money? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/the-age-of-reasons.html | The Age of Reasons | False | By Jeff Macgregor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-israel-nathalie-pearl.html | Paid Notice: Deaths ISRAEL, NATHALIE PEARL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/football-a-rerun-from-97-leaves-fassel-disturbed.html | FOOTBALL; A Rerun From '97 Leaves Fassel Disturbed | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/gains-for-balloonist.html | Gains for Balloonist | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/IHT-1948-juvenile-justice-in-our-pages100-75-and-50-years-ago.html | 1948:Juvenile Justice : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/boaters-paradise-in-the-bronx-a-marina-thrives-where-warehouses-cast-shadows.html | Boaters' Paradise in the Bronx; A Marina Thrives Where Warehouses Cast Shadows | False | By David M. Halbfinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-holocaust-study-doesn-t-deny-jewish-history-378712.html | Holocaust Study Doesn't Deny Jewish History | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/world/muted-pressure-on-iraq.html | Muted Pressure on Iraq | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/plus-soccer-concacaf-champions-cup-united-advances-to-title-game.html | PLUS: SOCCER -- CONCACAF CHAMPIONS CUP; United Advances To Title Game | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/coors-offers-severance.html | Coors Offers Severance | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/power-electric-and-electoral.html | Power, Electric and Electoral | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/news-summary-379140.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/metro-news-briefs-new-jersey-state-sues-wildwood-over-casino-land-deal.html | METRO NEWS BRIEFS: NEW JERSEY; State Sues Wildwood Over Casino Land Deal | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/world/tracking-baghdad-s-arsenal-diplomacy-us-urged-arms-monitor-back-off-clash-with.html | TRACKING BAGHDAD'S ARSENAL; THE DIPLOMACY; U.S. Urged Arms Monitor to Back Off From Clash With Iraq | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/labor-dispute-at-eight-cemeteries-prolongs-jewish-mourners-grief.html | Labor Dispute at Eight Cemeteries Prolongs Jewish Mourners' Grief | False | By Vivian S. Toy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/pop-review-sometimes-company-loves-misery.html | POP REVIEW; Sometimes Company Loves Misery | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/80th-pga-championship-the-chase-is-on-with-a-big-pack-nipping-at-singh.html | 80TH P.G.A. CHAMPIONSHIP; The Chase Is On, With a Big Pack Nipping at Singh | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/toll-phobia-and-america-s-interstates.html | Toll Phobia and America's Interstates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/arts/too-late-to-say-extinct-ubykh-eyak-ona-thousands-languages-are-endangered.html | Too Late to Say 'Extinct' In Ubykh, Eyak or Ona; Thousands of Languages Are Endangered | False | By Paul Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-semantics-alone-won-t-save-clinton-deviancy-down-378984.html | Semantics Alone Won't Save Clinton; Deviancy Down | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-does-managed-care-save-money-378623.html | Does Managed Care Save Money? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/suspects-are-not-listed-in-will-of-woman-who-disappeared.html | Suspects Are Not Listed in Will Of Woman Who Disappeared | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/world/russia-s-markets-rally-as-western-powers-discuss-rescue.html | Russia's Markets Rally as Western Powers Discuss Rescue | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/israels-lame-excuse.html | Israel's Lame Excuse | False | By Ron Pundak | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/two-would-be-shares-plunge.html | Two Would-Be Partners See Shares Plunge | False | By David J. Morrow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/world/us-halts-business-at-embassy-in-albania.html | U.S. Halts Business At Embassy In Albania | False | By Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/classified/paid-notice-deaths-jacobs-george.html | Paid Notice: Deaths JACOBS, GEORGE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/world/water-divides-haves-from-have-nots-in-west-bank.html | Water Divides Haves From Have-Nots in West Bank | False | By Douglas Jehl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/your-money/IHT-peaceful-backwaters-trade-up-to-own-bourse.html | Peaceful Backwaters Trade Up to Own Bourse | False | By Conrad De Aenlle, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/metro-news-briefs-new-jersey-insurance-official-quits-to-join-sports-agency.html | METRO NEWS BRIEFS: NEW JERSEY; Insurance Official Quits To Join Sports Agency | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/football-all-eyes-are-on-martin-some-on-testaverde-too.html | FOOTBALL; All Eyes Are on Martin; Some on Testaverde, Too | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/company-news-republic-industries-to-buy-six-auto-dealerships.html | COMPANY NEWS; REPUBLIC INDUSTRIES TO BUY SIX AUTO DEALERSHIPS | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/juvenile-justice-facts-vs-anger.html | Juvenile Justice: Facts vs. Anger | False | By Jerome G. Miller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/IHT-largescale-surgery-is-needed-to-correct-japans-ills.html | Large-Scale Surgery Is Needed to Correct Japan's Ills | False | By Roger Buckley and William Horsley, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/IHT-1923gasoline-war-in-our-pages100-75-and-50-years-ago.html | 1923:Gasoline War : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/IHT-1898russias-fault-in-our-pages100-75-and-50-years-ago.html | 1898:Russia's fault : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/sports/horse-racing-yearling-market-booms-at-auction-at-saratoga.html | HORSE RACING; Yearling Market Booms At Auction in Saratoga | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/war-on-nicotine-began-with-a-cough.html | War on Nicotine Began With a Cough | False | By Sheryl Gay Stolberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/us/court-rules-fda-lacks-authority-to-limit-tobacco.html | COURT RULES F.D.A. LACKS AUTHORITY TO LIMIT TOBACCO | False | By Barry Meier | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/about-new-york-a-salesman-who-paid-attention.html | About New York; A Salesman Who Paid Attention | False | By David Gonzalez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/rowland-picks-replacement-candidate.html | Rowland Picks Replacement Candidate | False | By Mike Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/opinion/l-semantics-alone-won-t-save-clinton-presidential-discretion-378968.html | Semantics Alone Won't Save Clinton; Presidential Discretion | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/company-news-lucent-takes-145-million-charge-against-earnings.html | COMPANY NEWS; LUCENT TAKES $145 MILLION CHARGE AGAINST EARNINGS | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/strikes-cost-gm-1.65-billion.html | Strikes Cost G.M. $1.65 Billion | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/business/the-markets-stocks-treasury-rally-surges-ahead-while-stocks-continue-slump.html | THE MARKETS: STOCKS; Treasury Rally Surges Ahead While Stocks Continue Slump | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/world/tracking-baghdad-s-arsenal-inside-arsenal-special-report-defector-describes-iraq.html | TRACKING BAGHDAD'S ARSENAL; INSIDE THE ARSENAL: A special report.; Defector Describes Iraq's Atom Bomb Push | False | By Judith Miller and James Risen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-15 | 1998-08-15 | https://www.nytimes.com/1998/08/15/nyregion/panel-urges-removal-of-a-town-justice-in-rockland-county.html | Panel Urges Removal Of a Town Justice In Rockland County | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/l-fathers-and-war-untold-stories-347418.html | FATHERS AND WAR; Untold Stories | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/why-democracy-needs-fraud.html | Why Democracy Needs Fraud | False | By Mark Edmundson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-teresa-polenz-blake-delany.html | WEDDINGS; Teresa Polenz, Blake Delany | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/l-going-where-a-lot-of-other-dudes-with-really-great-equipment-have-gone-before-301353.html | Going Where a Lot of Other Dudes With Really Great Equipment Have Gone Before | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-lisz-gary.html | Paid Notice: Deaths LISZ, GARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/theater-of-endangered-lives-real-heroes.html | THEATER; Of Endangered Lives, Real Heroes | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/horse-racing-free-house-comes-age-trouncing-strong-field-pacific-classic.html | HORSE RACING; Free House Comes of Age, Trouncing a Strong Field in the Pacific Classic | False | By Jay Privman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-stursberg-babette-l.html | Paid Notice: Deaths STURSBERG, BABETTE L | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/quotation-of-the-day-383821.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/l-my-boris-301370.html | My Boris | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-christine-covell-and-peter-gordon.html | WEDDINGS; Christine Covell and Peter Gordon | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/sunday-august-16-1998-chemistry-steamy-towelettes.html | SUNDAY, AUGUST 16, 1998: CHEMISTRY; Steamy Towelettes | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-hardin-john-a.html | Paid Notice: Deaths HARDIN, JOHN. A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/big-web-sites-to-track-steps-of-their-users.html | Big Web Sites to Track Steps of Their Users | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/what-s-doing-in-berlin.html | WHAT'S DOING IN; Berlin | False | By Eve Schaenen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/plus-yacht-racing-kenwood-cup-led-by-australian-japanese-crew-wins.html | PLUS: YACHT RACING -- KENWOOD CUP; Led by Australian, Japanese Crew Wins | False | By Barbara Lloyd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/childrens-books-look-what-the-cats-brought-home.html | CHILDREN'S BOOKS; Look What the Cats Brought Home | False | By Jane Yolen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/l-ecstasy-fire-330302.html | Ecstasy Fire | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-wiggins-rand-m.html | Paid Notice: Deaths WIGGINS, RAND M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/children-s-books-262226.html | Children's Books | False | By Elizabeth Devereaux | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/film-just-another-word-for-nothing-left-to-prove.html | FILM; Just Another Word for Nothing Left to Prove | False | By Elizabeth Kaye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-nonfiction-263699.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/a-retired-seaman-s-quiet-life-on-a-quiet-street-ends-in-violence.html | A Retired Seaman's Quiet Life on a Quiet Street Ends in Violence | False | By Barbara Stewart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/on-politics-how-a-man-of-many-firsts-isn-t-done-collecting-them.html | ON POLITICS; How a Man of Many Firsts Isn't Done Collecting Them | False | By James Dao | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-new-york-trees-up-close-one-man-rescue-squad-for-bit-village.html | NEIGHBORHOOD REPORT: NEW YORK TREES UP CLOSE; A One-Man Rescue Squad for a Bit of Village Green | False | By Colin Moynihan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/travel-advisory-getting-a-headstart-on-a-van-gogh-show.html | TRAVEL ADVISORY; Getting a Headstart on a Van Gogh Show | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/out-of-order-in-our-times-you-call-this-camping.html | OUT OF ORDER; In Our Times, You Call This Camping? | False | By David Bouchier | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-cregg-john-p.html | Paid Notice: Deaths CREGG, JOHN P. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/us-sends-marines-to-closed-embassy-in-albania.html | U.S. Sends Marines to Closed Embassy in Albania | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/l-political-philistines-a-perfect-excuse-347434.html | POLITICAL PHILISTINES; A Perfect Excuse | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/the-nation-bright-shining-or-dark-american-way-of-lying.html | THE NATION; Bright, Shining or Dark: American Way of Lying | False | By Janny Scott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/sunday-august-16-1998-musical-flotation.html | SUNDAY, AUGUST 16, 1998; MUSICAL FLOTATION | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/news-summary-391794.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/nothing-but-the-truth.html | Nothing but the Truth | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/dying-legends.html | Dying Legends | False | By Paula Mitchell Marks | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-currencies-a-global-drama-as-the-yen-turns.html | STORM CLOUDS OVER WALL STREET; Currencies: A Global Drama: As the Yen Turns | False | By Jonathan Fuerbringer | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/soapbox-when-jersey-eyes-are-smiling.html | SOAPBOX; When Jersey Eyes Are Smiling | False | By Marcy Webster | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/security-is-the-draw-at-gated-communities.html | Security Is the Draw At Gated Communities | False | By Marcelle S. Fischler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/jersey-you-can-take-the-girl-out-of-nutley.html | JERSEY; You Can Take the Girl Out of Nutley ... | False | By Debra Galant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/l-saving-private-ryan-lessons-to-learn-347396.html | 'SAVING PRIVATE RYAN'; Lessons to Learn | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/bringing-outdoor-shakespeare-to-the-east-end.html | Bringing Outdoor Shakespeare to the East End | False | By Alvin Klein | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-wild-weather-topless-bars-article-about-weather-encourages-complacency-380610.html | Wild Weather, Topless Bars...; Article About Weather Encourages Complacency | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/baseball-notebook-johnson-alters-balance-of-power.html | BASEBALL; NOTEBOOK; Johnson Alters Balance of Power | False | By Murray Chass | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/tempers-flare-over-poor-lirr-service.html | Tempers Flare Over Poor L.I.R.R. Service | False | By Stewart Ain | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/investing-it-poof-for-more-and-more-mutual-funds-a-quick-disappearing-act.html | INVESTING IT; Poof! For More and More Mutual Funds, a Quick Disappearing Act | False | By Carole Gould | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/l-extra-punishment-261750.html | Extra Punishment | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-emily-stern-jeremy-weitz.html | WEDDINGS; Emily Stern, Jeremy Weitz | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/executive-once-spotlighted-in-a-divorce-to-wed-again.html | Executive, Once Spotlighted in a Divorce, to Wed Again | False | By Jim Yardley | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/a-night-out-with-the-young-guns-working-the-martini-shift.html | A NIGHT OUT WITH: The Young Guns; Working The Martini Shift | False | By Monique P. Yazigi | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/l-park-priorities-330310.html | Park Priorities | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/new-yorkers-co-briefs-a-staten-island-spot-for-italian-entrees.html | NEW YORKERS & CO.; BRIEFS; A Staten Island Spot For Italian Entrees | False | By Alexandra McGinley | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/office-market-booms-in-strong-economy.html | Office Market Booms in Strong Economy | False | By Penny Singer | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/ideas-trends-armchair-sailors-on-the-seven-seas.html | Ideas & Trends; Armchair Sailors On the Seven Seas | False | By Doreen Carvajal | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/c-correction-330140.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/pop-jazz-in-yiddish-music-a-return-to-roots-of-torment-and-joy.html | POP/JAZZ; In Yiddish Music, A Return to Roots Of Torment and Joy | False | By Barry Singer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-hilary-colcord-robert-giles.html | WEDDINGS; Hilary Colcord, Robert Giles | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-julie-young-and-kurt-weiler.html | WEDDINGS; Julie Young and Kurt Weiler | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/pro-football-jets-rely-on-quiet-newcomer.html | PRO FOOTBALL; Jets Rely On Quiet Newcomer | False | By Gerald Eskenazi | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/spending-it-earning-it-vicarious-consumption-stables-fit-for-a-king.html | SPENDING IT / EARNING IT; VICARIOUS CONSUMPTION; Stables Fit for a King; Splendor in the Bluegrass | False | By Sasha Cavender | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/mayor-steps-up-his-criticism-of-methadone.html | Mayor Steps Up His Criticism Of Methadone | False | By Rachel L. Swarns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-sugarman-edward.html | Paid Notice: Deaths SUGARMAN, EDWARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/pop-jazz-adam-cohen-singer-songwriter-and-son.html | POP/JAZZ; Adam Cohen, Singer, Songwriter and Son | False | By Stephen Holden | | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/l-protecting-embassies-367478.html | Protecting Embassies | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/shipyard-to-launch-its-biggest-vessel-ever.html | Shipyard To Launch Its Biggest Vessel Ever | False | By Kate Stone Lombardi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-wolfson-theodore-a.html | Paid Notice: Deaths WOLFSON, THEODORE A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/l-how-much-courtesy-381020.html | How Much Courtesy? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/business-pleasure-for-crop-prices-competition-matters-more-than-rain.html | BUSINESS & PLEASURE; For Crop Prices, Competition Matters More than Rain | False | By Andrea Kannapell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-new-york-up-close-a-beach-blanket-bazaar.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Beach Blanket Bazaar | False | By Richard Weir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-nonfiction-notes-from-the-memoir-club.html | Books in Brief: Nonfiction; Notes From the Memoir Club | False | By Andrea Barnet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/tv/cover-story-three-phases-of-eve-mother-wife-friend.html | COVER STORY; Three Phases of Eve: Mother, Wife, Friend | False | By Jan Benzel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/classical-music-leading-expeditions-of-musical-archeology.html | CLASSICAL MUSIC; Leading Expeditions Of Musical Archeology | False | By James R. Oestreich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/sports-of-the-times-the-babe-stood-tallest-with-his-youngest-fans.html | Sports of The Times; The Babe Stood Tallest With His Youngest Fans | False | By Harvey Araton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-fiction-looking-back-sideways.html | Books in Brief: Fiction; Looking Back Sideways | False | By Megan Harlan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/pro-football-it-s-right-back-to-boot-camp-for-giants.html | PRO FOOTBALL; It's Right Back to Boot Camp for Giants | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-wild-weather-topless-bars-foes-of-topless-club-don-t-belong-in-manhattan-380695.html | Wild Weather, Topless Bars...; Foes of Topless Club Don't Belong in Manhattan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-after-tower-collapses-four-shore-rides-are-closed.html | IN BRIEF; After Tower Collapses, Four Shore Rides Are Closed | False | By Karen Demasters | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-memorials-o-donnell-james-f.html | Paid Notice: Memorials O'DONNELL, JAMES F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/long-island-journal-a-57-chevy-and-a-drive-in-of-one-s-own.html | LONG ISLAND JOURNAL; A '57 Chevy and a Drive-In of One's Own | False | By Diane Ketcham | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-julie-landau-tsvi-loring.html | WEDDINGS; Julie Landau, Tsvi Loring | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-marci-leder-adam-haworth.html | WEDDINGS; Marci Leder, Adam Haworth | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-einbond-bernard-lionel.html | Paid Notice: Deaths EINBOND, BERNARD LIONEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-alexander-s-mural-going-down-but-not-out.html | IN BRIEF; Alexander's Mural Going Down but Not Out | False | By Steve Strunsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/renovated-shelter-offers-new-services-in-white-plains.html | Renovated Shelter Offers New Services in White Plains | False | By Merri Rosenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/film-a-tranquil-authority-on-degrees-of-cruelty.html | FILM; A Tranquil Authority On Degrees of Cruelty | False | By Dana Kennedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-taffel-pearl-breslow.html | Paid Notice: Deaths TAFFEL, PEARL BRESLOW | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/can-baseball-shake-off-a-city-s-economic-woes.html | Can Baseball Shake Off a City's Economic Woes? | False | By Fred Musante | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/l-saving-lives-at-sea-369462.html | Saving Lives at Sea | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/ballpark-and-shops-among-options-for-a-gateway-to-staten-island.html | Ballpark and Shops Among Options for a Gateway to Staten Island | False | By Mike Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/new-york-on-line-skating-through-the-web.html | NEW YORK ON LINE; Skating Through The Web | False | By Bernard Stamler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-leslie-wims-and-loren-morris.html | WEDDINGS; Leslie Wims and Loren Morris | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/golf-mano-a-mano-as-stricker-and-singh-vie-alone.html | GOLF; Mano a Mano, as Stricker and Singh Vie Alone | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/food-the-milky-way.html | Food; The Milky Way | False | By Molly O'Neill | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/gardening-seeds-full-of-potential-just-for-the-gathering.html | GARDENING; Seeds, Full of Potential, Just for the Gathering | False | By Joan Lee Faust | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/investing-it-schwab-tries-to-show-that-its-time-to-switch.html | INVESTING IT; Schwab Tries to Show That It's Time to Switch | False | By Brenda Buttner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/dining-out-american-asian-and-don-t-forget-dessert.html | DINING OUT; American, Asian and Don't Forget Dessert | False | By Patricia Brooks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/l-how-much-courtesy-381012.html | How Much Courtesy? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/they-got-game-and-laundry-too-building-a-team-with-a-whole-new-game-plan.html | They Got Game, And Laundry Too; Building a Team With a Whole New Game Plan | False | By Kirk Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/in-tanzania-vehicle-debris-yielding-clues.html | In Tanzania, Vehicle Debris Yielding Clues | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/flower-power-in-the-high-tech-90-s.html | Flower Power in the High-Tech 90's | False | By David M. Herszenhorn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L. R. Shannon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/view-all-you-need-is-celebrity.html | VIEW; All You Need Is Celebrity | False | By Amy M. Spindler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/on-the-field-the-sport-of-rajahs.html | ON THE FIELD; The Sport Of Rajahs | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/views-going-to-shallow-depths-at-sandy-hook-bay-to-fish-for-marine-answers.html | VIEWS; Going to Shallow Depths at Sandy Hook Bay to Fish for Marine Answers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/cinematic-truth-for-young-chefs.html | Cinematic Truth for Young Chefs | False | By Claudia Rowe | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/children-s-books-262200.html | Children's Books | False | By Francine Prose | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/l-parents-can-force-flexibility-in-the-workplace-why-we-stayed-home-392669.html | Parents Can Force Flexibility in the Workplace; Why We Stayed Home | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/market-timing.html | MARKET TIMING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-ryan-edward-cowman.html | Paid Notice: Deaths RYAN, EDWARD COWMAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-rappaport-jerome.html | Paid Notice: Deaths RAPPAPORT, JEROME | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-wild-weather-topless-bars-piece-on-asian-elderly-outlines-a-sad-divide-380644.html | Wild Weather, Topless Bars...; Piece on Asian Elderly Outlines a Sad Divide | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/new-noteworthy-paperbacks-264091.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-midtown-neighborhood-mystery-fleeting-fame-for-unknown.html | NEIGHBORHOOD REPORT: MIDTOWN -- NEIGHBORHOOD MYSTERY; Fleeting Fame for Unknown Recipient of a Lofty Greeting | False | By Andrew Jacobs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/tennis-roundup-citibank-champions-mcenroe-comes-through.html | TENNIS: ROUNDUP -- CITIBANK CHAMPIONS; McEnroe Comes Through | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/dance-the-trocks-veterans-now-take-their-fun-seriously.html | DANCE; The Trocks, Veterans Now, Take Their Fun Seriously | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-fleisher-dr-harold.html | Paid Notice: Deaths FLEISHER, DR. HAROLD, | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-miss-miller-and-mr-moulton.html | WEDDINGS; Miss Miller, And Mr. Moulton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/art-review-the-useful-and-the-fanciful-often-in-one.html | ART REVIEW; The Useful and the Fanciful, Often in One | False | By William Zimmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/a-la-carte-in-tasting-li-wines-hold-own-vs-french.html | A LA CARTE; In Tasting, L.I. Wines Hold Own vs. French | False | By Richard Jay Scholem | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/let-s-go-to-the-hops.html | Let's Go To The Hops | False | By Laura Mansnerus | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/let-them-eat-crow.html | Let Them Eat Crow | False | By Hilary Mantel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/wild-child.html | Wild Child | False | By Tara Bayton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-ann-gouldin-and-andrew-kay.html | WEDDINGS; Ann Gouldin And Andrew Kay | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/l-a-husband-s-divorce-368806.html | A Husband's Divorce | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-karen-wilkie-and-stephen-newman.html | WEDDINGS; Karen Wilkie and Stephen Newman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/bookend-on-the-beach.html | BOOKEND; On the Beach | False | By Liesl Schillinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-clearing-misconceptions-about-catholic-hospitals-362719.html | Clearing Misconceptions About Catholic Hospitals | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-investors-long-horizon-mantra-with-chorus-380822.html | STORM CLOUDS OVER WALL STREET; THE INVESTORS; A Long-Horizon Mantra, With a Chorus of 'Diversify' | False | By Dawn Gilbertson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/theater/a-crowd-of-old-musicals-squeezes-the-new.html | A Crowd of Old Musicals Squeezes the New | False | By Anthony Tommasini | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/playing-in-the-neighborhood-363669.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/art-reviews-multiplicity-of-media-in-a-group-show-and-2-solos.html | ART REVIEWS; Multiplicity of Media in a Group Show and 2 Solos | False | By Helen A. Harrison | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/partch-instruments-at-a-new-site.html | Partch Instruments at a New Site | False | By Roberta Hershenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/waste-plant-site-stirs-controversy-in-croton.html | Waste Plant Site Stirs Controversy in Croton | False | By Merri Rosenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-helena-echlin-jordan-schreiber.html | WEDDINGS; Helena Echlin, Jordan Schreiber | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/testing-of-a-president-for-grand-jury-a-very-private-viewing.html | TESTING OF A PRESIDENT; For Grand Jury, a Very Private Viewing | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-new-york-up-close-crazy-bones-craze-in-the-making.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Crazy Bones: Craze in the Making? | False | By Marcia Biederman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-oil-analyst-seeing-more-mergers-industry-adjusts.html | STORM CLOUDS OVER WALL STREET; THE OIL ANALYST; Seeing More Mergers As an Industry Adjusts | False | By Rick Gladstone | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-dunham-william-b.html | Paid Notice: Deaths DUNHAM, WILLIAM B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/l-literary-cannibals-261734.html | Literary Cannibals | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/spectacular-color-throughout-in-a-new-kind-of-clay.html | Spectacular Color Throughout In a New Kind of Clay | False | By Bess Liebenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-memorials-geldzahler-henry.html | Paid Notice: Memorials GELDZAHLER, HENRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/television-when-a-playwright-ends-up-living-out-her-own-plot.html | TELEVISION; When a Playwright Ends Up Living Out Her Own Plot | False | By Jane Anderson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-wild-weather-topless-bars-in-paramount-s-heyday-1-bought-day-on-the-town-380709.html | Wild Weather, Topless Bars...; In Paramount's Heyday, $1 Bought Day on the Town | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-bell-atlantic-workers-return.html | August 9-15; Bell Atlantic Workers Return | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-sara-goldstein-andrew-blotner.html | WEDDINGS; Sara Goldstein, Andrew Blotner | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/golf-notebook-o-meara-doesn-t-discount-comeback-for-a-3d-major.html | GOLF; NOTEBOOK; O'Meara Doesn't Discount Comeback for a 3d Major | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/foreign-exodus-leaves-kinshasa-unfazed.html | Foreign Exodus Leaves Kinshasa Unfazed | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-gold-william-b-jr.html | Paid Notice: Deaths GOLD, WILLIAM B. JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/long-island-vines-palmer-wine-maker-california-bound.html | LONG ISLAND VINES; Palmer Wine Maker California Bound | False | By Howard G. Goldberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/the-castle-as-show-biz.html | The Castle as Show Biz | False | By Louise Lague | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/l-going-where-a-lot-of-other-dudes-with-really-great-equipment-have-gone-before-301345.html | Going Where a Lot of Other Dudes With Really Great Equipment Have Gone Before | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/basketball-roundup-webber-is-fined-in-marijuana-seizure.html | BASKETBALL: ROUNDUP; Webber Is Fined In Marijuana Seizure | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/food-ways-to-begin-breakfast-with-blueberries.html | FOOD; Ways to Begin Breakfast With Blueberries | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-jana-chasan-and-gideon-romm.html | WEDDINGS; Jana Chasan and Gideon Romm | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/l-in-the-age-of-viagra-it-s-patient-heal-thyself-better-than-normal-392944.html | In the Age of Viagra, It's 'Patient, Heal Thyself'; Better Than Normal? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-katherine-snyder-justin-vagliano.html | WEDDINGS; Katherine Snyder, Justin Vagliano | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-rector-dorothy-e.html | Paid Notice: Deaths RECTOR, DOROTHY E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/l-roads-of-skye-330299.html | Roads of Skye | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brooklyn-brawley-insists-she-was-victim.html | In Brooklyn, Brawley Insists She Was Victim | False | By Mirta Ojito | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-internet-privacy-deal.html | August 9-15; Internet Privacy Deal | False | By Joel Brinkley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/still-living-with-68.html | Still Living With '68 | False | By Mark Lilla | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/a-monument-to-women-in-the-military-needs-money.html | A Monument To Women In the Military Needs Money | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/companies-honing-employees-etiquette.html | Companies Honing Employees' Etiquette | False | By Donna Kutt Nahas | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/the-view-from-bolton-open-space-history-a-family-farm.html | The View From Bolton; Open Space, History, a Family Farm | False | By Stephen L. Purdy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/tv/movies-this-week-369705.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/childrens-books.html | Children's Books | False | By Judith Rovinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-borchardt-mutz-f.html | Paid Notice: Deaths BORCHARDT, MUTZ F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/c-corrections-366030.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/evening-hours-the-sun-sets-in-the-east.html | EVENING HOURS; The Sun Sets in the East | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-miss-stewart-mr-mcknight.html | WEDDINGS; Miss Stewart, Mr. McKnight | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-fiction-263796.html | Books in Brief: Fiction | False | By David Murray | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-fiction-263770.html | Books in Brief: Fiction | False | By Charles Salzberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/football-player-s-career-on-hold.html | Football Player's Career on Hold | False | By Chuck Slater | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/q-a-contract-on-a-co-op-rescinded.html | Q. & A.; Contract On a Co-op Rescinded | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/testing-president-impact-parties-look-november-weighing-starr-inquiry.html | TESTING OF A PRESIDENT: THE IMPACT; Parties Look to November In Weighing Starr Inquiry | False | By Alison Mitchell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/correspondence-japan-s-first-graders-learning-love-school-summer-there-s-cleanup.html | Correspondence/Japan's First-Graders; Learning to Love School in the Summer: There's Cleanup. And All That Recess. | False | By Nicholas D. Kristof | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/in-the-region-long-island-a-huge-high-tech-center-for-suffolk-county.html | In the Region/Long Island; A Huge High-Tech Center for Suffolk County | False | By Diana Shaman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-memorials-florman-marvin-george.html | Paid Notice: Memorials FLORMAN, MARVIN GEORGE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/william-l-chick-60-leader-in-cell-therapy-for-diabetes.html | William L. Chick, 60, Leader In Cell Therapy for Diabetes | False | By Ford Burkhart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/united-way-reports-gifts-are-up-4.7.html | United Way Reports Gifts Are Up 4.7% | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-university-heights-dispute-over-dogma-spills-into-court.html | NEIGHBORHOOD REPORT: UNIVERSITY HEIGHTS; A Dispute Over Dogma Spills Into Court and the Streets | False | By Matthew J. Rosenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-finley-oakley-patrick-shaw.html | WEDDINGS; Finley Oakley, Patrick Shaw | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-overview-break-clouds-more-storms-ahead.html | STORM CLOUDS OVER WALL STREET: THE OVERVIEW; A Break in the Clouds, Or More Storms Ahead? | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/frugal-traveler-a-whirl-through-istanbul.html | FRUGAL TRAVELER; A Whirl Through Istanbul | False | By Sherry Marker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/l-chile-s-abortion-law-369500.html | Chile's Abortion Law | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/theater/theater-a-new-cymbeline-of-moon-grass-and-trees.html | THEATER; A New 'Cymbeline' of Moon, Grass and Trees | False | By Andrea Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/our-towns-20-years-later-still-no-trace-of-missing-5.html | Our Towns; 20 Years Later, Still No Trace Of Missing 5 | False | By Evelyn Nieves | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/baseball-big-hits-and-bullpen-help-counter-diamondbacks-rally.html | BASEBALL; Big Hits and Bullpen Help Counter Diamondbacks' Rally | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-nonfiction-263664.html | Books in Brief: Nonfiction | False | By Jacqueline Boone | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-housing-grants.html | IN BRIEF; Housing Grants | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/chatter-mike-tyson-s-boxing-license.html | CHATTER; Mike Tyson's Boxing License | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/end-of-a-dream-in-kenya.html | End of a Dream in Kenya | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-hill-howard.html | Paid Notice: Deaths HILL, HOWARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-memorials-gilbert-charles-a.html | Paid Notice: Memorials GILBERT, CHARLES A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/theater-from-anita-to-spider-woman-in-90-minutes.html | THEATER; From Anita to Spider Woman in 90 Minutes | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-clearing-misconceptions-about-catholic-hospitals-362727.html | Clearing Misconceptions About Catholic Hospitals | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/ideas-trends-monopoly-nuclear-power-version.html | Ideas & Trends; Monopoly: Nuclear Power Version | False | By Matthew L. Wald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/archives/pulse-london-edition-the-queens-new-english.html | PULSE: LONDON EDITION; The Queen's New English | True | By Vicky Ward | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-kendra-farn-j-p-whitcomb.html | WEDDINGS; Kendra Farn, J. P. Whitcomb | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-in-a-period-of-losses-some-funds-find-gains.html | STORM CLOUDS OVER WALL STREET; In a Period of Losses, Some Funds Find Gains | False | By Noelle Knox | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/a-twist-on-playing-dress-up-women-in-kids-stuff.html | A Twist on Playing Dress-Up: Women in Kids' Stuff | False | By Nancy Hass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-swiss-banks-reach-accord.html | August 9-15; Swiss Banks Reach Accord | False | By Joseph P. Fried | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/voices-viewpoint-five-keys-to-the-disabilities-act.html | VOICES: VIEWPOINT; Five Keys to the Disabilities Act | False | By David K. Fram | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-levy-jerrold-taylor.html | Paid Notice: Deaths LEVY, JERROLD TAYLOR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/art-lost-in-the-glow-of-the-man-at-her-side.html | ART; Lost in the Glow Of the Man at Her Side | False | By Roberta Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-schlessinger-paul-jr-md.html | Paid Notice: Deaths SCHLESSINGER, PAUL J.R., M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/diary-379646.html | DIARY | False | By Jan M. Rosen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-wild-weather-topless-bars-piece-on-asian-elderly-outlines-a-sad-divide-380636.html | Wild Weather, Topless Bars...; Piece on Asian Elderly Outlines a Sad Divide | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-judgments-about-art-involve-many-factors-363383.html | Judgments About Art Involve Many Factors | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/backtalk-to-fight-drugs-ioc-needs-outside-help.html | BACKTALK; To Fight Drugs, I.O.C. Needs Outside Help | False | By Doriane Lambelet Coleman and James E. Coleman Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/the-world-hardscrabble-where-the-hunger-season-is-part-of-life.html | The World: Hardscrabble; Where the Hunger Season Is Part of Life | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/in-the-footsteps-of-the-49ers.html | In the Footsteps of the 49ers | False | By Todd S. Purdum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/settling-switzerland-s-debts.html | Settling Switzerland's Debts | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/l-in-the-age-of-viagra-it-s-patient-heal-thyself-392936.html | In the Age of Viagra, It's 'Patient, Heal Thyself' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/atlantic-city-at-the-casinos-337064.html | ATLANTIC CITY; At the Casinos | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/first-among-flacks.html | First Among Flacks | False | By By Ron Chernow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/chic-little-numbers-the-hipless-elite.html | Chic Little Numbers: The Hipless Elite | False | By Ruth La Ferla | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/yale-and-its-uneasy-road-to-peace-on-a-stately-past.html | Yale and Its Uneasy Road To Peace on a Stately Past | False | By Alberta Eiseman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/classical-music-making-the-case-for-an-odd-and-anxious-romantic.html | CLASSICAL MUSIC; Making the Case for an Odd and Anxious Romantic | False | By Paul Griffiths | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/travel-advisory-correspondent-s-report-10th-century-church-rescued-old-cairo.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; A 10th-Century Church Is Rescued in Old Cairo | False | By Douglas Jehl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/l-fathers-and-war-the-hero-next-door-347400.html | FATHERS AND WAR; The Hero Next Door | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-w-nicholas-klose-jr-sandra-foight.html | WEDDINGS; W. Nicholas Klose Jr., Sandra Foight | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-university-heights-wanted-bumps-in-the-road.html | NEIGHBORHOOD REPORT: UNIVERSITY HEIGHTS; Wanted: Bumps in the Road | False | By Edward Lewine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/montauk-commemorating-rough-riders.html | Montauk Commemorating Rough Riders | False | By Rick Murphy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/suspect-in-embassy-blasts-being-taken-to-kenya.html | Suspect in Embassy Blasts Being Taken to Kenya | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-havens-have-you-been-looking-for-shelter-all-wrong.html | STORM CLOUDS OVER WALL STREET: THE HAVENS; Have You Been Looking for Shelter in All the Wrong Places? | False | By Sana Siwolop | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/rumors-and-contradictions-fuel-russia-market-crisis.html | Rumors and Contradictions Fuel Russia Market Crisis | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/fast-forward-what-the-beep-is-going-on.html | Fast Forward; What the Beep Is Going On? | False | By James Gleick | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/c-corrections-301272.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-longmore-james-m.html | Paid Notice: Deaths LONGMORE, JAMES M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/practical-traveler-more-ticks-thanks-el-nino.html | PRACTICAL TRAVELER; More Ticks. Thanks, El Nino. | False | By Susan Gilbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/new-yorkers-co-the-sounds-of-change.html | NEW YORKERS & CO; The Sounds of Change | False | By Dylan Loeb McClain | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/woman-is-struck-by-car-and-dies.html | Woman Is Struck by Car and Dies | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/by-the-way-quarters-not-included.html | BY THE WAY; Quarters Not Included | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Allen St. John | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/sunday-august-16-1998-questions-for-carmi-gillon.html | SUNDAY, AUGUST 16, 1998; QUESTIONS FOR; Carmi Gillon | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/travel-advisory-thomas-wolfe-s-house-is-damaged-by-fire.html | TRAVEL ADVISORY; Thomas Wolfe's House Is Damaged by Fire | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-pinto-seymour.html | Paid Notice: Deaths PINTO, SEYMOUR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/style-over-substance-home-is-where-the-dishes-are.html | STYLE OVER SUBSTANCE; Home Is Where the Dishes Are | False | By Frank Decaro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/wild-on-the-water-li-boaters-beware.html | Wild on the Water: L.I. Boaters Beware | False | By Joy Alter Hubel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-clearing-misconceptions-about-catholic-hospitals-362697.html | Clearing Misconceptions About Catholic Hospitals | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/l-how-much-courtesy-381004.html | How Much Courtesy? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/appearances-soak-up-the-atmosphere.html | APPEARANCES; Soak up the Atmosphere | False | By Mary Tannen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-dollin-edith-nee-weissman.html | Paid Notice: Deaths DOLLIN, EDITH (NEE WEISSMAN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-contest-for-big-tomatoes-coming-back-even-bigger.html | IN BRIEF; Contest for Big Tomatoes Coming Back, Even Bigger | False | By Bill Kent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-overview-history-lesson-for-major-indexes-long-way.html | STORM CLOUDS OVER WALL STREET: THE OVERVIEW; A History Lesson For Major Indexes, A Long Way to Doom | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/water-water-everywhere-so-why-not-enjoy-it-on-the-rolling-sea.html | Water, Water Everywhere, So Why Not Enjoy It?; On the Rolling Sea, Learning the Calm Of Fluke Fishing | False | By Jodi Bodner Dubow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/dining-out-italian-cuisine-with-a-magical-touch.html | DINING OUT; Italian Cuisine With a Magical Touch | False | By Joanne Starkey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/habitats-upper-west-side-from-dull-and-uninspiring-to-cozy-and-elegant.html | Habitats/Upper West Side; From Dull and Uninspiring to Cozy and Elegant | False | By Trish Hall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-the-garden-gathering-seeds-full-of-potential.html | IN THE GARDEN; Gathering Seeds, Full Of Potential | False | By Joan Lee Faust | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-rosenberg-louise-marie.html | Paid Notice: Deaths ROSENBERG, LOUISE MARIE, | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-porterfield-alfred-w.html | Paid Notice: Deaths PORTERFIELD, ALFRED W. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/baseball-battling-emotions-to-beat-the-yanks.html | BASEBALL; Battling Emotions To Beat the Yanks | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-managers-3-pros-are-grabbing-bear-horns.html | STORM CLOUDS OVER WALL STREET: THE MANAGERS; 3 Pros Are Grabbing the Bear by the Horns | False | By Noelle Knox | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/good-eating-the-east-50-s-go-mediterranean.html | GOOD EATING; The East 50's Go Mediterranean | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/residential-sales.html | Residential Sales | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/if-you-re-thinking-living-south-great-river-li-neighborhood-solitude-with-parks.html | If You're Thinking of Living In/The South Great River, L.I., Neighborhood; Solitude With Parks and a Waterfront | False | By Vivien Kellerman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/c-corrections-381390.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/music-a-summer-season-winds-down.html | MUSIC; A Summer Season Winds Down | False | By Robert Sherman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-feldman-estelle-green.html | Paid Notice: Deaths FELDMAN, ESTELLE GREEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/c-corrections-379670.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/l-my-boris-301388.html | My Boris | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/the-nation-blacks-crunch-the-numbers-figuring-out-hispanic-influence.html | The Nation: Blacks Crunch the Numbers; Figuring Out Hispanic Influence | False | By Steven A. Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/the-details-bottled-tans-good-enough-to-fool-a-dermatologist.html | THE DETAILS; Bottled Tans Good Enough To Fool a Dermatologist | False | By David Colman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-popcorn-peanuts-and-valentino.html | August 9-15; Popcorn, Peanuts and Valentino | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/survivors-guilt.html | Survivors' Guilt | False | By Elizabeth Graver | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/pro-football-jets-have-more-problems-to-consider-after-the-loss.html | PRO FOOTBALL; Jets Have More Problems to Consider After the Loss | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/l-jerome-robbins-de-mille-s-tribute-347450.html | JEROME ROBBINS; De Mille's Tribute | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/testing-of-a-president-the-law-a-new-proceeding-and-higher-stakes.html | TESTING OF A PRESIDENT: THE LAW; A New Proceeding and Higher Stakes | False | By Nina Bernstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/water-water-everywhere-so-why-not-enjoy-it-frightened-first-novice-discovers.html | Water, Water Everywhere, So Why Not Enjoy It?; Frightened at First, Novice Discovers Joys Of Kayaking | False | By Donna Kutt Nahas | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/streetscapes-john-seekircher-master-casement-repairs-for-artisan-thousands.html | Streetscapes/John Seekircher, Master of Casement Repairs; For an Artisan, Thousands of Windows, Little Time | False | By Christopher Gray | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-maslin-paul.html | Paid Notice: Deaths MASLIN, PAUL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/business-pleasure-what-drought-the-sun-is-shining-on-shore-towns.html | BUSINESS & PLEASURE; What Drought? The Sun Is Shining On Shore Towns | False | By Karen Demasters | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-souweine-harriet-bear.html | Paid Notice: Deaths SOUWEINE, HARRIET (BEAR) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/l-lost-in-translation-261769.html | Lost in Translation | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-laura-hodes-mitchel-zacks.html | WEDDINGS; Laura Hodes, Mitchel Zacks | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-sara-dillon-daniel-levine.html | WEDDINGS; Sara Dillon, Daniel Levine | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/music-pre-concert-programs-offered-at-bard-college.html | MUSIC; Pre-Concert Programs Offered at Bard College | False | By Robert Sherman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-air-force-rocket-explodes.html | August 9-15; Air Force Rocket Explodes | False | By David Stout | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-caramoor-renovations.html | IN BRIEF; Caramoor Renovations | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/crime-245771.html | Crime | False | By Marilyn Stasio | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/streets-are-paved-with-pc-s-wall-street-silicon-alley-lure-new-breed-high-tech.html | The Streets Are Paved With PC's; Wall Street and Silicon Alley Lure a New Breed of High-Tech Immigrants | False | By Edward Wong | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-east-harlem-guarantees-sought-for-jobs-at-mall.html | NEIGHBORHOOD REPORT: EAST HARLEM; Guarantees Sought for Jobs at Mall | False | By Anthony Ramirez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-carvel-agnes-stewart.html | Paid Notice: Deaths CARVEL, AGNES STEWART | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/the-buddy-system-is-adjusted-to-fit-the-late-1990-s.html | The Buddy System Is Adjusted to Fit The Late 1990's | False | By Stephen Farber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-upper-east-side-east-side-market-blowout-just.html | STORM CLOUDS OVER WALL STREET: THE UPPER EAST SIDE; On the East Side, A Market Blowout Is Just a Breeze | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/scientists-debate-china-s-law-on-sterilizing-the-carriers-of-genetic-defects.html | Scientists Debate China's Law on Sterilizing the Carriers of Genetic Defects | False | By Elisabeth Rosenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/archives/pulse-london-edition-the-bloke-look.html | PULSE; LONDON EDITION; The Bloke Look | True | By Vicky Ward | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/sunday-august-16-1998-goobers-by-mail.html | SUNDAY, AUGUST 16, 1998; GOOBERS BY MAIL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/c-corrections-335045.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/editorial-observer-welcome-new-york-place-where-two-candidates-are-crowd.html | Editorial Observer; Welcome to New York: The Place Where Two Candidates Are a Crowd | False | By Gail Collins | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/anna-j-harrison-85-led-us-chemical-society.html | Anna J. Harrison, 85, Led U.S. Chemical Society | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/art-two-shows-one-singling-out-ears-and-another-focusing-on-legs.html | ART; Two Shows, One Singling Out Ears And Another Focusing on Legs | False | By Vivien Raynor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/sexual-politics.html | Sexual Politics | False | By John Tierney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-dana-lostritto-georgas-leopold.html | WEDDINGS; Dana Lostritto, Georgas Leopold | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/the-boating-report-innovation-that-s-best-if-not-used.html | THE BOATING REPORT; Innovation That's Best if Not Used | False | By Barbara Lloyd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/atlantic-city-training-for-life.html | ATLANTIC CITY; Training for Life | False | By Bill Kent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/sunday-august-16-1998-hazards-badlands.html | SUNDAY, AUGUST 16, 1998: HAZARDS; Badlands | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/indians-make-a-stand-on-a-historic-river-in-chile.html | Indians Make a Stand on a Historic River in Chile | False | By Clifford Krauss | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-vows-kalyani-mohan-and-nikhil-shah.html | WEDDINGS; VOWS; Kalyani Mohan and Nikhil Shah | False | By Lois Smith Brady | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-report-finds-promise-in-juvenile-boot-camp.html | IN BRIEF; Report Finds Promise In Juvenile Boot Camp | False | By Kirsty Sucato | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/on-the-map-when-shopping-around-for-a-place-to-worship-try-the-mall.html | ON THE MAP; When Shopping Around for a Place to Worship, Try the Mall | False | By Eric Epstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-morgan-michelle-50-nee-yublon.html | Paid Notice: Deaths MORGAN, MICHELLE. 50. (NEE YUBLON) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-memorials-bellsey-peter-michael.html | Paid Notice: Memorials BELLSEY, PETER MICHAEL, | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/children-books.html | Children' Books | False | By Marigny Dupuy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-investors-long-horizon-mantra-with-chorus-380830.html | STORM CLOUDS OVER WALL STREET: THE INVESTORS; A Long-Horizon Mantra, With a Chorus of 'Diversify' | False | By Dawn Gilbertson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/l-jews-in-germany-330337.html | Jews in Germany | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-east-village-buzz-new-york-actors-not-california-dreaming.html | NEIGHBORHOOD REPORT: EAST VILLAGE - BUZZ; New York Actors Not California Dreaming | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/backtalk-yankee-fans-agree-season-is-a-waste-without-a-title.html | BACKTALK; Yankee Fans Agree: Season Is a Waste Without a Title | False | By Robert Lipsyte | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/automobiles/gmc-tries-some-designer-labels-denali-here-s-preview-cadillac-s-coming.html | GMC Tries On Some Designer Labels: DENALI; Here's a Preview Of Cadillac's Coming Attraction | False | By James G. Cobb | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-rebecca-porter-steven-madsen.html | WEDDINGS; Rebecca Porter, Steven Madsen | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/dining-out-suffern-offers-a-respite-and-italian-dishes.html | DINING OUT; Suffern Offers a Respite and Italian Dishes | False | By M. H. Reed | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/l-the-makeup-artist-301400.html | The Makeup Artist | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/commercial-property-new-jersey-with-occupancy-high-hotel-industry-adds-rooms.html | Commercial Property/New Jersey; With Occupancy High, Hotel Industry Adds Rooms | False | By Rachelle Garbarine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/tv-looks-at-a-field-of-daredevils-dreams.html | TV Looks at a Field of Daredevils' Dreams | False | By Dominick S. Basile | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/best-sellers-august-16-1998.html | BEST SELLERS: August 16, 1998 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-michelle-franks-john-phillip-neill.html | WEDDINGS; Michelle Franks, John-Phillip Neill | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/pop-jazz-briefs.html | Pop/Jazz Briefs | False | By Ben Ratliff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/connecticut-guide-335436.html | CONNECTICUT GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-brown-raymond-c.html | Paid Notice: Deaths BROWN, RAYMOND E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/pro-basketball-liberty-turns-showdown-into-rout.html | PRO BASKETBALL; Liberty Turns Showdown Into Rout | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/travel-advisory-tours-of-paris-for-the-frenchimpaired.html | TRAVEL ADVISORY; Tours of Paris For the French-Impaired | False | By Ina Caro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-other-bombs-any-big-surprise-can-bring-on-a-bear.html | STORM CLOUDS OVER WALL STREET; Other Bombs: Any Big Surprise Can Bring On a Bear | False | By Joseph Kahn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/l-in-the-age-of-viagra-it-s-patient-heal-thyself-help-for-alcoholics-392960.html | In the Age of Viagra, It's 'Patient, Heal Thyself'; Help for Alcoholics | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-investors-long-horizon-mantra-with-chorus-380849.html | STORM CLOUDS OVER WALL STREET: THE INVESTORS; A Long-Horizon Mantra, With a Chorus of 'Diversify' | False | By Roy Furchgott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/l-drinking-fountain-for-horses-314412.html | Drinking Fountain For Horses | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/archives/pulse-london-edition-back-in-service.html | PULSE: LONDON EDITION; Back in Service | True | By Vicky Ward | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/transactions-392782.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/spy-trader-in-cold-war-regaining-good-name.html | Spy Trader In Cold War Regaining Good Name | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/150-years-later-a-golden-anniversary.html | 150 years later, a golden anniversary | False | By Ann K. Ludwig | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/tv/spotlight-smooth-triangle.html | SPOTLIGHT; Smooth Triangle | False | By Howard Thompson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/a-flash-in-the-pan-still-gleams.html | A Flash in the Pan Still Gleams | False | By Ann K. Ludwig | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By David Guy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/cold-comfort.html | Cold Comfort | False | By Maria Flook | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/youths-see-summer-jobs-as-training-for-the-future.html | Youths See Summer Jobs as Training For the Future | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/l-in-the-age-of-viagra-it-s-patient-heal-thyself-resistance-to-science-392952.html | In the Age of Viagra, It's 'Patient, Heal Thyself'; Resistance to Science | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-rochelle-sharpe-and-richard-lewis.html | WEDDINGS; Rochelle Sharpe and Richard Lewis | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/coping-voters-advocate-feels-poll-taxed.html | COPING; Voters' Advocate Feels Poll Taxed | False | By Robert Lipsyte | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-anil-patel-and-clare-stephens.html | WEDDINGS; Anil Patel and Clare Stephens | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/quick-bite-montclair-how-do-you-say-souffle-au-chocolat-in-thai.html | QUICK BITE/Montclair; How Do You Say 'Souffle au Chocolat' in Thai? | False | By Diane Nottle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-hattori-tsugio.html | Paid Notice: Deaths HATTORI, TSUGIO | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/testing-president-lawyer-clinton-case-risky-for-his-legal-adviser-too.html | TESTING OF A PRESIDENT: THE LAWYER; Clinton Case Is Risky for His Legal Adviser, Too | False | By Melinda Henneberger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/film-taking-the-children-a-fairy-tale-that-gets-real.html | FILM: TAKING THE CHILDREN; A Fairy Tale That Gets Real | False | By Suzanne O'connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/cuttings-this-week-taking-arms-against-a-couple-of-pests.html | CUTTINGS; THIS WEEK; Taking Arms Against a Couple of Pests | False | By Patricia Jonas | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/arts-artifacts-a-japanese-vision-of-the-ancient-world.html | ARTS/ARTIFACTS; A Japanese Vision of the Ancient World | False | By Rita Reif | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/your-home-dealing-with-the-y2k-bug.html | YOUR HOME; Dealing With the Y2K Bug | False | By Jay Romano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/competition-lags-for-state-phone-service.html | Competition Lags For State Phone Service | False | By Robert A. Hamilton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/television-vegas-nights-with-frank-dino-and-the-gang.html | TELEVISION; Vegas Nights With Frank, Dino and the Gang | False | By Shawn Levy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/filling-the-need-for-more-tee-time.html | Filling The Need for More Tee Time | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/l-going-where-a-lot-of-other-dudes-with-really-great-equipment-have-gone-before-301310.html | Going Where a Lot of Other Dudes With Really Great Equipment Have Gone Before | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-memorials-minskoff-henry-h.html | Paid Notice: Memorials MINSKOFF, HENRY H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-wild-weather-topless-bars-foes-of-topless-club-don-t-belong-in-manhattan-380687.html | Wild Weather, Topless Bars...; Foes of Topless Club Don't Belong in Manhattan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/fusion-cuisine.html | Fusion Cuisine | False | By Corby Kummer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/q-a-dr-fredrica-rudell-shopping-with-a-social-conscience.html | Q&A/Dr. Fredrica Rudell; Shopping With a Social Conscience | False | By Donna Greene | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-west-side-minor-change-in-m72-bus-route-provokes-major-anger.html | NEIGHBORHOOD REPORT: WEST SIDE; 'Minor Change' in M72 Bus Route Provokes Major Anger | False | By Anthony Ramirez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/pets-steps-to-take-when-picking-support-staff.html | PETS; Steps to Take When Picking Support Staff | False | By Sarah Hodgson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-renata-wilk-peter-hockel.html | WEDDINGS; Renata Wilk, Peter Hockel | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/home-repair-crucial-points-for-house-inspections.html | HOME REPAIR; Crucial Points for House Inspections | False | By Edward R. Lipinski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-ugelow-martha-mae-nee-tannenbaum.html | Paid Notice: Deaths UGELOW, MARTHA (MAE) (NEE TANNENBAUM), | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-lisa-young-richard-aronson.html | WEDDINGS; Lisa Young, Richard Aronson | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-mona-mitrani-david-markus.html | WEDDINGS; Mona Mitrani, David Markus | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/lives-an-even-exchange.html | Lives; An Even Exchange | False | By Karla Kuban | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/film-taking-the-children-air-bud-golden-receiver.html | FILM: TAKING THE CHILDREN; Air Bud: Golden Receiver | False | By Peter M. Nichols | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-leff-lillian-wiesen.html | Paid Notice: Deaths LEFF, LILLIAN WIESEN. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/inside-387070.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-finding-plenty-of-uses-for-staten-island-363405.html | Finding Plenty of Uses For Staten Island | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-no-pesticides.html | IN BRIEF; No Pesticides | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-jagger-co-play-moscow-finally.html | August 9-15; Jagger & Co. Play Moscow, Finally | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/gypsies-tramps-thieves-wannabes.html | Gypsies, Tramps, Thieves, Wannabes | False | By Alex Kuczynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/home-clinic-crucial-points-for-house-inspections.html | HOME CLINIC; Crucial Points for House Inspections | False | By Edward R. Lipinski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/metro-news-briefs-new-york-smoke-bombs-prompt-evacuation-at-theater.html | METRO NEWS BRIEFS: NEW YORK; Smoke Bombs Prompt Evacuation at Theater | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-street-smarts-just-little-abracadabra-those.html | STORM CLOUDS OVER WALL STREET: STREET SMARTS; Just a Little Abracadabra, and How Those Numbers Fall Into Place | False | By Kurt Eichenwald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-mishaan-rudolph.html | Paid Notice: Deaths MISHAAN, RUDOLPH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-ms-weisbard-bonne-mr-cohen.html | WEDDINGS; Ms. Weisbard-Bonne, Mr. Cohen, | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/movies/film-taking-the-children-basketball.html | FILM: TAKING THE CHILDREN; Basketball | False | By Peter M. Nichols | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/c-correction-319015.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/it-s-not-called-arkansas-for-nothing.html | It's Not Called Arkansas for Nothing | False | By Peter Applebome | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-nonfiction-263656.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/betrayed-by-everybody.html | Betrayed by Everybody | False | By Arnold R. Isaacs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-hunts-point-long-gritty-now-on-the-go.html | NEIGHBORHOOD REPORT: HUNTS POINT; Long Gritty, Now On the Go | False | By Edward Lewine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-kathryn-ensch-matthew-kamm.html | WEDDINGS; Kathryn Ensch, Matthew Kamm | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/health-clubs-consolidate-as-membership-grows.html | Health Clubs Consolidate as Membership Grows | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/on-indian-reservations-in-the-west-violent-crime-soars.html | On Indian Reservations in the West, Violent Crime Soars | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/inside-367370.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/meeting-big-challenges-with-small-steps.html | Meeting Big Challenges With Small Steps | False | By Chuck Slater | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-belle-harbor-parishioners-are-mystified-by-two-fires.html | NEIGHBORHOOD REPORT: BELLE HARBOR; Parishioners Are Mystified By Two Fires | False | By Richard Weir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/on-the-towns-352160.html | ON THE TOWNS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-kellee-sing-tsai-davis-bookhart.html | WEDDINGS; Kellee Sing Tsai, Davis Bookhart | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-ruth-edelman-kenneth-gordon.html | WEDDINGS; Ruth Edelman, Kenneth Gordon | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/sunday-august-16-1998-strange-revelry.html | SUNDAY, AUGUST 16, 1998; STRANGE REVELRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/l-going-where-a-lot-of-other-dudes-with-really-great-equipment-have-gone-before-301361.html | Going Where a Lot of Other Dudes With Really Great Equipment Have Gone Before | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/richards-ruben-72-painter-and-teacher.html | Richards Ruben, 72, Painter and Teacher | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/opinion-when-time-stood-still-at-the-beach.html | OPINION; When Time Stood Still at the Beach | False | By Judith Gerber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/the-age-of-reason-a-chilling-crime-and-a-question-what-s-in-a-child-s-mind.html | The Age of Reason; A Chilling Crime and a Question: What's in a Child's Mind? | False | By Susan Sachs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-MARTIN-CATHERINE-c.html | Paid Notice: Deaths MARTIN, CATHERINE E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-as-the-dow-trembles-small-investors-stand-firm.html | August 9-15; As the Dow Trembles, Small Investors Stand Firm | False | By David Barboza | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/classical-music-a-legend-in-his-prime-at-a-legendary-opera.html | CLASSICAL MUSIC; A Legend in His Prime at a Legendary Opera | False | By David Hamilton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/how-i-died.html | How I Died | False | By Elizabeth Schmidt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-ender-joel.html | Paid Notice: Deaths ENDER, JOEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/editors-note-383465.html | Editors' Note | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-new-help-for-clinton.html | August 9-15; New Help for Clinton | False | By Don von Natta Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/they-got-game-and-laundry-too.html | They Got Game, And Laundry Too | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-fund-raising-a-lopsided-governor-race.html | In Fund-Raising, a Lopsided Governor Race | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/new-yorkers-co-briefs-food-and-view-with-a-simpler-touch.html | NEW YORKERS & CO.; BRIEFS; Food and View With a Simpler Touch | False | By Alexandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/archives/pulse-london-edition.html | PULSE: LONDON EDITION | True | By Vicky Ward | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-person-two-cultures-in-one-body.html | IN PERSON; Two Cultures in One Body | False | By Mary Ann Castronovo Fusco | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/serbian-troops-step-up-terror-in-kosovo.html | Serbian Troops Step Up Terror in Kosovo | False | By Mike O'Connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/l-going-where-a-lot-of-other-dudes-with-really-great-equipment-have-gone-before-301337.html | Going Where a Lot of Other Dudes With Really Great Equipment Have Gone Before | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/making-it-work-so-where-s-the-yacht.html | MAKING IT WORK; So Where's The Yacht? | False | By Rebecca Cooney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-nina-shokraii-matthew-rees.html | WEDDINGS; Nina Shokraii, Matthew Rees | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/plan-would-open-hov-lanes-to-all-cars.html | Plan Would Open H.O.V. Lanes to All Cars | False | By John Rather | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/for-2-teen-age-sisters-final-trip-to-kenya-village.html | For 2 Teen-Age Sisters, Final Trip to Kenya Village | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/theater/theater-opening-his-bag-of-tricks-ayckbourn-plays-with-time.html | THEATER; Opening His Bag of Tricks, Ayckbourn Plays With Time | False | By Matt Wolf | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/on-pro-football-mental-manipulation-with-quarterbacks.html | ON PRO FOOTBALL; Mental Manipulation With Quarterbacks | False | By Mike Freeman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/l-park-priorities-330329.html | Park Priorities | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/region/l-pcb-s-are-not-proven-to-cause-cancer-in-humans-363391.html | PCB's Are Not Proven To Cause Cancer in Humans | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/westchester-guide-338249.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/l-parents-can-force-flexibility-in-the-workplace-392642.html | Parents Can Force Flexibility in the Workplace | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-park-slope-pigeons-struck-by-darts.html | NEIGHBORHOOD REPORT: PARK SLOPE; Pigeons Struck by Darts | False | By Richard Weir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/pro-football-notebook-bidder-no-7-helps-thicken-plot-saga-browns-ownership.html | PRO FOOTBALL; NOTEBOOK; Bidder No. 7 Helps to Thicken the Plot in the Saga of the Browns' Ownership | False | By Mike Freeman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/bomb-in-ulster-exploding-among-shoppers-kills-28.html | Bomb in Ulster, Exploding Among Shoppers, Kills 28 | False | By James F. Clarity | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/the-view-from-rye-champions-all-children-race-to-win-in-swimming-and-diving.html | The View From Rye; Champions All: Children Race to Win in Swimming and Diving | False | By Lynne Ames | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/cuttings-painterly-delights-in-the-garden-gallery.html | CUTTINGS; Painterly Delights in the Garden Gallery | False | By Cass Peterson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-memorials-healy-martin-e.html | Paid Notice: Memorials HEALY, MARTIN E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-no-caribbean-secession.html | August 9-15; No Caribbean Secession | False | By Larry Rohter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/where-talk-about-prejudice-is-candid.html | Where Talk About Prejudice Is Candid | False | By Naomi Barko | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-shana-bloomfield-kirk-weiler.html | WEDDINGS; Shana Bloomfield, Kirk Weiler | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/blitz-on-sex-outlets.html | Blitz on Sex Outlets | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/coming-in-september-3-new-features.html | Coming in September: 3 New Features | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/clinton-s-strategist.html | Clinton's Strategist | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/on-your-mark-get-set-duomo.html | On Your Mark, Get Set, Duomo! | False | By Seth Margolis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-fiction-263761.html | Books in Brief: Fiction | False | By Kimberly B. Marlowe | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/horse-racing-pace-hurts-chief-bearhart-and-ceteways-gets-victory.html | HORSE RACING; Pace Hurts Chief Bearhart, And Ceteways Gets Victory | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-the-economy-signs-of-health-and-rays-of-hope.html | STORM CLOUDS OVER WALL STREET; The Economy: Signs of Health And Rays of Hope | False | By Sylvia Nasar | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-rothstein-sidney-n-md.html | Paid Notice: Deaths ROTHSTEIN, SIDNEY N., MD, | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/c-correction-380768.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/playing-it-the-company-way.html | Playing It The Company Way | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-weinberg-william.html | Paid Notice: Deaths WEINBERG, WILLIAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-rosemarie-adams-gary-wendt.html | WEDDINGS; Rosemarie Adams, Gary Wendt | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-atlas-pearl.html | Paid Notice: Deaths ATLAS, PEARL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/soccer-no-trade-or-victory-for-metrostars.html | SOCCER; No Trade or Victory for MetroStars | False | By Charlie Nobles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/providing-places-to-work-places-to-live.html | Providing Places to Work, Places to Live | False | By Dennis Hevesi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/on-language-minding-the-court-s-language.html | On Language; Minding The Court's Language | False | By William Safire | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/new-yorkers-co-briefs-an-artist-of-the-hole-in-one.html | NEW YORKERS & CO; BRIEFS; An Artist Of the Hole in One | False | By Rebekah Coleman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/l-political-philistines-347442.html | POLITICAL PHILISTINES; Artists Held Suspect | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/joel-barr-defector-linked-to-rosenbergs-dies.html | Joel Barr, Defector Linked to Rosenbergs, Dies | False | By Irvin Molotsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/region/the-fresh-air-fund-a-camp-s-trails-include-well-marked-career-paths.html | The Fresh Air Fund; A Camp's Trails Include Well-Marked Career Paths | False | By Matthew J. Rosenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/archives/pulse-london-edition-carry-on-notting-hill.html | PULSE: LONDON EDITION; Carry On, Notting Hill | True | By Vicky Ward | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/they-got-game-and-laundry-too-pumping-em-up-packing-em-in.html | They Got Game, And Laundry Too; Pumping'Em Up, Packing'Em In | False | By le Anne Schreiber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/style-a-fine-whine.html | Style, A Fine Whine | False | By Bob Morris | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/long-island-journal-for-the-blind-a-camp-leader-who-can-relate.html | LONG ISLAND JOURNAL; For the Blind, a Camp Leader Who Can Relate | False | By Linda Saslow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/l-parents-can-force-flexibility-in-the-workplace-another-option-392677.html | Parents Can Force Flexibility in the Workplace; Another Option | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/the-nation-for-starr-probe-the-devil-s-in-the-definition.html | The Nation; For Starr Probe, the Devil's in the Definition | False | By Frank Bruni | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-jennifer-hartman-and-eric-klee.html | WEDDINGS; Jennifer Hartman and Eric Klee | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-hodes-bernard.html | Paid Notice: Deaths HODES, BERNARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-arden-levy-anthony-sanchez.html | WEDDINGS; Arden Levy, Anthony Sanchez | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/in-the-region-westchester-high-end-houses-highlight-brisk-2d-quarter-sales.html | In the Region/Westchester; High-End Houses Highlight Brisk 2d Quarter Sales | False | By Mary McAleer Vizard | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-new-york-trees-up-close-uptown-a-bucket-brigade-patrols.html | NEIGHBORHOOD REPORT: NEW YORK TREES UP CLOSE; Uptown, a Bucket Brigade Patrols | False | By Corey Kilgannon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/market-watch-a-time-to-value-words-of-wisdom.html | MARKET WATCH; A Time To Value Words Of Wisdom | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-reprieve-for-globe-columnist.html | August 9-15; Reprieve for Globe Columnist | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/l-the-makeup-artist-301396.html | The Makeup Artist | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/q-a-304379.html | Q & A | False | By Ray Cormier | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-television-debut.html | IN BRIEF; Television Debut | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/new-burials-at-arlington-raise-issues-of-fairness.html | New Burials At Arlington Raise Issues Of Fairness | False | By Katharine Q. Seelye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-midtown-seeking-bit-of-rio-underfoot.html | NEIGHBORHOOD REPORT: MIDTOWN; Seeking Bit of Rio Underfoot | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/they-got-game-and-laundry-too-my-daughter-the-point-guard.html | They Got Game, And Laundry Too; My Daughter, the Point Guard | False | By John Edgar Wideman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/world-news-briefs-prosecutor-and-wife-shot-in-macao-gang-violence.html | World News Briefs; Prosecutor and Wife Shot In Macao Gang Violence | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/rikers-island-guards-made-house-of-pain-for-inmates.html | Rikers Island Guards Made 'House of Pain' for Inmates | False | By Christopher Drew | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/the-beige-and-the-black.html | The Beige And The Black | False | By Michael Lind | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/l-political-philistines-a-passion-for-the-arts-347426.html | POLITICAL PHILISTINES; A Passion for the Arts | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-adler-dorothy-nee-gardner.html | Paid Notice: Deaths ADLER, DOROTHY (NEE GARDNER) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/graphic-detail.html | Graphic Detail | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/framing-devices.html | Framing Devices | False | By D. J. R. Bruckner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-clearing-misconceptions-about-catholic-hospitals-362700.html | Clearing Misconceptions About Catholic Hospitals | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-anne-pierson-christopher-miller.html | WEDDINGS; Anne Pierson, Christopher Miller | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-canarsie-filling-big-political-shoes.html | NEIGHBORHOOD REPORT: CANARSIE; Filling Big Political Shoes | False | By Jonathan P. Hicks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/art-review-introducing-a-new-generation-to-american-impressionists.html | ART REVIEW; Introducing a New Generation To American Impressionists | False | By William Zimmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-demaille-george.html | Paid Notice: Deaths DEMAILLE, GEORGE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-brief-new-hotels.html | IN BRIEF; New Hotels | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/voices-from-the-desk-of-in-radio-s-past-a-hint-of-the-internet-s-future.html | VOICES: FROM THE DESK OF; In Radio's Past, a Hint Of the Internet's Future | False | By Alfred Balk | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/quest-for-fragments-past-calling-penn-station-s-scattered-remains-back-home.html | A Quest for Fragments of the Past; Calling Penn Station's Scattered Remains Back Home | False | By David W. Dunlap | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-mr-donnellan-miss-higginbotham.html | WEDDINGS; Mr. Donnellan, Miss Higginbotham | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-duggan-catherine-veronica-nee-duggan.html | Paid Notice: Deaths DUGGAN, CATHERINE VERONICA (NEE DUGGAN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/spano-calls-commitment-to-tax-cut-a-hard-task.html | Spano Calls Commitment To Tax Cut A Hard Task | False | By Donna Greene | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-reasons-to-pause-before-expediting-death-penalty-363375.html | Reasons to Pause Before Expediting Death Penalty | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/water-water-everywhere-so-why-not-enjoy-it-become-confident-sailor-2-easy.html | Water, Water Everywhere, So Why Not Enjoy It?; How to Become A Confident Sailor In 2 Easy Lessons | False | By Marcelle S. Fischler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/automobiles/gmc-tries-some-designer-labels-envoy-once-it-was-just-jimmy-now-it-s-home-james.html | GMC Tries On Some Designer Labels: ENVOY; Once It Was Just A Jimmy; Now It's 'Home, James' | False | By Michelle Krebs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/l-thompson-s-record-392863.html | Thompson's Record | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-mermelstein-joseph.html | Paid Notice: Deaths MERMELSTEIN, JOSEPH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/fyi-365289.html | F.Y.I | False | By Daniel B. Schneider | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/the-world-pursuing-terrorists-sleuths-vs-rambo.html | The World; Pursuing Terrorists: Sleuths vs. Rambo | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/in-boston-s-south-end-house-values-rise.html | In Boston's South End, House Values Rise | False | By Susan Diesenhouse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/what-war-looks-like-now.html | What War Looks Like Now | False | By Robert M. Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-valuing-the-market.html | STORM CLOUDS OVER WALL STREET; Valuing the Market | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/opinion/liberties-1600-madison-avenue.html | Liberties; 1600 Madison Avenue | False | By Maureen Dowd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/a-farmer-is-sharing-his-bounty-with-others.html | A Farmer Is Sharing His Bounty With Others | False | By Dirk Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/l-wild-weather-topless-bars-new-riverfront-park-won-over-a-skeptic-380628.html | Wild Weather, Topless Bars...; New Riverfront Park Won Over a Skeptic | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/postings-going-up-in-palisades-ny-an-institute-for-studying-the-climate.html | POSTINGS: Going Up in Palisades, N.Y.; An Institute For Studying The Climate | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/august-9-15-young-killers-are-punished.html | August 9-15; Young Killers Are Punished | False | By Hubert B. Herring | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/books-in-brief-fiction-263788.html | Books in Brief: Fiction | False | By Peter Bricklebank | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/nj-law-crime-drops-for-third-year-in-row-a-national-trend-and-reasons-abound.html | N.J. LAW; Crime Drops for Third Year in Row, a National Trend, and Reasons Abound | False | By Kirsty Sucato | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/theater-dominican-tales-acted-with-pride.html | THEATER; Dominican Tales, Acted With Pride | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/world/swiss-are-relieved-but-sour-over-banks-holocaust-accord.html | Swiss Are Relieved, but Sour, Over Banks' Holocaust Accord | False | By Elizabeth Olson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/l-literary-cannibals-261742.html | Literary Cannibals | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/tv/signoff-hitting-home-without-touching-all-bases.html | SIGNOFF; Hitting Home Without Touching All Bases | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/in-the-kitchen-ways-to-begin-breakfast-with-blueberries.html | IN THE KITCHEN; Ways to Begin Breakfast With Blueberries | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/l-going-where-a-lot-of-other-dudes-with-really-great-equipment-have-gone-before-301299.html | Going Where a Lot of Other Dudes With Really Great Equipment Have Gone Before | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/mild-and-merciful-san-francisco-a-magnet-for-the-homeless.html | Mild and Merciful San Francisco a Magnet for the Homeless | False | By Michael Janofsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/us/town-on-shaky-ground-is-seeing-a-turnaround.html | Town on Shaky Ground Is Seeing a Turnaround | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/restaurant-trial-but-little-error.html | RESTAURANT; Trial but Little Error | False | By Fran Schumer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/children-s-books-bookshelf-262218.html | CHILDREN'S BOOKS; Bookshelf | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-long-view-voice-experience-warning-more-come.html | STORM CLOUDS OVER WALL STREET: THE LONG VIEW; From a Voice of Experience, A Warning of More to Come | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/tv/spotlight-epic-proportions.html | SPOTLIGHT; Epic Proportions | False | By Howard Thompson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/spending-it-earning-it-off-rack-money-ends-college-list-but-kiplinger-s-picks-up.html | SPENDING IT / EARNING IT: OFF THE RACK; Money Ends a College List but Kiplinger's Picks Up the Slack | False | By Fred Brock | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-sarah-j-bangs-and-mark-a-naylor.html | WEDDINGS; Sarah J. Bangs and Mark A. Naylor | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/realestate/postings-in-september-events-all-over-the-city-a-month-for-home-owners.html | POSTINGS: In September, Events All Over the City; A Month for Home Owners | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/q-a-mike-davies-cautious-wrinkles-in-the-tennis-tradition.html | Q&A/Mike Davies; Cautious Wrinkles in the Tennis Tradition | False | By Dominic Mariani | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/sore-winner.html | Sore Winner | False | By Jeffrey Goldberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/weekinreview/ideas-trends-social-security-chilean-style-pensioners-quiver-as-markets-fall.html | Ideas & Trends: Social Security, Chilean Style; Pensioners Quiver As Markets Fall | False | By Clifford Krauss | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/sports/l-from-snodgrass-to-hundley-392855.html | From Snodgrass To Hundley | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-miss-marshall-and-mr-mancini.html | WEDDINGS; Miss Marshall and Mr. Mancini | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-forecaster-bear-sees-return-reality-principle.html | STORM CLOUDS OVER WALL STREET: THE FORECASTER; A Bear Sees the Return Of 'the Reality Principle' | False | By Peter Truell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/magazine/sunday-august-16-1998-computers-confess-o-matic.html | SUNDAY, AUGUST 16, 1998: COMPUTERS; Confess-O-Matic | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/on-the-water-withkevin-mcallister-baykeeper-gives-estuary-its-own.html | ON THE WATER WITHKEVIN MCALLISTER; Baykeeper Gives Estuary Its Own Eyes and Ears | False | By Kelly Ann Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/playing-in-the-neighborhood-lower-manhattan-giving-pedestrians-the-slip.html | PLAYING IN THE NEIGHBORHOOD; LOWER MANHATTAN; Giving Pedestrians the Slip | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-mountsier-margaret.html | Paid Notice: Deaths MOUNTSIER, MARGARET | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/arts/art-how-a-sculptor-learned-to-see-the-invisible.html | ART; How a Sculptor Learned to See The Invisible | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/travel/travel-advisory-times-square-visitors-to-get-high-tech-help.html | TRAVEL ADVISORY; Times Square Visitors To Get High-Tech Help | False | By Joseph Siano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/classified/paid-notice-deaths-mickans-viktorija.html | Paid Notice: Deaths MICKANS, VIKTORIJA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/business/storm-clouds-over-wall-street-small-investor-still-holding-bumpy-road.html | STORM CLOUDS OVER WALL STREET; The Small Investor: Still Holding On, On a Bumpy Road | False | By David Barboza | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/books/paperback-best-sellers-august-16-1998.html | PAPERBACK BEST SELLERS: August 16, 1998 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/nyregion/neighborhood-report-midtown-dorothy-parker-s-back-kinder-gentler-admirers-say.html | NEIGHBORHOOD REPORT: MIDTOWN; Dorothy Parker's Back, Kinder and Gentler, Admirers Say | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-16 | 1998-08-16 | https://www.nytimes.com/1998/08/16/style/weddings-minna-elias-amotz-bar-noy.html | WEDDINGS; Minna Elias, Amotz Bar-noy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/pop-review-dj-s-mixing-turntable-wizardry.html | POP REVIEW; D.J.'s Mixing Turntable Wizardry | False | By Ben Ratliff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/IHT-1948the-babe-dies-in-our-pages100-75-and-50-years-ago.html | 1948:The Babe' Dies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-o-connor-james-v.html | Paid Notice: Deaths O'CONNOR, JAMES V. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/pro-football-jets-foley-faces-test-if-parcells-stands-pat.html | PRO FOOTBALL; Jets' Foley Faces Test If Parcells Stands Pat | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/world/fbi-and-kenyans-question-deportee.html | F.B.I. and Kenyans Question Deportee | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/quotation-of-the-day-400580.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-felson-niles-j.html | Paid Notice: Deaths FELSON, NILES J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/l-desperation-fuels-gay-conversion-402036.html | Desperation Fuels 'Gay Conversion' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/who-loves-a-parade-or-3-on-one-day-it-s-wall-to-wall-politicians.html | Who Loves a Parade (or 3 on One Day)? It's Wall-to-Wall Politicians | False | By Andy Newman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/golf-notebook-tears-of-joy-mark-stricker-s-runner-up-performance.html | GOLF: NOTEBOOK; Tears of Joy Mark Stricker's Runner-Up Performance | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-falkenstein-thelma.html | Paid Notice: Deaths FALKENSTEIN, THELMA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-kent-dorothy-e.html | Paid Notice: Deaths KENT, DOROTHY E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/world/refugees-in-kosovo-are-in-peril.html | Refugees In Kosovo Are in Peril | False | By Mike O'Connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-stimmel-arnold.html | Paid Notice: Deaths STIMMEL, ARNOLD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-levy-jerrold-taylor.html | Paid Notice: Deaths LEVY, JERROLD TAYLOR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/us/us-may-sue-big-tobacco-for-care-costs.html | U.S. May Sue Big Tobacco For Care Costs | False | By Robert Pear | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/bad-air-days.html | Bad Air Days | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-milhaud-arslanian-melvie.html | Paid Notice: Deaths MILHAUD, ARSLANIAN, MELVIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/sigmund-miller-author-and-playwright-87.html | Sigmund Miller, Author and Playwright, 87 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/worldbusiness/IHT-but-gmac-paper-features-a-controversial-method-of.html | But GMAC Paper Features a Controversial Method of Naming Buyers : Floating-Rate Issue Scores Global Hit | False | By Carl Gewirtz, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/us/lawyers-struggle-in-defense-of-children-in-deadly-crimes.html | Lawyers Struggle in Defense Of Children in Deadly Crimes | False | By Pam Belluck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/patents-solving-problem-for-recyclers-new-method-gets-zinc-more-easily.html | Patents; Solving a problem for recyclers, a new method gets the zinc more easily out of galvanized steel. | False | By Teresa Riordan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/media-business-advertising-addenda-grey-advertising-opens-media-services-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Advertising Opens Media Services Unit | False | By Edwin McDowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/robert-baird-75-executive-and-civic-leader.html | Robert Baird, 75, Executive and Civic Leader | False | By Enid Nemy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/us/statehouse-journal-governor-no-tries-a-last-time-to-keep-florida-gop-at-bay.html | Statehouse Journal; Governor 'No' Tries a Last Time to Keep Florida G.O.P. at Bay | False | By Mireya Navarro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/c-corrections-401420.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/the-media-business-advertising-addenda-partners-shevack-get-spiegel-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Partners & Shevack Get Spiegel Account | False | By Edwin McDowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/us/tobacco-suits-weighed.html | Tobacco Suits Weighed | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-doctor-gus.html | Paid Notice: Deaths DOCTOR, GUS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/l-can-teen-age-moms-be-leaders-402656.html | Can Teen-Age Moms Be Leaders? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-lenahan-daniel-v.html | Paid Notice: Deaths LENAHAN, DANIEL V. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/us/testing-president-grand-jury-high-profile-drama-strictly-supporting-part.html | TESTING OF A PRESIDENT: THE GRAND JURY; In a High-Profile Drama, Strictly a Supporting Part | False | By Neil A. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/can-johnny-and-his-mig-come-out-to-play.html | Can Johnny (and His MIG) Come Out to Play? | False | By Tracie Rozhon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/milan-c-kerno-67-investment-banker.html | Milan C. Kerno, 67, Investment Banker | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/furor-over-globe-columnist-exposes-fault-lines-in-boston.html | Furor Over Globe Columnist Exposes Fault Lines in Boston | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/us/testing-of-a-president-the-strategy-adviser-says-clinton-will-admit-relationship.html | TESTING OF A PRESIDENT: THE STRATEGY; Adviser Says Clinton Will Admit Relationship | False | By John M. Broder and Neil A. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/IHT-1923us-and-mexico-in-our-pages100-75-and-50-years-ago.html | 1923:U.S.and Mexico : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/IHT-prevent-a-kosovo-catastrophe-before-its-too-late.html | Prevent a Kosovo Catastrophe Before It's Too Late | False | By Sadako Ogata, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/compressed-data-pga-earns-points-with-internet-broadcast.html | Compressed Data; P.G.A. Earns Points With Internet Broadcast | False | By Seth Schiesel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/transactions-402478.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/connections-composer-as-storyteller-creating-order-out-of-chaos.html | CONNECTIONS; Composer as Storyteller, Creating Order Out of Chaos | False | By Edward Rothstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-memorials-hoff-dora-dutch.html | Paid Notice: Memorials HOFF, DORA "DUTCH" | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/metro-news-briefs-new-jersey-two-are-injured-in-crash-of-a-small-private-plane.html | METRO NEWS BRIEFS: NEW JERSEY; Two Are Injured in Crash Of a Small Private Plane | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/the-media-business-advertising-addenda-people-402303.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Edwin McDowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/world/north-korea-site-an-a-bomb-plant-us-agencies-say.html | NORTH KOREA SITE AN A-BOMB PLANT, U.S. AGENCIES SAY | False | By David E. Sanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/world/the-day-after-in-ulster-town-now-it's-back'.html | The Day After In Ulster Town: Now 'It's Back' | False | By James F. Clarity | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/l-can-teen-age-moms-be-leaders-402630.html | Can Teen-Age Moms Be Leaders? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/baseball-mets-get-things-under-control-and-then-lose-it.html | BASEBALL; Mets Get Things Under Control and Then Lose It | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/economic-calendar.html | Economic Calendar | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/sports-of-the-times-singh-remembers-sandy-greens-of-early-days.html | Sports of the Times; Singh Remembers Sandy Greens of Early Days | False | By George Vecsey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/c-corrections-401412.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/media-talk-miami-herald-to-end-its-international-edition.html | Media Talk; Miami Herald to End Its International Edition | False | By Pamela Mercer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-boroff-dorothy-p.html | Paid Notice: Deaths BOROFF, DOROTHY P. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/political-notes-local-race-with-a-major-tv-budget.html | Political Notes; Local Race With a Major TV Budget | False | By Jonathan P. Hicks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/world/2-sides-prepare-to-battle-over-congo-s-capital.html | 2 Sides Prepare to Battle Over Congo's Capital | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/medicaid-rolls-have-declined-in-last-3-years.html | Medicaid Rolls Have Declined in Last 3 Years | False | By Nina Bernstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-memorials-wiggs-beatrice.html | Paid Notice: Memorials WIGGS, BEATRICE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/charles-r-carlisle-69-specialist-in-negotiating-trade-agreements.html | Charles R. Carlisle, 69, Specialist In Negotiating Trade Agreements | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/us/testing-president-prosecutors-2-tireless-lawyers-assisting-starr-inquiry.html | TESTING OF A PRESIDENT: THE PROSECUTORS; 2 Tireless Lawyers Assisting Starr in Inquiry | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/theater/theater-review-fairy-tale-plottings-of-a-british-royal-family.html | THEATER REVIEW; Fairy-Tale Plottings of a British Royal Family | False | By Peter Marks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/world/big-italian-insurer-is-expected-to-settle-claims-on-holocaust.html | Big Italian Insurer Is Expected To Settle Claims on Holocaust | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/dividend-meetings-394017.html | Dividend Meetings | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-gottlieb-arthur.html | Paid Notice: Deaths GOTTLIEB, ARTHUR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/news-summary-402133.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/IHT-manila-won-in-our-pages100-75-and-50-years-ago.html | Manila Won : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/youth-is-slain-as-2-parties-turn-raucous.html | Youth Is Slain As 2 Parties Turn Raucous | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/l-desperation-fuels-gay-conversion-401994.html | Desperation Fuels 'Gay Conversion' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/world/british-and-irish-pledge-to-hunt-ulster-car-bombers.html | British and Irish Pledge to Hunt Ulster Car Bombers | False | By James F. Clarity | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/pop-review-the-bands-play-and-then-there-s-that-bit-about-a-yellow-coat.html | POP REVIEW; The Bands Play, and Then There's That Bit About a Yellow Coat | False | By Ben Ratliff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/tennis-pilot-pen-sampras-is-set-to-compete.html | TENNIS: PILOT PEN; Sampras Is Set To Compete | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/l-can-teen-age-moms-be-leaders-402648.html | Can Teen-Age Moms Be Leaders? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/dupont-may-be-seeking-sale-of-conoco.html | DuPont May Be Seeking Sale of Conoco | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-wolfson-theodore-a.html | Paid Notice: Deaths WOLFSON, THEODORE A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/technology-digital-commerce-long-software-code-kept-secret-internet-security.html | TECHNOLOGY: DIGITAL COMMERCE; As long as software code is kept secret, Internet security is at risk. | False | By Denise Caruso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/media-talk-mother-jones-returns-to-roots-with-new-look.html | Media Talk; Mother Jones Returns To Roots With New Look | False | By Bernard Stamler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/markets-market-place-early-signs-are-that-wall-st-may-now-see-eds-more-than.html | THE MARKETS: Market Place; Early signs are that Wall St. may now see E.D.S. as more than the company Ross Perot founded. | False | By Allen R. Myerson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/pop-review-at-the-woodstock-site-measuring-the-distance-between-then-and-now.html | POP REVIEW; At the Woodstock Site, Measuring the Distance Between Then and Now | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/terror-in-northern-ireland.html | Terror in Northern Ireland | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/l-million-youth-march-has-right-to-harlem-site-improving-relations-401870.html | Million Youth March Has Right to Harlem Site; Improving Relations | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/new-sheen-for-a-huge-1930-s-painting.html | New Sheen for a Huge 1930's Painting | False | By Ralph Blumenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/treasury-issues-scheduled-for-pricing-this-week.html | Treasury Issues Scheduled for Pricing This Week | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/compressed-data-gracious-concession-on-internet-spam.html | Compressed Data; Gracious Concession On Internet 'Spam' | False | By Laurie J. Flynn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/media-business-advertising-las-vegas-will-shift-its-promotional-strategy.html | THE MEDIA BUSINESS: ADVERTISING; Las Vegas will shift its promotional strategy to emphasize entertainment as well as gambling. | False | By Edwin McDowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/l-desperation-fuels-gay-conversion-402028.html | Desperation Fuels 'Gay Conversion' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/business-digest-394971.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/c-r-youngdahl-82-led-securities-firm.html | C. R. Youngdahl, 82; Led Securities Firm | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/inside-401170.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/day-after-smoke-bombs-fire-empties-movie-theater.html | Day After Smoke Bombs, Fire Empties Movie Theater | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/l-desperation-fuels-gay-conversion-402010.html | Desperation Fuels 'Gay Conversion' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/worldbusiness/IHT-benefits-for-us-and-europe-for-now-asian.html | Benefits for U.S. and Europe, for Now : Asian Crisis:Catalyst for Change or Catastrophe? | False | By Carl Gewirtz, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/the-media-business-advertising-addenda-cisco-systems-plans-national-tv-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cisco Systems Plans National TV Campaign | False | By Edwin McDowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/l-desperation-fuels-gay-conversion-402001.html | Desperation Fuels 'Gay Conversion' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-smith-claire-m.html | Paid Notice: Deaths SMITH, CLAIRE M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-breen-daniel-m.html | Paid Notice: Deaths BREEN, DANIEL M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-blish-m-rhodes.html | Paid Notice: Deaths BLISH, M. RHODES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/in-america-clinton-s-own-web.html | In America; Clinton's Own Web | False | By Bob Herbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/the-us-will-stand-firm-on-iraq-no-matter-what.html | The U.S. Will Stand Firm on Iraq, No Matter What | False | By Madeleine K. Albright | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/l-desperation-fuels-gay-conversion-402444.html | Desperation Fuels 'Gay Conversion' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/mother-held-after-6-children-are-left-alone.html | Mother Held After 6 Children Are Left Alone | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/world/un-council-prepares-mild-reply-to-iraq.html | U.N. Council Prepares Mild Reply to Iraq | False | By Paul Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/worldbusiness/IHT-but-desperate-air-hangs-over-tents-at-company.html | But Desperate Air Hangs Over Tents at Company Compound : Hyundai Strikers Vow to Fight On | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-armstrong-catherine-joan.html | Paid Notice: Deaths ARMSTRONG, CATHERINE JOAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/bridge-player-that-s-hardly-human-will-compete-with-the-best.html | BRIDGE; Player That's Hardly Human Will Compete With the Best | False | By Alan Truscott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/metro-news-briefs-new-york-coney-island-street-fight-leads-to-fatal-stabbing.html | METRO NEWS BRIEFS: NEW YORK; Coney Island Street Fight Leads to Fatal Stabbing | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/world/us-hopes-arrest-in-embassy-blasts-will-break-case.html | U.S. HOPES ARREST IN EMBASSY BLASTS WILL BREAK CASE | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/baseball-williams-fits-script-in-house-ruth-built.html | BASEBALL; Williams Fits Script In House Ruth Built | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-mehler-elizabeth-t.html | Paid Notice: Deaths MEHLER, ELIZABETH T. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-regenbogen-meyer.html | Paid Notice: Deaths REGENBOGEN, MEYER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-lisz-gary.html | Paid Notice: Deaths LISZ, GARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/sports-of-the-times-griffey-isn-t-counting-homers-so-he-says.html | Sports of The Times; Griffey Isn't Counting Homers (So He Says) | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-penkower-murry.html | Paid Notice: Deaths PENKOWER, MURRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/IHT-american-topics-a-new-slant-on-penmanshipcurlicues-no-longer-required.html | AMERICAN TOPICS : A New Slant on Penmanship:Curlicues No Longer Required | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/IHT-indonesia-shaken-but-determined-looks-to-53d-anniversary.html | Indonesia, Shaken but Determined, Looks to 53d Anniversary | False | By Michael Richardson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-glick-b-william.html | Paid Notice: Deaths GLICK, B. WILLIAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/media-talk-all-walks-of-celebrities-offer-their-predictions.html | Media Talk; All Walks of Celebrities Offer Their Predictions | False | By Doreen Carvajal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/horse-racing-notebook-memories-of-silver-back-in-form-wins-her-second-straight.html | HORSE RACING: NOTEBOOK; Memories of Silver, Back in Form, Wins Her Second Straight | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-taffet-william-b.html | Paid Notice: Deaths TAFFET, WILLIAM B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/news/american-topics-a-new-slant-on-penmanshipcurlicues-no-longer-required.html | AMERICAN TOPICS : A New Slant on Penmanship:Curlicues No Longer Required | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/books/books-of-the-times-if-not-a-gulag-a-system-often-crude-and-harsh.html | BOOKS OF THE TIMES; If Not a Gulag, a System Often Crude and Harsh | False | By Richard Bernstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/cable-and-broadcast-networks-clinch-over-wrestling-ad-revenue.html | Cable and Broadcast Networks Clinch Over Wrestling Ad Revenue | False | By Bill Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-rosenberg-louise-marie.html | Paid Notice: Deaths ROSENBERG, LOUISE MARIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/us/testing-president-viewpoint-outside-political-circles-deep-sense-sadness-shock.html | TESTING OF A PRESIDENT: THE VIEWPOINT; Outside Political Circles, a Deep Sense of Sadness and Shock | False | By Richard L Berke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/newspaper-s-giving-upsets-some-on-its-staff.html | Newspaper's Giving Upsets Some on Its Staff | False | By Christian Berthelsen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/IHT-a-human-hand-in-the-yangtze-flooding.html | A Human Hand in the Yangtze Flooding | False | By Lester R. Brown and Brian Halweil, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/media-talk-burn-rate-author-gets-a-media-column.html | Media Talk; 'Burn Rate' Author Gets a Media Column | False | By Lisa Napoli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/I-can-teen-age-moms-be-leaders-402664.html | Can Teen-Age Moms Be Leaders? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/IHT-to-salvage-northern-ireland-isolate-the-extremists.html | To Salvage Northern Ireland, Isolate the Extremists | False | By Tom Gallagher, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/us/34000-telephone-workers-on-strike-against-u-s-west.html | 34,000 Telephone Workers On Strike Against U S West | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/taking-charge-in-the-male-world-of-big-deals.html | Taking Charge in the Male World of Big Deals | False | By Joseph Kahn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/I-million-youth-march-has-right-to-harlem-site-401854.html | Million Youth March Has Right to Harlem Site | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/80th-pga-championship-steady-hands-bring-singh-his-first-major-title.html | 80TH P.G.A. CHAMPIONSHIP; Steady Hands Bring Singh His First Major Title | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/world/us-removes-its-diplomats-from-embassy-in-albania.html | U.S. Removes Its Diplomats From Embassy In Albania | False | By John Kifner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/horse-racing-calumet-s-glittering-legacy-heads-sale-public-makes-claim-stable-s.html | HORSE RACING: Calumet's Glittering Legacy Heads to Sale; Public Makes a Claim To a Stable's Trophies | False | By Barry Meier | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/us/testing-president-inquiry-starr-confront-president-4-years-after-start-inquiry.html | TESTING OF A PRESIDENT: THE INQUIRY; Starr to Confront President 4 Years After Start of Inquiry | False | By Don van Natta Jr. and Francis X. Clines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/strikes-raise-key-issues-of-how-bells-can-compete.html | Strikes Raise Key Issues Of How Bells Can Compete | False | By Seth Schiesel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-ryan-edward-cowman.html | Paid Notice: Deaths RYAN, EDWARD COWMAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/at-us-open-food-s-no-game-organizers-hope-return-of-caterer-will-sate-fans.html | At U.S. Open, Food's No Game; Organizers Hope Return Of Caterer Will Sate Fans | False | By Glenn Collins | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/l-museum-education-367915.html | Museum Education | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/compressed-data-let-your-least-favorite-know-what-you-think.html | Compressed Data; Let Your Least Favorite Know What You Think | False | By Lisa Napoli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/bennett-m-derby-69-neuropathologist-dies.html | Bennett M. Derby, 69, Neuropathologist, Dies | False | By Ford Burkhart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/illness-a-new-baby-and-then-a-struggle-for-assistance.html | Illness, a New Baby, and Then a Struggle for Assistance | False | By Nina Bernstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/clinton-and-the-court-of-public-opinion.html | Clinton and the Court of Public Opinion | False | By Andrew Kohut | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-george-michael.html | Paid Notice: Deaths GEORGE, MICHAEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/l-desperation-fuels-gay-conversion-401986.html | Desperation Fuels 'Gay Conversion' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-sugarman-edward.html | Paid Notice: Deaths SUGARMAN, EDWARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-kessler-doris.html | Paid Notice: Deaths KESSLER, DORIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-lamb-albert-richard.html | Paid Notice: Deaths LAMB, ALBERT RICHARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/metropolitan-diary-395307.html | Metropolitan Diary | False | By Enid Nemy and Ron Alexander | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-penkower-rabbi-murry-s.html | Paid Notice: Deaths PENKOWER, RABBI MURRY S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/baseball-yankees-notebook-the-return-of-nelson-becomes-less-likely.html | BASEBALL: YANKEES NOTEBOOK; The Return of Nelson Becomes Less Likely | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/arts/utopia-awakens-shakes-itself-chautauqua-once-cultural-haven-for-religion.html | A Utopia Awakens and Shakes Itself; Chautauqua, Once a Cultural Haven for Religion Teachers, Survives | False | By Dinitia Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/beyond-boosterism-alley-new-york-s-web-industry-may-be-outgrowing-its-image.html | Beyond Boosterism in the Alley; New York's Web Industry May Be Outgrowing Its Image | False | By Amy Harmon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/IHT-american-topics-93342630857.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/james-higgins-82-headed-mellon-bank.html | James Higgins, 82, Headed Mellon Bank | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/metro-matters-to-the-mayor-this-law-is-garbage.html | Metro Matters; To the Mayor, This Law Is Garbage | False | By Elizabeth Kolbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/IHT-protest-mars-south-korea-amnesty-for-dissidents.html | Protest Mars South Korea Amnesty for Dissidents | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/theater/this-week.html | This Week | False | By Jesse McKinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/us/wallace-coulter-85-inventor-of-medical-diagnostic-tools.html | Wallace Coulter, 85, Inventor Of Medical Diagnostic Tools | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/IHT-american-topics-90209792612.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/nyregion/metro-news-briefs-new-york-man-accused-of-killing-girlfriend-in-the-bronx.html | METRO NEWS BRIEFS: NEW YORK; Man Accused of Killing Girlfriend in the Bronx | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/editorial-observer-the-circle-comes-round-at-columbus-circle.html | Editorial Observer; The Circle Comes Round at Columbus Circle | False | By Steven R. Weisman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/equity-and-convertible-debt-offerings-scheduled-this-week.html | Equity and Convertible Debt Offerings Scheduled This Week | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/business/finding-cellular-callers-in-an-emergency.html | Finding Cellular Callers in an Emergency | False | By John Markoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/news/indonesia-shaken-but-determined-looks-to-53d-anniversary.html | Indonesia, Shaken but Determined, Looks to 53d Anniversary | False | By Michael Richardson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/tennis-vintage-mcenroe-defeats-lloyd.html | TENNIS; Vintage McEnroe Defeats Lloyd | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-brown-raymond-e.html | Paid Notice: Deaths BROWN, RAYMOND E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/sports/pro-football-barber-s-drops-add-up-and-fassel-isn-t-pleased.html | PRO FOOTBALL; Barber's Drops Add Up, And Fassel Isn't Pleased | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/i-can-teen-age-moms-be-leaders-402621.html | Can Teen-Age Moms Be Leaders? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/opinion/when-the-roll-is-called-i-do-not-answer.html | When the Roll Is Called, I Do Not Answer | False | By Larry Pressler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-17 | 1998-08-17 | https://www.nytimes.com/1998/08/17/classified/paid-notice-deaths-smallwood-lloyd.html | Paid Notice: Deaths SMALLWOOD, LLOYD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/i-waning-christianity-417440.html | Waning Christianity? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/c-corrections-416100.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/i-waning-christianity-417432.html | Waning Christianity? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/livent-may-be-required-to-buy-back-new-bonds.html | Livent May Be Required To Buy Back New Bonds | False | By Melody Petersen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/labor-eyes-a-prize-hotels-of-new-orleans.html | Labor Eyes a Prize: Hotels of New Orleans | False | By Steven Greenhouse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/world/beijing-students-woman-defying-ban-protest-anti-chinese-violence-indonesia.html | Beijing Students and Women, Defying Ban, Protest Anti-Chinese Violence in Indonesia | False | By Elisabeth Rosenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-scene-president-testifies-subdued-capital-waits-for-word.html | TESTING OF A PRESIDENT: THE SCENE; As President Testifies, a Subdued Capital Waits for Word | False | By R. W. Apple Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/a-democrat-but-an-fog-as-in-george.html | A Democrat, but an F.O.G. (as in George) | False | By Elisabeth Bumiller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-abraham-simon.html | Paid Notice: Deaths ABRAHAM, SIMON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/foreign-affairs-it-s-time.html | Foreign Affairs; It's Time | False | By Thomas L. Friedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/not-your-father-s-postage-meter-pitney-bowes-survives-faxes-e-mail-internet.html | Not Your Father's Postage Meter; Pitney Bowes Survives Faxes, E-Mail and the Internet | False | By Claudia H. Deutsch | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/IHT-officials-privately-express-their-puzzlement-and-resentment-regret.html | Officials Privately Express Their Puzzlement and Resentment: Regret Abroad on Lost Leadership | False | By Joseph Fitchett, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-under-oath-testimony-both-clintons-previous-presidents.html | TESTING OF A PRESIDENT: UNDER OATH; Testimony by Both Clintons and Previous Presidents | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/style/review-fashion-winter-on-the-sea-summer-on-the-sand.html | Review/Fashion; Winter on the Sea, Summer on the Sand | False | By Anne-Marie Schiro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/music-review-revealing-tchaikovsky-when-not-in-sorrow.html | MUSIC REVIEW; Revealing Tchaikovsky When Not In Sorrow | False | By Paul Griffiths | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/IHT-a-suspect-aligned-with-us-allies.html | A Suspect Aligned With U.S. Allies | False | By John K. Cooley, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-news-analysis-testy-finale-risky-gambit.html | TESTING OF A PRESIDENT: NEWS ANALYSIS; Testy Finale, Risky Gambit | False | By John M. Broder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Stewart Kampel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/metro-news-briefs-new-jersey-small-towns-pay-more-for-services-report-says.html | METRO NEWS BRIEFS: NEW JERSEY; Small Towns Pay More For Services, Report Says | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/israel-and-palestinians-are-right-not-to-trust-417319.html | Israel and Palestinians Are Right Not to Trust | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/world/madras-journal-political-melodrama-don-t-cry-for-her-tamil-nadu.html | Madras Journal; Political Melodrama: Don't Cry for Her, Tamil Nadu | False | By Barry Bearak | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/sports-business-contestants-planning-pitches-to-buy-browns.html | SPORTS BUSINESS; Contestants Planning Pitches to Buy Browns | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-farber-audrey.html | Paid Notice: Deaths FARBER, AUDREY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-the-public-speech-deepens-split-over-clinton-s-actions.html | TESTING OF A PRESIDENT: THE PUBLIC; Speech Deepens Split Over Clinton's Actions | False | By Sam Howe Verhovek | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-overview-clinton-admits-lewinsky-liaison-jury-tells-nation-it.html | TESTING OF A PRESIDENT: THE OVERVIEW; CLINTON ADMITS LEWINSKY LIAISON TO JURY; TELLS NATION 'IT WAS WRONG,' BUT PRIVATE | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/tailoring-a-healthy-message-to-blacks.html | Tailoring A Healthy Message To Blacks | False | By Linda Villarosa | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/cuny-injunction-restored.html | CUNY Injunction Restored | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/style/by-design-red-riding-hood-at-the-office.html | By Design; Red Riding Hood at the Office | False | By Anne-Marie Schiro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/julian-green-expatriate-american-lionized-french-literary-figure-dies-97.html | Julian Green, an Expatriate American Lionized as a French Literary Figure, Dies at 97 | False | By Richard E. Nicholls | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-media-business-disney-abc-cable-unit-names-chief.html | THE MEDIA BUSINESS; Disney/ABC Cable Unit Names Chief | False | By Lawrie Mifflin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/many-prostitutes-suffer-combat-disorder-study-finds.html | Many Prostitutes Suffer Combat Disorder, Study Finds | False | By Abigail Zuger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-memorials-westcarr-alexander.html | Paid Notice: Memorials WESTCARR, ALEXANDER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-schwartz-ruth.html | Paid Notice: Deaths SCHWARTZ, RUTH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/metro-business-floor-of-office-space-fills-needs-of-gap.html | Metro Business; Floor of Office Space Fills Needs of Gap | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/new-company-joins-race-to-sequence-human-genome.html | New Company Joins Race to Sequence Human Genome | False | By Nicholas Wade | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/balloonist-to-take-it-easy-after-stormy-crash-at-sea.html | Balloonist to Take It Easy After Stormy Crash at Sea | False | By Malcolm W. Browne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-gumprecht-helmuth.html | Paid Notice: Deaths GUMPRECHT, HELMUTH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/tennis-where-promoter-goes-big-names-fall-in-step.html | TENNIS; Where Promoter Goes, Big Names Fall in Step | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/shedding-new-light-on-the-milky-way-s-halo-of-darkness.html | Shedding New Light on the Milky Way's Halo of Darkness | False | By John Noble Wilford | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-media-business-advertising-addenda-more-schwab-duties-for-bbdo-worldwide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; More Schwab Duties For BBDO Worldwide | False | By Jane L. Levere | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/gingrich-holding-fund-raiser-in-georgia-today-for-d-amato.html | Gingrich Holding Fund-Raiser In Georgia Today for D'Amato | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/business-digest-414182.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-the-background-strong-at-politics-weakened-by-lapses.html | TESTING OF A PRESIDENT: THE BACKGROUND; Strong at Politics, Weakened by Lapses | False | By Todd S. Purdum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/world/mediator-failed-to-sway-iraq-on-arms-security-council-is-told.html | Mediator Failed to Sway Iraq on Arms, Security Council Is Told | False | By Paul Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/letting-the-ruble-slide.html | Letting the Ruble Slide | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/golf-after-wait-of-six-months-sun-shines-for-mickelson.html | GOLF; After Wait of Six Months, Sun Shines for Mickelson | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/l-companies-have-a-role-in-raising-children-honor-above-all-417386.html | Companies Have a Role in Raising Children; Honor Above All | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-the-speech-apology-and-defiance-echo-a-nixon-address.html | TESTING OF A PRESIDENT: THE SPEECH; Apology and Defiance Echo a Nixon Address | False | By Caryn James | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-blum-joseph.html | Paid Notice: Deaths BLUM, JOSEPH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-the-media-on-a-long-afternoon-all-news-is-no-news.html | TESTING OF A PRESIDENT: THE MEDIA; On a Long Afternoon, All News Is No News | False | By Janny Scott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-colucci-dr-tommaso.html | Paid Notice: Deaths COLUCCI, DR. TOMMASO | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/books/books-of-the-times-stephen-crane-making-real-a-war-he-never-fought.html | BOOKS OF THE TIMES; Stephen Crane, Making Real a War He Never Fought | False | By Herbert Mitgang | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/l-israel-and-palestinians-are-right-not-to-trust-417270.html | Israel and Palestinians Are Right Not to Trust | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-markets-bonds-treasuries-end-the-day-mixed-amid-russia-and-japan-fears.html | THE MARKETS: BONDS; Treasuries End the Day Mixed Amid Russia and Japan Fears | False | By Robert Hurtado | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/software-operation-is-sold.html | Software Operation Is Sold | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/for-3-bus-workers-diagnosis-is-forgery.html | For 3 Bus Workers, Diagnosis Is Forgery | False | By Andy Newman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-zamore-morton.html | Paid Notice: Deaths ZAMORE, MORTON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/IHT-1923-esterhazy-dies-in-our-pages-100-75-and-50-years-ago.html | 1923:Esterhazy Dies: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/IHT-just-like-the-old-haight-letters-to-the-editor.html | Just Like the Old Haight?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/IHT-1898-dual-system-in-our-pages-100-75-and-50-years-ago.html | 1898:Dual System: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/pataki-seeks-plan-for-land-near-airport.html | Pataki Seeks Plan for Land Near Airport | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/harold-j-ruttenberg-84-labor-leader-turned-executive.html | Harold J. Ruttenberg, 84, Labor Leader Turned Executive | False | By Eric Pace | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-penkower-murry-s.html | Paid Notice: Deaths PENKOWER, MURRY S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/ex-klan-chief-goes-on-trial-in-1966-killing.html | Ex-Klan Chief Goes on Trial In 1966 Killing | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/chess-queens-18-year-old-wins-us-junior-championship.html | Chess; Queens 18-Year-Old Wins U.S. Junior Championship | False | By Robert Byrne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/IHT-under-a-cloud-of-legal-and-political-issuespresident-fields-questions.html | Under a Cloud of Legal and Political Issues,President Fields Questions About Lewinsky : Clinton's 'Painful Day': Grand Jury Gets Story | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-first-lady-still-playing-key-role-most-painful-day.html | TESTING OF A PRESIDENT: THE FIRST LADY; Still Playing Key Role On a Most Painful Day | False | By Jill Abramson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/media-business-advertising-addenda-two-agencies-named-split-fleet-account.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Two Agencies Named To a Split Fleet Account | False | By Jane L. Levere | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-in-her-own-words-what-she-has-said.html | TESTING OF A PRESIDENT: IN HER OWN WORDS; What She Has Said | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/q-a-405647.html | Q&A | False | By C. Claiborne Ray | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-leeds-phil.html | Paid Notice: Deaths LEEDS, PHIL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-media-business-cbs-fills-president-s-post-at-entertainment-division.html | THE MEDIA BUSINESS; CBS Fills President's Post At Entertainment Division | False | By Bill Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-ward-edith.html | Paid Notice: Deaths WARD, EDITH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-media-business-advertising-addenda-people-416681.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Jane L. Levere | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/plus-tv-sports-abc-espn-nhl-is-close-to-600-million-deal.html | PLUS: TV SPORTS -- ABC-ESPN; N.H.L. Is Close To $600 Million Deal | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-chew-ralph-h.html | Paid Notice: Deaths CHEW, RALPH H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/2-are-charged-in-phony-deal-for-concerts.html | 2 Are Charged In Phony Deal for Concerts | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/personal-computers-windows-98-feature-combines-tv-terminal-and-the-internet.html | Personal Computers; Windows 98 Feature Combines TV, Terminal and the Internet | False | By Rob Fixmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/charges-are-dismissed-in-sale-of-art-in-parks-in-new-york.html | Charges Are Dismissed in Sale of Art in Parks in New York | False | By John Sullivan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-future-sifting-through-evidence-for-proof-wrongdoing.html | TESTING OF A PRESIDENT: THE FUTURE; Sifting Through Evidence For Proof of Wrongdoing | False | By Lizette Alvarez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/television-review-little-in-common-but-friendship.html | TELEVISION REVIEW; Little in Common but Friendship | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/music-review-sensible-flights-of-fantasy.html | MUSIC REVIEW; Sensible Flights of Fantasy | False | By James R. Oestreich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/baseball-yankees-notebook-healthy-davis-takes-turn-in-torre-s-lineup.html | BASEBALL: YANKEES NOTEBOOK; Healthy Davis Takes Turn in Torre's Lineup | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-more-on-the-testimony.html | TESTING OF A PRESIDENT; More on the Testimony | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/the-tale-of-three-bad-news-bears-who-became-killers.html | The Tale of Three Bad News Bears Who Became Killers | False | By Mark Derr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-wolfson-theodore-a.html | Paid Notice: Deaths WOLFSON, THEODORE A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/israel-and-palestinians-are-right-not-to-trust-417300.html | Israel and Palestinians Are Right Not to Trust | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-friends-one-one-president-told-his-closest-aides-painful-truth.html | TESTING OF A PRESIDENT: THE FRIENDS; One by One, the President Told His Closest Aides the Painful Truth | False | By Richard L. Berke and Don van Natta Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/baseball-cone-wins-his-18th-and-courts-history.html | BASEBALL; Cone Wins His 18th And Courts History | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-media-business-advertising-addenda-ammirati-executive-announces-departure.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ammirati Executive Announces Departure | False | By Jane L. Levere | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-van-dyne-gladys.html | Paid Notice: Deaths VAN DYNE, GLADYS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/executive-changes-409146.html | Executive Changes | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/footlights.html | Footlights | False | By Jesse McKinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/metro-news-briefs-new-jersey-bail-of-250000-is-set-in-church-worker-death.html | METRO NEWS BRIEFS; NEW JERSEY; Bail of $250,000 Is Set In Church Worker Death | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/world/us-says-suspect-does-not-admit-role-in-bombings-or-ties-to-saudi.html | U.S. Says Suspect Does Not Admit Role in Bombings or Ties to Saudi | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/swamp-fever-cases-linked-to-triathlon.html | 'Swamp Fever' Cases Linked to Triathlon | False | By John O'Neil | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/bill-clinton-speaks-a-little.html | Bill Clinton Speaks, a Little | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/c-corrections-416240.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-markets-brokers-barred-for-misusing-clients-funds.html | THE MARKETS; Brokers Barred for Misusing Clients' Funds | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/after-dry-spell-a-downpour-washes-the-dust-off-umbrellas.html | After Dry Spell, a Downpour Washes the Dust Off Umbrellas | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-spatt-rena.html | Paid Notice: Deaths SPATT, RENA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/l-companies-have-a-role-in-raising-children-417351.html | Companies Have a Role in Raising Children | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-gribbon-james-joseph.html | Paid Notice: Deaths GRIBBON, JAMES JOSEPH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/quotation-of-the-day-414379.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/IHT-1948african-affairs-in-our-pages-100-75-and-50-years-ago.html | 1948:African Affairs: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/world/5-held-in-ulster-bombing-as-some-identities-come-to-light.html | 5 Held in Ulster Bombing as Some Identities Come to Light | False | By James F. Clarity | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/dead-trees-and-shriveling-glaciers-as-alaska-melts.html | Dead Trees and Shriveling Glaciers as Alaska Melts | False | By William K. Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/l-companies-have-a-role-in-raising-children-professional-warriors-417378.html | Companies Have a Role in Raising Children; Professional Warriors | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-statement-from-the-president-s-lawyer.html | TESTING OF A PRESIDENT; Statement From the President's Lawyer | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/IHT-spaeth-rejoins-the-leader-he-once-challenged-kohl-lagging-in.html | Spaeth Rejoins the Leader He Once Challenged : Kohl, Lagging in Polls,Recruits His Former Foe | False | By John Schmid, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/jim-murray-78-sportswriter-and-winner-of-pulitzer-prize.html | Jim Murray, 78, Sportswriter And Winner of Pulitzer Prize | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/IHT-cambodias-elections-letters-to-the-editor.html | Cambodia's Elections: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/jury-finds-lawyer-was-harassed-by-her-boss-at-a-new-jersey-agency.html | Jury Finds Lawyer Was Harassed by Her Boss at New Jersey Agency | False | By David Kocieniewski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-markets-stocks-stocks-ignore-global-fears-rising-steeply.html | THE MARKETS; STOCKS; Stocks Ignore Global Fears, Rising Steeply | False | By Sharon R. King | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-allbray-hyman.html | Paid Notice: Deaths ALLBRAY, HYMAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-rice-harry-d-jr.html | Paid Notice: Deaths RICE, HARRY D., JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/when-violence-becomes-a-habit.html | When Violence Becomes A Habit | False | By Seamus Deane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-markets-market-place-analysts-ponder-banks-woes-but-investors-jump-ship.html | THE MARKETS: Market Place; Analysts Ponder Banks' Woes, but Investors Jump Ship | False | By Timothy L. O'Brien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/c-corrections-416142.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-anderson-carlton-e-sr.html | Paid Notice: Deaths ANDERSON, CARLTON E., SR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/scientist-work-dr-james-w-cronin-looking-for-few-good-particles-outer-space.html | Scientist at Work: Dr. James W. Cronin; Looking for a Few Good Particles From Outer Space | False | By Malcolm W. Browne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/dance-review-enlisting-the-viewers-aid-while-observing-daily-life.html | DANCE REVIEW; Enlisting the Viewers' Aid While Observing Daily Life | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-glick-sylvia-g.html | Paid Notice: Deaths GLICK, SYLVIA G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/sports-of-the-times-point-guard-gets-instincts-from-home.html | Sports of The Times; Point Guard Gets Instincts From Home | False | By Harvey Araton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-reaction-president-s-explanation-apparently-fails-quiet.html | TESTING OF A PRESIDENT: THE REACTION; President's Explanation Apparently Fails to Quiet the Republicans or Fire Up the Democrats | False | By Kevin Sack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-berkman-lars.html | Paid Notice: Deaths BERKMAN, LARS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/officials-find-handcuff-key-on-a-suspect-who-jumped.html | Officials Find Handcuff Key On a Suspect Who Jumped | False | By Barbara Stewart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/pop-review-and-there-was-whooping-and-there-was-moshing-the-third-day.html | POP REVIEW; . . . And There Was Whooping and There Was Moshing: The Third Day | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/l-mixed-up-subways-407593.html | Mixed-Up Subways | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/c-corrections-416185.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/world/controversy-over-the-death-of-a-serb-war-crime-suspect.html | Controversy Over the Death Of a Serb War Crime Suspect | False | By Marlise Simons | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-eisenberg-walter.html | Paid Notice: Deaths EISENBERG, WALTER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/world/what-s-going-to-happen-to-russian-nest-eggs.html | What's Going to Happen To Russian Nest Eggs? | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/news-summary-416517.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/should-the-truth-faze-feminists.html | Should the Truth Faze Feminists? | False | By Gwendolyn Mink | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-media-business-spelling-agrees-to-sell-westwood-studios.html | THE MEDIA BUSINESS; Spelling Agrees to Sell Westwood Studios | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-newman-norman.html | Paid Notice: Deaths NEWMAN, NORMAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-knubel-frederick-h.html | Paid Notice: Deaths KNUBEL, FREDERICK H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/world/flee-pakistan-americans-wonder-why.html | Flee Pakistan? Americans Wonder Why | False | By Raymond Bonner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/company-reports-hewlett-posts-profit-above-expectations.html | COMPANY REPORTS; Hewlett Posts Profit Above Expectations | False | By Lawrence M. Fisher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/city-to-reopen-43d-street-4-weeks-after-fatal-collapse.html | City to Reopen 43d Street, 4 Weeks After Fatal Collapse | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-palm-michael.html | Paid Notice: Deaths PALM, MICHAEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/horse-racing-things-change-rallies-to-win-adirondack.html | HORSE RACING; Things Change Rallies to Win Adirondack | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/l-senator-s-other-legacy-we-need-term-limits-417424.html | Senator's Other Legacy; We Need Term Limits | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/l-senator-s-other-legacy-407313.html | Senator's Other Legacy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/man-says-he-never-hid-his-past-at-nazi-camp.html | Man Says He Never Hid His Past at Nazi Camp | False | By Susan Sachs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/world/russia-acts-to-fix-sinking-finances.html | RUSSIA ACTS TO FIX SINKING FINANCES | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/baseball-let-s-play-7-rain-crowds-mets-crowded-week.html | BASEBALL; Let's Play 7: Rain Crowds Mets' Crowded Week | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-deposition-some-clinton-s-answers-paula-jones-deposition-his.html | TESTING OF A PRESIDENT: FROM THE DEPOSITION; Some of Clinton's Answers in Paula Jones Deposition on His Relationship With Lewinsky | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-the-legal-issues-president-s-strategy-put-burden-on-starr.html | TESTING OF A PRESIDENT: THE LEGAL ISSUES; President's Strategy: Put Burden On Starr | False | By Neil A. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-leff-lillian.html | Paid Notice: Deaths LEFF, LILLIAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/company-briefs-415332.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/transactions-417688.html | Transactions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-of-a-president-in-his-own-words-last-night-s-address.html | TESTING OF A PRESIDENT: IN HIS OWN WORDS; Last Night's Address | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/i-israel-and-palestinians-are-right-not-to-trust-417289.html | Israel and Palestinians Are Right Not to Trust | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/leaders-of-million-youth-march-assail-giuliani-and-press-ahead.html | Leaders of Million Youth March Assail Giuliani and Press Ahead | False | By Abby Goodnough | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/testing-president-vice-president-long-defender-boss-gore-praises-clinton-courage.html | TESTING OF A PRESIDENT: THE VICE PRESIDENT; Long a Defender of the Boss, Gore Praises Clinton Courage | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/us/economy-lifts-incomes-of-single-black-women-who-head-households.html | Economy Lifts Incomes of Single Black Women Who Head Households | False | By Steven A. Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/pro-football-hilliard-feels-discomfort.html | PRO FOOTBALL; Hilliard Feels Discomfort | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/preserving-a-city-s-soul-fez-repairs-monuments-and-nurtures-its-residents.html | Preserving A City's Soul; Fez Repairs Monuments And Nurtures Its Residents | False | By Michael Kimmelman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/the-mayor-s-crusade-against-methadone.html | The Mayor's Crusade Against Methadone | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/society-organizes-to-make-a-case-for-humans-on-mars.html | Society Organizes to Make a Case for Humans on Mars | False | By Sandra Blakeslee | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/arts-in-america-toting-chamber-music-to-some-unexpected-chambers.html | Arts in America; Toting Chamber Music to Some Unexpected Chambers | False | By Paula Deitz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/personal-health-health-scares-that-weren-t-so-scary.html | Personal Health; Health Scares That Weren't So Scary | False | By Jane E. Brody | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/l-digital-diagnosis-406767.html | Digital Diagnosis | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/frederick-knubel-62-director-of-press-office-for-columbia.html | Frederick Knubel, 62, Director Of Press Office for Columbia | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/mckesson-arrow-deal.html | McKesson-Arrow Deal | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/comments-about-oj-simpson-bring-censure-for-bronx-judge.html | Comments About O.J. Simpson Bring Censure for Bronx Judge | False | By Clifford J. Levy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/world/denied-western-funds-russia-makes-its-choices.html | Denied Western Funds, Russia Makes Its Choices | False | By Sylvia Nasar | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-spatz-joseph.html | Paid Notice: Deaths SPATZ, JOSEPH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-heaphy-james-edward.html | Paid Notice: Deaths HEAPHY, JAMES EDWARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/international-business-russian-cigarette-plan.html | INTERNATIONAL BUSINESS; Russian Cigarette Plan | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/baseball-home-run-derby-hits-wrigley-battle-between-familiar-neighbors-has-fans.html | BASEBALL: Home Run Derby Hits Wrigley; Battle Between Familiar Neighbors Has Fans Lining Up | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/on-horse-racing-new-campaign-takes-the-low-road.html | ON HORSE RACING; New Campaign Takes the Low Road | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/science/science-watch-403210.html | Science Watch | False | By Henry Fountain | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-butterfield-harvey-dean.html | Paid Notice: Deaths BUTTERFIELD, HARVEY DEAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/international-briefs-wpp-group-reports-a-good-first-half.html | INTERNATIONAL BRIEFS; WPP Group Reports A Good First Half | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-waring-robert-oscar.html | Paid Notice: Deaths WARING, ROBERT OSCAR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/pro-football-the-new-brad-maynard-turns-back-the-clock.html | PRO FOOTBALL; The New Brad Maynard Turns Back the Clock | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/inside-416690.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/style/patterns-406716.html | Patterns | False | By Anne-Marie Schiro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/acupuncture-for-the-dog-alternative-medicine-catches-on-with-pet-owners.html | Acupuncture for the Dog; Alternative Medicine Catches On With Pet Owners | False | By Frank Bruni | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-van-lenten-barry-bernard-f-jr.html | Paid Notice: Deaths VAN LENTEN, BARRY (BERNARD F. JR.) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/international-business-tokyo-market-hits-a-2-month-low-yen-also-weakens.html | INTERNATIONAL BUSINESS; Tokyo Market Hits a 2-Month Low; Yen Also Weakens | False | By Stephanie Strom | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-davich-morris.html | Paid Notice: Deaths DAVICH, MORRIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-jovanovic-cornelia-judith-judy-laurentia.html | Paid Notice: Deaths JOVANOVIC, CORNELIA JUDITH (JUDY) LAURENTIA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/media-business-advertising-campaigns-for-supplements-for-that-midlife-event.html | THE MEDIA BUSINESS: ADVERTISING; Campaigns for supplements for that midlife event contend that Mother Nature knows best. | False | By Jane L Levere | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/metro-business-3-leases-at-a-boutique.html | Metro Business; 3 Leases at a 'Boutique' | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/arts/herman-revue-to-close.html | Herman Revue to Close | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/metro-news-briefs-new-jersey-report-finds-prosecutor-had-conflict-of-interest.html | METRO NEWS BRIEFS: NEW JERSEY; Report Finds Prosecutor Had Conflict of Interest | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/l-best-novels-panel-407291.html | Best-Novels Panel | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-regenbogen-meyer.html | Paid Notice: Deaths REGENBOGEN, MEYER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/opinion/l-israel-and-palestinians-are-right-not-to-trust-417297.html | Israel and Palestinians Are Right Not to Trust | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/soccer-notebook-us-soccer-federation-president-decision-before-one-on-coach.html | SOCCER: NOTEBOOK -- U.S. SOCCER FEDERATION; President Decision Before One On Coach | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/business/company-news-century-telephone-to-sell-alaska-operations.html | COMPANY NEWS; CENTURY TELEPHONE TO SELL ALASKA OPERATIONS | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/pro-basketball-liberty-s-playoff-plans-put-in-question.html | PRO BASKETBALL; Liberty's Playoff Plans Put In Question | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-sullivan-christopher-m.html | Paid Notice: Deaths SULLIVAN, CHRISTOPHER M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/even-3-million-fans-may-not-be-enough-for-the-yankees.html | Even 3 Million Fans May Not Be Enough for the Yankees | False | By Charles V Bagli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/nyregion/metro-business-chain-leases-a-flagship.html | Metro Business; Chain Leases a Flagship | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/pro-football-jets-give-foley-the-ball-but-nothing-is-forever.html | PRO FOOTBALL; Jets Give Foley the Ball, But Nothing Is Forever | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-flores-jean.html | Paid Notice: Deaths FLORES, JEAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/sports/pro-football-notebook-bucs-make-alstott-nfl-s-highest-paid-fullback.html | PRO FOOTBALL; NOTEBOOK; Bucs Make Alstott N.F.L.'s Highest-Paid Fullback | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/classified/paid-notice-deaths-bao-dora-nee-fang-yao-hua.html | Paid Notice: Deaths BAO, DORA (NEE FANG YAO, HUA) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-18 | 1998-08-18 | https://www.nytimes.com/1998/08/18/world/congo-rebels-cut-power-and-water-again.html | Congo Rebels Cut Power and Water Again | False | By Norimitsu Onishi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-flounders-burtis-c.html | Paid Notice: Deaths FLOUNDERS, BURTIS C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/opart.html | Op-Art | False | By Jules Feifer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/dell-s-earnings-surge-pc-maker-says-it-trails-only-compaq.html | Dell's Earnings Surge; PC Maker Says It Trails Only Compaq | False | By Lawrence M. Fisher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/pro-basketball-backed-into-corner-liberty-stays-upbeat.html | PRO BASKETBALL; Backed Into Corner, Liberty Stays Upbeat | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/test-kitchen-a-whirling-dervish-that-dips-right-into-your-pot.html | Test Kitchen; A Whirling Dervish That Dips Right Into Your Pot | False | By Amanda Hesser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/rome-journal-the-pope-and-tv-s-indelicate-need-for-planning.html | Rome Journal; The Pope and TV's 'Indelicate' Need for Planning | False | By Alessandra Stanley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-palm-michael.html | Paid Notice: Deaths PALM, MICHAEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-reaction-scathing-sad-democrats-react-clinton-speech.html | TESTING OF A PRESIDENT: THE REACTION; SCATHING AND SAD, DEMOCRATS REACT TO CLINTON SPEECH | False | By Richard L Berke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-leeds-phil.html | Paid Notice: Deaths LEEDS, PHIL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-kanter-diane-l.html | Paid Notice: Deaths KANTER, DIANE L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/c-corrections-433594.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-legal-issues-clinton-s-point-privacy-tenuous-experts-say.html | TESTING OF A PRESIDENT: THE LEGAL ISSUES; Clinton's Point on Privacy Is Tenuous, Experts Say | False | By Neil A. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/business-travel-ins-expanding-its-automated-system-for-clearing-travelers-into.html | Business Travel; The I.N.S. is expanding its automated system for clearing travelers into the United States. | False | By Jane L Levere | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/c-corrections-433586.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/movies/war-between-the-sexes-no-prisoners-are-taken.html | War Between the Sexes: No Prisoners Are Taken | False | By Janet Maslin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/dance-review-glamorous-flamenco-revisited.html | DANCE REVIEW; Glamorous Flamenco Revisited | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-editorials-excerpts-newspaper-judgments-clinton.html | TESTING OF A PRESIDENT: THE EDITORIALS; Excerpts From Newspaper Judgments on Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/baseball-yankees-notebook-mendoza-and-irabu-out-with-injuries.html | BASEBALL: YANKEES NOTEBOOK; Mendoza And Irabu Out With Injuries | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/all-deceptions-are-not-equal.html | All Deceptions Are Not Equal | False | By Leo Katz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-stay-or-go-433870.html | Can the President, and Country, Now Move On?; Stay, or Go? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/IH-1923-klan-university-in-our-pages-100-75-and-50-years-ago.html | 1923: Klan University: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-apologies-due-433845.html | Can the President, and Country, Now Move On?; Apologies Due | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-of-a-president-the-adviser-clinton-wanted-to-tell-dick-morris-says.html | TESTING OF A PRESIDENT: THE ADVISER; Clinton Wanted to Tell, Dick Morris Says | False | By David Stout | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/soccer-despite-meola-ban-metrostars-gain.html | SOCCER; Despite Meola Ban, MetroStars Gain | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/commercial-real-estate-a-blue-chip-supersign-at-a-once-gritty-corner.html | Commercial Real Estate; A Blue-Chip Supersign At a Once-Gritty Corner | False | By David W. Dunlap | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/entertainment-in-the-skies-glitches-still-hurting-video-with-wings.html | Entertainment In the Skies; Glitches Still Hurting Video With Wings | False | By Laurence Zuckerman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-reaction-administration-officials-after-president-s-admission.html | TESTING OF A PRESIDENT; Reaction From Administration Officials After the President's Admission | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-memorials-caplan-mark-j.html | Paid Notice: Memorials CAPLAN, MARK J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-of-president.html | Testing of President | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-memorials-lambert-lois-r.html | Paid Notice: Memorials LAMBERT, LOIS R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-darden-robert-k.html | Paid Notice: Deaths DARDEN, ROBERT K. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/IHT-schedule-plays-havoc-with-real-leagues-a-meaningless-cup-may-mess.html | Schedule Plays Havoc With Real Leagues : A Meaningless Cup May Mess Things Up | False | By Rob Hughes, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/netscape-results-beat-forecasts.html | Netscape Results Beat Forecasts | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/IHT-1948-danube-control-in-our-pages-100-75-and-50-years-ago.html | 1948: Danube Control: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/pro-football-watters-wants-to-settle-in-with-the-seahawks.html | PRO FOOTBALL; Watters Wants to Settle In With the Seahawks | False | By Thomas George | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-glick-sylvia.html | Paid Notice: Deaths GLICK, SYLVIA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/metro-business-skadden-arps-signs-lease.html | Metro Business; Skadden, Arps Signs Lease | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/style/IHT-chichester-stages-welless-lost-classic-chimes-weirdly-majestic.html | Chichester Stages Welles's 'Lost Classic' : 'Chimes': Weirdly Majestic | False | By Sheridan Morley, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/style/IHT-miles-evans-names-count.html | Miles Evans: Names Count | False | By Mike Zwerin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/IHT-clintons-speech-letters-to-the-editor.html | Clinton's Speech : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-political-exercise-433853.html | Can the President, and Country, Now Move On?; Political Exercise | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/us-pressing-kabul-to-oust-saudi-linked-to-bombings.html | U.S. Pressing Kabul to Oust Saudi Linked To Bombings | False | By Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/editorial-observer-in-bad-times-blame-speculators.html | EDITORIAL OBSERVER; In Bad Times, Blame Speculators | False | By Floyd Norris | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/betrayal-and-embarrassment.html | Betrayal and Embarrassment | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-media-business-advertising-addenda-accounts-432741.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/ira-splinter-group-says-it-carried-out-bombing.html | I.R.A. Splinter Group Says It Carried Out Bombing | False | By James F. Clarity | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-memorials-arkin-albert-j.html | Paid Notice: Memorials ARKIN, ALBERT J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/communists-remodeled-keep-trying-in-germany.html | Communists, Remodeled, Keep Trying In Germany | False | By John Tagliabue | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/metro-business-kessler-joins-with-bally.html | Metro Business; Kessler Joins With Bally | False | By Steve Strunsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/conservative-and-hispanic-linda-chavez-carves-out-leadership-niche.html | Conservative and Hispanic, Linda Chavez Carves Out Leadership Niche | False | By MacArena Hernandez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/international-business-intervention-props-up-hong-kong-stocks.html | INTERNATIONAL BUSINESS; Intervention Props Up Hong Kong Stocks | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/oh-for-just-plain-gin-and-dry-vermouth.html | Oh, for Just Plain Gin And Dry Vermouth | False | By William Grimes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/chief-to-leave-the-city-s-police-review-board.html | Chief to Leave the City's Police Review Board | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/media-business-advertising-procter-gamble-calls-internet-marketing-executives.html | THE MEDIA BUSINESS; ADVERTISING; Procter & Gamble calls Internet marketing executives to Cincinnati for a summit meeting. | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-markets-bonds-prices-close-down-slightly-for-treasuries.html | THE MARKETS; BONDS; Prices Close Down Slightly For Treasuries | False | By Robert Hurtado | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/fed-leaves-rates-steady-as-new-data-pose-few-risks.html | Fed Leaves Rates Steady As New Data Pose Few Risks | False | By Sylvia Nasar | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-paulin-benjamin.html | Paid Notice: Deaths PAULIN, BENJAMIN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/repression-in-malaysia-highlighted-in-un-case.html | Repression In Malaysia Highlighted In U.N. Case | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-decker-hon-george-kelly-jr.html | Paid Notice: Deaths DECKER, HON. GEORGE KELLY, JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/pro-football-chrebet-gets-a-workout-along-with-an-earful.html | PRO FOOTBALL; Chrebet Gets a Workout, Along With an Earful | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-wasserstrom-alfred-h.html | Paid Notice: Deaths WASSERSTROM, ALFRED H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/restaurants-on-the-city-s-edge-ambition-and-a-view.html | Restaurants; On the City's Edge, Ambition and a View | False | By Ruth Reichl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/journal-stain-of-the-nation.html | JOURNAL; Stain Of the Nation | False | By Frank Rich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/officials-protest-transfer-of-man-who-killed-officers.html | Officials Protest Transfer Of Man Who Killed Officers | False | By Robert Hanley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/news-summary-432172.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/books/books-of-the-times-a-clear-eyed-shaper-of-the-postwar-era.html | BOOKS OF THE TIMES; A Clear-Eyed Shaper Of the Postwar Era | False | By Richard Bernstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/crew-member-admits-to-role-in-smuggling-chinese-immigrants.html | Crew Member Admits to Role in Smuggling Chinese Immigrants | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-media-business-advertising-addenda-heinz-expands-ties-with-ddb-needham.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Heinz Expands Ties With DDB Needham | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/i-can-the-president-and-country-now-move-on-our-missing-dignity-433764.html | Can the President, and Country, Now Move On?; Our Missing Dignity | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/temptation-the-soul-of-summer-in-a-burst-of-serendipity.html | Temptation; The Soul of Summer in a Burst of Serendipity | False | By Amanda Hesser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/i-can-the-president-and-country-now-move-on-feminist-paradox-433748.html | Can the President, and Country, Now Move On?; Feminist Paradox | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/starting-to-pick-up-the-pieces-on-a-reopened-43d-street.html | Starting to Pick Up the Pieces on a Reopened 43d Street | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-prosecutor-starr-summons-lewinsky-again-seeking-flaws-clinton.html | TESTING OF A PRESIDENT; THE PROSECUTOR; Starr Summons Lewinsky Again, Seeking Flaws in Clinton Account | False | By James Bennet and Don van Natta Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-markets-market-place-managers-of-russian-funds-are-left-guessing.html | THE MARKETS: Market Place; Managers of Russian Funds Are Left Guessing | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/international-business-brazil-phone-stock-dives-a-proxy-for-latin-markets.html | INTERNATIONAL BUSINESS; Brazil Phone Stock Dives, A Proxy for Latin Markets | False | By Diana Jean Schemo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/pakistan-arrests-two-new-suspects-in-embassy-blasts.html | PAKISTAN ARRESTS TWO NEW SUSPECTS IN EMBASSY BLASTS | False | By Raymond Bonner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/c-corrections-433608.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-burkart-mildred-r.html | Paid Notice: Deaths BURKART, MILDRED R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-leff-lillian.html | Paid Notice: Deaths LEFF, LILLIAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/international-briefs-air-france-reports-loss-from-pilot-strike-in-june.html | INTERNATIONAL BRIEFS; Air France Reports Loss From Pilot Strike in June | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-frischer-leonard.html | Paid Notice: Deaths FRISCHER, LEONARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/few-successes-to-back-mayor-s-methadone-limits.html | Few Successes to Back Mayor's Methadone Limits | False | By David M. Halbfinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/un-says-iraq-will-have-more-to-spend-on-food-and-medicine.html | U.N. Says Iraq Will Have More to Spend on Food and Medicine | False | By Paul Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/pro-football-hilliard-s-back-gets-an-ok.html | PRO FOOTBALL; Hilliard's Back Gets an O.K. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-van-lenten-barry-bernard-f-jr.html | Paid Notice: Deaths VAN LENTEN, BARRY (BERNARD F. JR.) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/critic-s-notebook-image-doctors-who-even-deliver-news-reports.html | CRITIC'S NOTEBOOK; Image Doctors Who Even Deliver News Reports | False | By Walter Goodman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/in-1997-aids-related-deaths-in-prison-fell-to-14-year-low.html | In 1997, AIDS-Related Deaths In Prison Fell to 14-Year Low | False | By Raymond Hernandez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/memories-of-a-deadly-assault-in-1966-are-reawakened-at-klan-trial.html | Memories of a Deadly Assault in 1966 Are Reawakened at Klan Trial | False | By Rick Bragg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/metro-news-briefs-new-york-school-board-member-is-charged-in-kickbacks.html | METRO NEWS BRIEFS: NEW YORK; School Board Member Is Charged in Kickbacks | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/bill-to-open-up-public-housing-is-near-accord.html | Bill to Open Up Public Housing Is Near Accord | False | By James Dao | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/plus-pro-hockey-islanders-young-defenseman-signs-contract.html | PLUS: PRO HOCKEY -- ISLANDERS; Young Defenseman Signs Contract | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/turkish-duel-over-islam-seems-to-fade.html | Turkish Duel Over Islam Seems to Fade | False | By Stephen Kinzer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-tritell-anita-nee-sorkowitz.html | Paid Notice: Deaths TRITELL, ANITA (NEE SORKOWITZ) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-colucci-dr-tommaso.html | Paid Notice: Deaths COLUCCI, DR. TOMMASO | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/international-briefs-thistle-s-stock-plunges-as-talk-of-sale-ends.html | INTERNATIONAL BRIEFS; Thistle's Stock Plunges As Talk of Sale Ends | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/quotation-of-the-day-429732.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-daignault-jr-alexander-t.html | Paid Notice: Deaths DAIGNAULT, JR., ALEXANDER T. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/man-is-found-stabbed-to-death-in-greenwich-village-apartment.html | Man Is Found Stabbed to Death In Greenwich Village Apartment | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/sports-of-the-times-2-sluggers-language-of-hitting.html | Sports Of The Times; 2 Sluggers' Language Of Hitting | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/fbi-and-local-police-raid-a-nairobi-hotel.html | F.B.I. and Local Police Raid a Nairobi Hotel | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/baseball-mets-notebook-huskey-s-return-is-out-of-his-hands.html | BASEBALL; METS NOTEBOOK; Huskey's Return Is Out of His Hands | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-stratton-mark-j.html | Paid Notice: Deaths STRATTON, MARK J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-watergate-it-isn-t-433780.html | Can the President, and Country, Now Move On?; Watergate It Isn't | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-ames-thomas-robert-ed-d.html | Paid Notice: Deaths AMES, THOMAS, ROBERT, ED. D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/legal-suicide-has-killed-8-oregon-says.html | Legal Suicide Has Killed 8, Oregon Says | False | By Sam Howe Verhovek | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-phillips-emil.html | Paid Notice: Deaths PHILLIPS, EMIL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-public-reactions-milwaukee-include-disappointment-sense.html | TESTING OF A PRESIDENT: THE PUBLIC; Reactions in Milwaukee Include Disappointment And a Sense of Betrayal | False | By Dirk Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/by-the-book-the-bento-box-esthetic.html | By the Book; The Bento Box Esthetic | False | By Amanda Hesser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-memorials-budd-murray.html | Paid Notice: Memorials BUDD, MURRAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-standards-in-office-433756.html | Can the President, and Country, Now Move On?; Standards in Office | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/company-briefs-433349.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-candidates-distant-hubbub-drowning-new-york-races.html | TESTING OF A PRESIDENT: THE CANDIDATES; Distant Hubbub Is Drowning Out New York Races | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/IHT-character-rating-sinks-raising-questions-about-ability-to-lead-nation-i.html | Character Rating Sinks, Raising Questions About Ability to Lead Nation : 'I Misled People; I Deeply Regret That' | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/college-football-florida-state-in-race-to-no-1-at-its-top-speed.html | COLLEGE FOOTBALL; Florida State In Race to No. 1 At Its Top Speed | False | By Charlie Nobles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/ballet-review-beyond-satire-with-daring-feats.html | BALLET REVIEW; Beyond Satire, With Daring Feats | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-not-a-private-matter-433772.html | Can the President, and Country, Now Move On?; Not a Private Matter | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-of-a-president-the-first-lady-words-of-commitment-hints-of-anger.html | TESTING OF A PRESIDENT: THE FIRST LADY; Words of Commitment, Hints of Anger | False | By Melinda Henneberger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/IHT-undermining-nato-letters-to-the-editor.html | Undermining NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/colombian-rebels-broaden-offensive-with-attacks-symbols-us-war-against-coca.html | Colombian Rebels Broaden Offensive With Attacks on Symbols of U.S. War Against Coca | False | By Diana Jean Schemo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-the-world-waits-433713.html | Can the President, and Country, Now Move On?; The World Waits | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/foundation-pledges-110-million-for-public-schools-in-idaho.html | Foundation Pledges $110 Million for Public Schools in Idaho | False | By Stephen Steubner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/public-lives-from-art-society-to-times-sq-elbows-bare.html | PUBLIC LIVES; From Art Society to Times Sq., Elbows Bare | False | By David Firestone | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/worldbusiness/IHT-indonesia-set-to-restructure-6-debtridden-banks.html | Indonesia Set to Restructure 6 Debt-Ridden Banks | False | By Michael Richardson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/theater-review-hopscotching-from-hilarity-to-mourning-with-groundlings-in-thrall.html | THEATER REVIEW; Hopscotching From Hilarity to Mourning, With Groundlings in Thrall | False | By D. J. R. Bruckner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-newirth-samuel-a.html | Paid Notice: Deaths NEWIRTH, SAMUEL A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-memorials-waffle-jimmy.html | Paid Notice: Memorials WAFFLE, JIMMY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/otto-wichterle-84-chemist-who-made-first-soft-contacts.html | Otto Wichterle, 84, Chemist Who Made First Soft Contacts | False | By Michael T. Kaufman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-hard-to-back-down-433829.html | Can the President, and Country, Now Move On?; Hard to Back Down | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/inside-431745.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-grossman-sylvia.html | Paid Notice: Deaths GROSSMAN, SYLVIA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/seeking-to-expand-korn-ferry-files-for-initial-public-offering.html | Seeking to Expand, Korn Ferry Files for Initial Public Offering | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-stone-adolph.html | Paid Notice: Deaths STONE, ADOLPH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/breast-feeding-and-hiv-weighing-health-risks-and-treatment-costs.html | Breast-Feeding and H.I.V.: Weighing Health Risks and Treatment Costs | False | By Michael Specter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/plus-golf-mga-met-life-open-2-amateurs-and-2-pros-take-lead.html | PLUS: GOLF -- M.G.A./MET LIFE OPEN; 2 Amateurs and 2 Pros Take Lead | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/aline-mosby-76-a-upi-correspondent.html | Aline Mosby, 76, a U.P.I. Correspondent | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/the-minimalist-go-east-chicken-salad.html | The Minimalist; Go East, Chicken Salad | False | By Mark Bittman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/the-claw-and-shell-guide-to-crabs-from-maine-to-japan.html | The Claw and Shell Guide To Crabs From Maine to Japan | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/attorney-general-issues-rules-for-office-romance.html | Attorney General Issues Rules for Office Romance | False | By David Kocieniewski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-wasted-chance-433810.html | Can the President, and Country, Now Move On?; Wasted Chance | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-haidt-harry.html | Paid Notice: Deaths HAIDT, HARRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/about-new-york-a-portrait-of-pride-and-paunches.html | About New York; A Portrait Of Pride And Paunches | False | By David Gonzalez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/economy-and-stocks-display-a-resilience.html | Economy and Stocks Display a Resilience | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-blinded-by-prosperity-433837.html | Can the President, and Country, Now Move On?; Blinded by Prosperity | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-pasternak-brent.html | Paid Notice: Deaths PASTERNAK, BRENT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-memorials-kantor-roberta-joyce.html | Paid Notice: Memorials KANTOR, ROBERTA JOYCE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/mystery-man-s-death-can-t-end-mystery-fighting-over-carlos-castaneda-s-legacy.html | Mystery Man's Death Can't End the Mystery; Fighting Over Carlos Castaneda's Legacy | False | By Peter Applebome | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/footlights.html | Footlights | False | By Jesse McKinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/pro-football-kanell-free-of-quarterback-controversy-counts-blessings.html | PRO FOOTBALL; Kanell, Free of Quarterback Controversy, Counts Blessings | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/tennis-australian-17-year-old-relishes-chance-to-play-sampras.html | TENNIS; Australian 17-Year-Old Relishes Chance to Play Sampras | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/c-corrections-433616.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/the-captor-and-the-captive-making-amends.html | The Captor and the Captive, Making Amends | False | By Barry Rosen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/wine-talk-delighting-in-a-remote-corner-of-france.html | Wine Talk; Delighting in a Remote Corner of France | False | By Frank J. Prial | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/kpmg-might-sell-part-of-consulting-unit.html | KPMG Might Sell Part of Consulting Unit | False | By Reed Abelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/baseball-winning-is-the-only-thing-yanks-do-against-the-royals.html | BASEBALL; Winning Is the Only Thing Yanks Do Against the Royals | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/plus-track-and-field-two-polish-athletes-killed-in-car-crash.html | PLUS: TRACK AND FIELD; Two Polish Athletes Killed in Car Crash | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/plus-pro-basketball-nba-players-plan-a-charity-game.html | PLUS: PRO BASKETBALL; N.B.A. Players Plan A Charity Game | False | By Chris Broussard | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-dalton-william.html | Paid Notice: Deaths DALTON, WILLIAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-bossio-anthony.html | Paid Notice: Deaths BOSSIO, ANTHONY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-memorials-southworth-kim.html | Paid Notice: Memorials SOUTHWORTH, KIM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/IHT-hedging-bets-on-white-house.html | Hedging Bets on White House | False | By Joseph Fitchett, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-gelb-regina.html | Paid Notice: Deaths GELB, REGINA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-strong-philip-livingston.html | Paid Notice: Deaths STRONG, PHILIP LIVINGSTON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/mexico-says-it-has-kidnapper-who-cut-wealthy-victims-ears.html | Mexico Says It Has Kidnapper Who Cut Wealthy Victims' Ears | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-saltzman-yetta.html | Paid Notice: Deaths SALTZMAN, YETTA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-goldstein-seymour.html | Paid Notice: Deaths GOLDSTEIN, SEYMOUR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/the-chef.html | The Chef | False | By Charlie Palmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/fears-grow-as-russia-postpones-debt-plan.html | Fears Grow As Russia Postpones Debt Plan | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/board-of-education-is-set-to-ban-ubiquitous-lasers.html | Board of Education Is Set to Ban Ubiquitous Lasers | False | By Randal C. Archibold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-of-a-president-the-president-on-an-island-retreat-a-time-for-healing.html | TESTING OF A PRESIDENT: THE PRESIDENT; On an Island Retreat, a Time for Healing | False | By John M. Broder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-a-moral-province-433730.html | Can the President, and Country, Now Move On?; A Moral Province? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/tampering-with-hopper-s-iconic-beacon.html | Tampering With Hopper's Iconic Beacon | False | By Judith H. Dobrzynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/IHT-letters-to-the-editor-94093284883.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/giuliani-panel-drops-measure-on-campaigns.html | Giuliani Panel Drops Measure On Campaigns | False | By Clifford J. Levy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/in-testimony-man-denies-war-crimes-at-nazi-camp.html | In Testimony, Man Denies War Crimes At Nazi Camp | False | By Susan Sachs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/business-digest-430323.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-paying-for-inquiry-433861.html | Can the President, and Country, Now Move On?; Paying for Inquiry | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/IHT-india-and-kashmir-letters-to-the-editor.html | India and Kashmir : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/baseball-pinch-hitter-deluxe-paced-by-piazza-mets-sweep.html | BASEBALL; Pinch-Hitter Deluxe: Paced by Piazza, Mets Sweep | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/IHT-1898-us-supremacy-in-our-pages-100-75-and-50-years-ago.html | 1898: U.S. Supremacy: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-confrontation-tightening-tensions-signals-uglier-round.html | TESTING OF A PRESIDENT: THE CONFRONTATION; Tightening of Tensions Signals an Uglier Round | False | By Jill Abramson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/mccaughey-ross-losing-an-aide.html | McCaughey Ross Losing an Aide | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/dorothy-west-a-harlem-renaissance-writer-dies-at-91.html | Dorothy West, a Harlem Renaissance Writer, Dies at 91 | False | By Andrew L. Yarrow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-433705.html | Can the President, and Country, Now Move On? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/liberties-saturday-night-bill.html | LIBERTIES; Saturday Night Bill | False | By Maureen Dowd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/how-to-tame-your-pushy-zucchini-make-soup.html | How To Tame Your Pushy Zucchini: Make Soup | False | By Barbara Kafka | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-blumenkranz-lois.html | Paid Notice: Deaths BLUMENKRANZ, LOIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-penkower-rabbi-murry.html | Paid Notice: Deaths PENKOWER, RABBI MURRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/international-business-mixed-signals-from-japan-on-overhauling-the-banks.html | INTERNATIONAL BUSINESS; Mixed Signals From Japan On Overhauling the Banks | False | By Stephanie Strom | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/top-fear-in-congo-conflict-wider-regional-violence.html | Top Fear in Congo Conflict: Wider Regional Violence | False | By Howard W. French | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-memorials-gewirtz-george.html | Paid Notice: Memorials GEWIRTZ, GEORGE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/world/car-thefts-lead-israel-to-wall-off-west-bank.html | Car Thefts Lead Israel To Wall Off West Bank | False | By Douglas Jehl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/safe-rooms-urged-in-areas-prone-to-tornadoes.html | 'Safe Rooms' Urged in Areas Prone to Tornadoes | False | By David Stout | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/worldbusiness/IHT-police-and-strikers-ready-for-showdown-at-hyundai.html | Police and Strikers Ready For Showdown at Hyundai | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/transactions-574015.html | Transactions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/IHT-rural-muslim-gurus-appeal-worries-kuala-lumpur.html | Rural Muslim Guru's Appeal Worries Kuala Lumpur | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-attire-did-president-send-lewinsky-signal-with-his-necktie.html | TESTING OF A PRESIDENT: THE ATTIRE; Did President Send Lewinsky a Signal With His Necktie? | False | By Don van Natta Jr. and James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/25-and-under-ranging-the-globe-in-the-hands-of-a-brazilian-chef.html | $25 and Under; Ranging the Globe, in the Hands of a Brazilian Chef | False | By Eric Asimov | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-newman-norman.html | Paid Notice: Deaths NEWMAN, NORMAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/india-taps-into-its-diaspora-expatriates-buy-bonds-for-love-country-7.75.html | India Taps Into Its Diaspora; Expatriates Buy Bonds for Love of Country, and 7.75% Interest | False | By Somini Sengupta | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-wrong-women-s-cause-433802.html | Can the President, and Country, Now Move On?; Wrong Women's Cause | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-of-a-president-gore-a-loyalist-stands-steps-away.html | TESTING OF A PRESIDENT; Gore, a Loyalist, Stands Steps Away | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/IHT-count-on-the-people-of-hong-kong-to-rebound-again.html | Count on the People of Hong Kong to Rebound Again | False | By Anson Chan, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-media-business-advertising-addenda-agencies-identified-in-big-bank-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Identified In Big Bank Review | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/sports/tennis-hidden-threat-tennis-teen-ager-s-case-points-over-counter-access-steroids.html | TENNIS: A Hidden Threat in Tennis; Teen-Ager's Case Points Out Over-the-Counter Access to Steroids | False | By Robin Finn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/c-corrections-433624.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/everywhere-now-it-s-the-national-crustacean.html | Everywhere Now, It's the National Crustacean | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-henley-dr-martha-katherine.html | Paid Notice: Deaths HENLEY, DR. MARTHA KATHERINE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-green-julian.html | Paid Notice: Deaths GREEN, JULIAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-misreading-mrs-clinton-433799.html | Can the President, and Country, Now Move On?; Misreading Mrs. Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/sips-beer-that-made-wheat-famous.html | Sips; Beer That Made Wheat Famous | False | By Elaine Louie and William Grimes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-cohn-evelyn-frances-esq.html | Paid Notice: Deaths COHN, EVELYN FRANCES, ESQ. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-mcdermott-joseph.html | Paid Notice: Deaths MCDERMOTT, JOSEPH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-suall-irwin-j.html | Paid Notice: Deaths SUALL, IRWIN J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-lindquist-cary-kurt-s.html | Paid Notice: Deaths LINDQUIST, CARY. KURT S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/arts/tv-notes.html | TV Notes | False | By Lawrie Mifflin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/classified/paid-notice-deaths-citron-arthur.html | Paid Notice: Deaths CITRON, ARTHUR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/testing-president-speech-umbrage-admission-it-was-vintage-bill-clinton.html | TESTING OF A PRESIDENT: THE SPEECH; In Umbrage and Admission, It Was Vintage Bill Clinton | False | By Todd S. Purdum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/news/character-rating-sinks-raising-questions-about-ability-to-lead-nation-i.html | Character Rating Sinks, Raising Questions About Ability to Lead Nation : 'I Misled People; I Deeply Regret That' | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/calendar.html | Calendar | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/us/minority-students-scoring-higher-on-act-tests.html | Minority Students Scoring Higher on A.C.T. Tests | False | By William H. Honan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-markets-stocks-rally-overseas-helps-bolster-us-markets.html | THE MARKETS: STOCKS; Rally Overseas Helps Bolster U.S. Markets | False | By Sharon R. King | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/dining/peekytoe-crab-star-born-bit-player-maine-gets-name-change-lead-manhattan-s-top.html | Peekytoe Crab: A Star Is Born; A bit player in Maine gets a name change, and a lead in Manhattan's top kitchens. | False | By Marian Burros | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/north-korea-s-nuclear-ambitions.html | North Korea's Nuclear Ambitions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/opinion/l-can-the-president-and-country-now-move-on-faustian-bargain-433721.html | Can the President, and Country, Now Move On?; Faustian Bargain | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/business/the-media-business-advertising-addenda-tbwa-worldwide-adds-stake-in-japan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Worldwide Adds Stake in Japan | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-19 | 1998-08-19 | https://www.nytimes.com/1998/08/19/nyregion/metro-news-briefs-new-jersey-woman-is-said-to-rob-the-same-bank-twice.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Is Said to Rob The Same Bank Twice | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/c-corrections-450146.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/arts-abroad-lewis-carroll-revisited-in-a-looking-glass-darkly.html | ARTS ABROAD; Lewis Carroll Revisited: In a Looking Glass, Darkly | False | By Alan Riding | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-less-expensive-pda-s-coming-but-with-fewer-features.html | NEWS WATCH; Less Expensive PDA's Coming But With Fewer Features | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-groden-sol.html | Paid Notice: Deaths GRODEN, SOL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/horse-racing-prime-directive-shows-up-tactical-cat-in-the-special.html | HORSE RACING; Prime Directive Shows Up Tactical Cat in the Special | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/arrest-in-robbery-and-murder-of-ex-sailor.html | Arrest in Robbery and Murder of Ex-Sailor | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-young-killers-need-tough-justice-451835.html | Young Killers Need Tough Justice | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/wallace-fowlie-89-authority-on-french-poets-and-rebels.html | Wallace Fowlie, 89, Authority On French Poets and Rebels | False | By Kathryn Shattuck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/house-proud-blueberry-days-log-fire-nights.html | HOUSE PROUD; Blueberry Days, Log-Fire Nights | False | By Julie V. Iovine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/us-seeks-means-to-bring-suspect-from-afghanistan.html | U.S. SEEKS MEANS TO BRING SUSPECT FROM AFGHANISTAN | False | By James Risen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-edwards-alice-howland.html | Paid Notice: Deaths EDWARDS, ALICE HOWLAND | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/economic-scene-fallout-as-russia-devalues-its-way-toward-a-market-economy.html | Economic Scene; Fallout as Russia devalues its way toward a market economy. | False | By Michael M. Weinstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-methadone-is-still-the-best-treatment-451924.html | Methadone Is Still The Best Treatment | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/the-golf-report-it-s-head-to-head-and-made-for-tv.html | THE GOLF REPORT; It's Head-to-Head, and Made for TV | False | By Bradley S. Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/nantucket-what-a-dump.html | Nantucket: What a Dump | False | By Kimberly Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/IHT-1923de-valeras-son-in-our-pages100-75-and-50-years-ago.html | 1923:De Valera's Son : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/our-towns-in-love-canal-his-house-is-still-a-home.html | OUR TOWNS; In Love Canal, His House Is Still a Home | False | By Evelyn Nieves | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/hdtv-high-definition-high-in-price.html | HDTV: High Definition, High in Price | False | By Joel Brinkley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/critic-s-choice-classical-cd-s-pianists-who-show-what-the-talk-is-about.html | CRITIC'S CHOICE: CLASSICAL CD'S; Pianists Who Show What the Talk is About | False | By Allan Kozinn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/our-best-spies-are-in-space.html | Our Best Spies Are In Space | False | By James Bamford | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/green-urges-cuts-in-defense-to-finance-social-programs.html | Green Urges Cuts in Defense To Finance Social Programs | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/IHT-1898marconi-trials-in-our-pages100-75-and-50-years-ago.html | 1898:Marconi Trials : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-wexner-esther.html | Paid Notice: Deaths WEXNER, ESTHER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/IHT-focus-back-on-lewinsky-as-starr-checks-presidents-testimony-clinton.html | Focus Back on Lewinsky as Starr Checks President's Testimony : Clinton Keeps Out of Public Eye | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-sometimes-the-homeless-are-the-working-poor-451983.html | Sometimes the Homeless Are the Working Poor | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/teaching-parents-how-to-protect-children-on-line.html | Teaching Parents How to Protect Children On Line | False | By Tina Kelley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-baldinger-irving.html | Paid Notice: Deaths BALDINGER, IRVING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/new-ways-to-make-waves.html | New Ways to Make Waves | False | By Catherine Greenman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/vancouver-journal-a-laid-back-place-overdoses-on-drug-culture.html | Vancouver Journal; A Laid-Back Place Overdoses on Drug Culture | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/IHT-abuse-of-jews-does-not-justify-abuse-of-palestinians.html | Abuse of Jews Does Not Justify Abuse of Palestinians | False | By Eitan Felner, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-badeau-arthur-c.html | Paid Notice: Deaths BADEAU, ARTHUR C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-regen-stuart.html | Paid Notice: Deaths REGEN, STUART | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/un-urges-fiscal-accounting-include-sex-trade.html | U.N. Urges Fiscal Accounting Include Sex Trade | False | By Elizabeth Olson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/baseball-delaware-gains-in-little-league.html | BASEBALL; Delaware Gains In Little League | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/as-rebels-near-congo-s-president-scrambles-for-support.html | As Rebels Near, Congo's President Scrambles for Support | False | By Norimitsu Onishi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/company-news-prologis-to-acquire-kingspark-for-157-million.html | COMPANY NEWS; PROLOGIS TO ACQUIRE KINGSPARK FOR $157 MILLION | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/movies/high-costs-of-joe-black-challenge-industry-rule.html | High Costs of 'Joe Black' Challenge Industry Rule | False | By Bernard Weinraub | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/coca-growers-in-colombia-scorn-new-president-s-marshall-plan.html | Coca Growers in Colombia Scorn New President's 'Marshall Plan' | False | By Diana Jean Schemo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/auto-racing-a-record-for-gordon-is-only-miles-away.html | AUTO RACING; A Record for Gordon Is Only Miles Away | False | By Tarik El-Bashir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/IHT-letters-to-the-editor-90480701635.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/currents-lighter-weight-traditional-furniture-maker-takes-a-radical-design-turn.html | CURRENTS: LIGHTER WEIGHT; Traditional Furniture Maker Takes a Radical Design Turn | False | By William L. Hamilton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/movies/hollywood-s-kindest-cuts-invisible-film-editors-start-emerge-director-s-shadow.html | Hollywood's Kindest Cuts; Invisible Film Editors Start to Emerge from Director's Shadow | False | By Bernard Weinraub | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/calendar-crafts-classes-tours-antiques-and-exhibitions.html | CALENDAR; Crafts Classes, Tours, Antiques and Exhibitions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/media-business-advertising-images-fall-fashion-magazines-take-break-daydreams.html | THE MEDIA BUSINESS: ADVERTISING; Images in fall fashion magazines take a break from daydreams for a little reality check. | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/basketball-notebook-colleges-uconn-departs-on-overseas-tour.html | BASKETBALL: NOTEBOOK -- COLLEGES; UConn Departs On Overseas Tour | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/theater/footlights.html | Footlights | False | By Jesse McKinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-turning-a-cursor-into-an-ad-but-mainly-just-for-laughs.html | NEWS WATCH; Turning a Cursor Into an Ad But Mainly Just for Laughs | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-afghanistan-aid-is-at-roots-of-global-terrorism-451975.html | Afghanistan Aid Is at Roots of Global Terrorism | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/currents-catalogues-new-entry-in-your-mailbox.html | CURRENTS: CATALOGUES; New Entry in Your Mailbox | False | By Marianne Rohrlich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/us/a-texas-dark-horse-runs-at-full-gallop.html | A Texas Dark Horse Runs at Full Gallop | False | By Rick Lyman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/the-markets-bonds-treasuries-end-the-day-unchanged.html | THE MARKETS; BONDS; Treasuries End the Day Unchanged | False | By Robert Hurtado | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/plus-hockey-islanders-four-defensemen-added-to-roster.html | PLUS: HOCKEY -- ISLANDERS; Four Defensemen Added to Roster | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/ulster-buries-bomb-victims-fearful-for-peace-accord.html | Ulster Buries Bomb Victims, Fearful for Peace Accord | False | By James F. Clarity | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/us-warns-non-muslims-to-leave-afghanistan.html | U.S. Warns Non-Muslims to Leave Afghanistan | False | By Raymond Bonner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-connell-mildred-king.html | Paid Notice: Deaths CONNELL, MILDRED KING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/2-midtown-detectives-suspended-over-roles-in-a-queens-dispute.html | 2 Midtown Detectives Suspended Over Roles in a Queens Dispute | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/former-soviet-republics-warily-watch-fighting-in-afghanistan.html | Former Soviet Republics Warily Watch Fighting in Afghanistan | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/executive-changes-444774.html | Executive Changes | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/abe-lincoln-at-34-christie-s-hopes-so.html | Abe Lincoln at 34? Christie's Hopes So | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-smithsonian-robot-to-have-a-kid-friendly-sweet-touch.html | NEWS WATCH; Smithsonian Robot to Have A Kid-Friendly Sweet Touch | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/us/testing-president-home-front-talk-kansas-towns-turns-quickly-integrity.html | TESTING OF A PRESIDENT: THE HOME FRONT; The Talk of Kansas Towns Turns Quickly to Integrity | False | By Lizette Alvarez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/news-summary-449776.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/3-armed-joy-riders-take-washington-cabdriver-to-queens.html | 3 Armed Joy Riders Take Washington Cabdriver to Queens | False | By Charlie Leduff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/trial-is-over-for-a-man-accused-in-war-crimes.html | Trial Is Over for a Man Accused in War Crimes | False | By Susan Sachs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/books/books-of-the-times-victors-for-whom-music-was-part-of-the-spoils.html | BOOKS OF THE TIMES; Victors for Whom Music Was Part of the Spoils | False | By James R. Oestreich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/metro-business-guardian-life-moves-farther-downtown.html | METRO BUSINESS; Guardian Life Moves Farther Downtown | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/there-s-more-than-one-way-to-scan-a-bar-code.html | There's More Than One Way to Scan a Bar Code | False | By Catherine Greenman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-doss-max-o.html | Paid Notice: Deaths DOSS, MAX O. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/baseball-mets-notebook-piazza-is-focusing-on-team-goals.html | BASEBALL; METS NOTEBOOK; Piazza Is Focusing on Team Goals | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/1-information-age-truth-439045.html | Information Age Truth | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/plus-figure-skating-stars-on-ice-lipinski-and-kulik-join-the-tour.html | PLUS: FIGURE SKATING - STARS ON ICE; Lipinski and Kulik Join the Tour | False | By Jere Longman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-hume-donald-f.html | Paid Notice: Deaths HUME, DONALD F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/business-digest-447684.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/hotel-janitors-don-t-recall-bomb-materials-in-kenya.html | Hotel Janitors Don't Recall Bomb Materials in Kenya | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/senior-at-t-executive-to-move-to-marketing-post-at-fidelity.html | Senior AT&T Executive to Move To Marketing Post at Fidelity | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/currents-folk-art-no-name-pieces-provide-new-view-of-the-ordinary.html | CURRENTS: FOLK ART; 'No-Name' Pieces Provide New View of the Ordinary | False | By Elaine Louie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/the-markets-neuberger-berman-set-to-sell-15-stake-in-a-public-offering.html | THE MARKETS; Neuberger & Berman Set to Sell 15% Stake in a Public Offering | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/international-briefs-fried-krupp-s-profit-doubled-in-first-half.html | INTERNATIONAL BRIEFS; Fried. Krupp's Profit Doubled in First Half | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/survey-finds-layoffs-slowed-in-last-3-years.html | Survey Finds Layoffs Slowed in Last 3 Years | False | By Louis Uchitelle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/currents-experimental-furniture-pulling-up-a-chair-to-the-acrylic-70-s.html | CURRENTS: EXPERIMENTAL FURNITURE; Pulling Up a Chair to the Acrylic 70's | False | By William L. Hamilton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/after-assemblyman-s-death-ally-is-chosen-for-ballot-slot.html | After Assemblyman's Death, Ally Is Chosen for Ballot Slot | False | By Jonathan P. Hicks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/us/testing-of-a-president-the-prosecutor-starr-demands-dna-sample-from-president.html | TESTING OF A PRESIDENT: THE PROSECUTOR; Starr Demands DNA Sample from President | False | By James Bennet and Don van Natta Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-snee-the-reverend-monsignor-joseph-t-v.html | Paid Notice: Deaths SNEE, THE REVEREND MONSIGNOR JOSEPH T. V. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/IHT-1948aloha-shirts-in-our-pages100-75-and-50-years-ago.html | 1948:Aloha Shirts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-evans-robert-b-sr.html | Paid Notice: Deaths EVANS, ROBERT B., SR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/a-shortsighted-tobacco-decision.html | A Shortsighted Tobacco Decision | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/sports-of-the-times-the-bubble-won-t-burst-under-torre.html | Sports of The Times; The Bubble Won't Burst Under Torre | False | By Thomas George | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/air-alliance-at-risk.html | Air Alliance at Risk | False | By Laurence Zuckerman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-zimmerman-milton-dr.html | Paid Notice: Deaths ZIMMERMAN, MILTON, DR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/2-chip-makers-warn-of-profit-shortfalls.html | 2 Chip Makers Warn of Profit Shortfalls | False | By Lawrence M. Fisher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/screen-grab-harnessing-the-energy-of-psychics-via-modem.html | SCREEN GRAB; Harnessing the Energy Of Psychics via Modem | False | By David Kushner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/residential-sales.html | Residential Sales | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/us/new-questions-over-gore-role-as-fund-raiser.html | New Questions Over Gore Role As Fund-Raiser | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/metro-news-briefs-new-jersey-man-accused-of-a-killing-after-dispute-over-tv.html | METRO NEWS BRIEFS: NEW JERSEY; Man Accused of a Killing After Dispute Over TV | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/a-black-cat-in-a-dark-room.html | A Black Cat in a Dark Room | False | By Nizar Hamdoon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-hoffman-claire-perlstein.html | Paid Notice: Deaths HOFFMAN, CLAIRE PERLSTEIN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/pro-football-7-bidders-scrimmage-for-rights-to-browns.html | PRO FOOTBALL; 7 Bidders Scrimmage for Rights to Browns | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/a-different-breed-of-freight-hoppers.html | A Different Breed Of Freight-Hoppers | False | By Pamela Licalzi O'Connell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/IHT-letters-to-the-editor-90737514350.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/c-corrections-450057.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-turn-of-the-century-not-a-second-too-soon.html | NEWS WATCH; Turn of the Century, Not a Second Too Soon | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/library-custom-cd-sites-cutting-edge-dance-music-for-the-club-going-crowd.html | LIBRARY/CUSTOM-CD SITES; Cutting-Edge Dance Music For the Club-Going Crowd | False | By Matthew Mirapaul | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/current-living-quarters-an-inside-peek-at-homes-by-an-architectural-legend.html | CURRENT: LIVING QUARTERS; An Inside Peek at Homes By an Architectural Legend | False | By Elaine Louie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/public-lives-30-years-of-love-and-chronicling-cuisine.html | PUBLIC LIVES; 30 Years of Love and Chronicling Cuisine | False | By Alex Kuczynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/the-golf-report-met-open-lead-is-shared-by-pair-who-stay-together.html | THE GOLF REPORT; Met Open Lead Is Shared By Pair Who Stay Together | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-dardan-robert-k.html | Paid Notice: Deaths DARDEN, ROBERT K. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/prague-spring-revisited.html | Prague Spring Revisited | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/metro-news-briefs-new-york-injured-by-stray-bullet-woman-sues-gun-owner.html | METRO NEWS BRIEFS; NEW YORK; Injured by Stray Bullet, Woman Sues Gun Owner | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-ames-thomas-robert-ed-d.html | Paid Notice: Deaths AMES, THOMAS, ROBERT, ED. D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/with-admirers-like-these-around-kohl-needs-no-detractors.html | With Admirers Like These Around, Kohl Needs No Detractors | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-stratton-mark-j.html | Paid Notice: Deaths STRATTON, MARK J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/IHT-american-topics-beheaded-mount-st-helens-now-a-major-us-tourist-site.html | American Topics : 'Beheaded' Mount St. Helen's Now a Major U.S. Tourist Site | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/stuart-regen-39-art-dealer-and-vegas-producer.html | Stuart Regen, 39, Art Dealer and 'Vegas' Producer | False | By Roberta Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-chia-dewey-teh-huai.html | Paid Notice: Deaths CHIA, DEWEY TEH, HUAI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/richard-boswell-finn-80-expert-on-japan.html | Richard Boswell Finn, 80, Expert on Japan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/internet-service-providers-victorious-on-access-fees.html | Internet Service Providers Victorious on Access Fees | False | By Andrew Ross Sorkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/IHT-an-internet-cafe-near-jungle-village-allows-children-to-leapfrog.html | An Internet Cafe Near Jungle Village Allows Children to Leapfrog Generations of Technology : Bringing the World to Malaysia's Rural Poor | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/smuggler-of-chinese-immigrants-cites-earlier-trips.html | Smuggler of Chinese Immigrants Cites Earlier Trips | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/IHT-regarding-leave-clinton-alone-letters-aug-11-letters-to-the.html | Regarding "Leave Clinton Alone" (Letters, Aug. 11): LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/a-young-mr-lincoln-auction-may-shed-light.html | A Young Mr. Lincoln? Auction May Shed Light | False | By Judith H. Dobrzynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/inside-446386.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/livent-says-accounting-woes-may-cut-net-worth.html | Livent Says Accounting Woes May Cut Net Worth | False | By Melody Petersen and Geraldine Fabrikant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-methadone-is-still-the-best-treatment-morality-not-medicine-451940.html | Methadone is Still the Best Treatment; Morality, Not Medicine | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/c-corrections-450170.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/baseball-with-3-swings-sluggers-trade-lead-in-homers.html | BASEBALL; With 3 Swings, Sluggers Trade Lead in Homers | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/the-reno-watch.html | The Reno Watch | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/public-eye-learning-to-love-brown.html | PUBLIC EYE; Learning to Love Brown | False | By Karrie Jacobs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/IHT-american-topics-91699780979.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/transactions-451800.html | Transactions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/library-custom-cd-sites-compiling-your-greatest-hits-on-disk.html | LIBRARY/CUSTOM-CD SITES; Compiling Your 'Greatest Hits' on Disk | False | By Matthew Mirapaul | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/for-sale-political-memorabilia.html | For Sale: Political Memorabilia | False | By Steven R. Knowlton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/IHT-praise-from-beyond-letters-to-the-editor.html | Praise From Beyond?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/peter-h-kaminer-legal-aid-society-official-83.html | Peter H. Kaminer: Legal Aid Society Official, 83 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/metro-news-briefs-new-jersey-man-who-lost-primary-can-run-as-independent.html | METRO NEWS BRIEFS: NEW JERSEY; Man Who Lost Primary Can Run as Independent | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-fox-elizabeth-g.html | Paid Notice: Deaths FOX, ELIZABETH G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-mcalpin-frank-d.html | Paid Notice: Deaths MCALPIN, FRANK D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-schneiderman-lewis-mark.html | Paid Notice: Deaths SCHNEIDERMAN, LEWIS MARK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/pro-basketball-the-liberty-misses-its-shot-at-the-playoffs.html | PRO BASKETBALL; The Liberty Misses Its Shot At the Playoffs | False | By Tarik El-Bashir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/3-candidates-for-governor-turn-on-rival.html | 3 Candidates For Governor Turn on Rival | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-government-seeks-better-key-to-lock-up-top-secret-data.html | NEWS WATCH; Government Seeks Better Key To Lock Up Top-Secret Data | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/currents-sun-screen-blocking-out-the-sun-not-the-sunny-view.html | CURRENTS: SUN SCREEN; Blocking Out the Sun, Not the Sunny View | False | By Donna Paul | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-sometimes-the-homeless-are-the-working-poor-451991.html | Sometimes the Homeless Are the Working Poor | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/us/testing-president-president-quiet-birthday-reunion-with-trusted-friend.html | TESTING OF A PRESIDENT: THE PRESIDENT; A Quiet Birthday and a Reunion With a Trusted Friend | False | By John M. Broder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-newman-norman-esq.html | Paid Notice: Deaths NEWMAN, NORMAN, ESQ. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-young-killers-need-tough-justice-451843.html | Young Killers Need Tough Justice | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/user-s-guide-an-upgrade-game-of-stop-and-go.html | USER'S GUIDE; An Upgrade Game of Stop-and-Go | False | By Michelle Slatalla | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/q-a-screen-saver-out-of-a-job.html | Q & A; Screen Saver: Out of a Job | False | By J. D. Biersdorfer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/the-media-business-advertising-addenda-miramax-goes-back-to-previous-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miramax Goes Back To Previous Agency | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/international-business-russia-is-caught-in-a-financial-quandary.html | INTERNATIONAL BUSINESS; Russia Is Caught in a Financial Quandary | False | By Edmund L Andrews | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-methadone-is-still-the-best-treatment-abstinence-won-t-work-451959.html | Methadone is Still the Best Treatment; Abstinence Won't Work | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/details-for-new-center-at-newark-airport.html | Details for New Center at Newark Airport | False | By Ronald Smothers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-finn-richard-b.html | Paid Notice: Deaths FINN, RICHARD B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/l-lessons-on-censorship-451290.html | Lessons on Censorship | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-building-is-no-landmark-437956.html | Building Is No Landmark | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/music-review-the-mozart-index-in-the-fourth-week-bear-and-then-bull.html | MUSIC REVIEW; The Mozart Index In the Fourth Week: Bear and Then Bull | False | By Paul Griffiths | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/library-custom-cd-sites-big-names-but-so-so-titles.html | LIBRARY/CUSTOM-CD SITES; Big Names but So-So Titles | False | By Matthew Mirapaul | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/times-to-buy-more-shares.html | Times to Buy More Shares | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/roller-coasters-take-a-ride-from-wild-to-wired.html | Roller Coasters Take a Ride From Wild To Wired | False | By Verne G. Kopytoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/personal-shopper-thereby-hang-tails-and-a-t-shirt.html | Personal Shopper; Thereby Hang Tails and a T-Shirt | False | By Marianne Rohrlich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-stone-adolph.html | Paid Notice: Deaths STONE, ADOLPH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/IHT-letters-to-the-editor-91378571222.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/c-corrections-450014.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/prosecutor-in-archer-case-says-tapes-back-informant.html | Prosecutor in Archer Case Says Tapes Back Informant | False | By Kurt Eichenwald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/court-will-let-gates-testify-in-closed-session.html | Court Will Let Gates Testify in Closed Session | False | By Joel Brinkley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/metro-news-briefs-new-jersey-environmentalists-urge-state-to-halt-road-link.html | METRO NEWS BRIEFS: NEW JERSEY; Environmentalists Urge State to Halt Road Link | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/modest-charter-plan-serves-a-mayoral-goal.html | Modest Charter Plan Serves a Mayoral Goal | False | By Dan Barry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/world-news-briefs-nigerian-election-panel-meets-political-leaders.html | World News Briefs; Nigerian Election Panel Meets Political Leaders | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/board-approves-contract-and-50000-raise-for-crew.html | Board Approves Contract And $50,000 Raise for Crew | False | By Randal C. Archibold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/company-briefs-451592.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/library-custom-cd-sites-large-roster-of-jazz-giants.html | LIBRARY/CUSTOM-CD SITES; Large Roster Of Jazz Giants | False | By Matthew Mirapaul | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/international-business-intervention-in-stock-market.html | INTERNATIONAL BUSINESS; Intervention In Stock Market | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/IHT-in-asia-fears-that-clinton-scandal-will-erode-us-leadership.html | In Asia, Fears That Clinton Scandal Will Erode U.S. Leadership | False | By Kathryn Tolbert., International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/baseball-yoshii-s-summer-drought-is-over.html | BASEBALL; Yoshii's Summer Drought Is Over | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/us/testing-president-reaction-split-between-commentators-people-may-help-clinton.html | TESTING OF A PRESIDENT; THE REACTION; Split Between Commentators and the People May Help Clinton | False | By Richard L Berke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-goldstein-seymour.html | Paid Notice: Deaths GOLDSTEIN, SEYMOUR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/the-media-business-advertising-addenda-earle-palmer-buys-agency-in-london.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Earle Palmer Buys Agency in London | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/metro-news-briefs-new-york-prominent-heart-surgeon-has-license-suspended.html | METRO NEWS BRIEFS: NEW YORK; Prominent Heart Surgeon Has License Suspended | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/tennis-teen-ager-discovers-sampras-is-no-agassi.html | TENNIS; Teen-Ager Discovers Sampras Is No Agassi | False | By Robin Finn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/IHT-letters-to-the-editor-91430062183.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-afghanistan-aid-is-at-roots-of-global-terrorism-451967.html | Afghanistan Aid is at Roots of Global Terrorism | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-memorials-zone-marty.html | Paid Notice: Memorials ZONE, MARTY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/library-custom-cd-sites-oldies-with-a-few-detours.html | LIBRARY/CUSTOM-CD SITES; Oldies, With a Few Detours | False | By Matthew Mirapaul | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/markets-market-place-trimming-stock-options-sails-accounting-proposal-would-lift.html | THE MARKETS: Market Place -- Trimming Stock Options' Sails; Accounting Proposal Would Lift the Cost of Repricing | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/game-theory-bringing-extra-passion-to-a-fine-romance.html | GAME THEORY; Bringing Extra Passion to a Fine Romance | False | By J. C. Herz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/international-business-kohlberg-kravis-to-acquire-paint-company-in-germany.html | INTERNATIONAL BUSINESS; Kohlberg Kravis to Acquire Paint Company in Germany | False | By Joseph Kahn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/quotation-of-the-day-446475.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/garden-notebook-a-braille-of-buds-stems-and-flowers.html | Garden Notebook; A Braille of Buds, Stems and Flowers | False | By Mac Griswold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-young-killers-need-tough-justice-451827.html | Young Killers Need Tough Justice | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/irwin-j-suall-fierce-fighter-of-bias-for-adl-dies-at-73.html | Irwin J. Suall, Fierce Fighter Of Bias For A.D.L., Dies at 73 | False | By Eric Pace | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/us/testing-president-dissident-iconoclastic-democratic-congressman-takes-dramatic.html | TESTING OF A PRESIDENT: THE DISSIDENT; An Iconoclastic Democratic Congressman Takes a Dramatic Stand | False | By Kevin Sack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/fcc-takes-a-harder-look-at-microradio-stations.html | F.C.C. Takes a Harder Look at 'Microradio' Stations | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/man-faces-felony-charge-of-exposing-girl-to-hiv.html | Man Faces Felony Charge Of Exposing Girl to H.I.V. | False | By Lynda Richardson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch.html | NEWS WATCH | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/bullish-times-square-neon-wall-street-muscles-into-mecca-commercial-glitter.html | Bullish on Times Square Neon; Wall Street Muscles Into Mecca of Commercial Glitter | False | By Charles V Bagli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-imacs-are-selling-fast-but-the-g3-is-truly-hot.html | NEWS WATCH; iMacs Are Selling Fast But the G3 Is Truly Hot | False | By Peter H. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/plan-offered-to-reverse-lilco-pay-deals.html | Plan Offered to Reverse Lilco Pay Deals | False | By John T. McQuiston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-methadone-is-still-the-best-treatment-alternatives-exist-451932.html | Methadone is Still the Best Treatment; Alternatives Exist | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/garden/from-gehry-a-bilbao-on-the-hudson.html | From Gehry, A Bilbao on The Hudson | False | By Tracie Rozhon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/caldor-given-extra-time.html | Caldor Given Extra Time | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/news/focus-back-on-lewinsky-as-starr-checks-presidents-testimony-clinton.html | Focus Back on Lewinsky as Starr Checks President's Testimony : Clinton Keeps Out of Public Eye | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-kinane-william-j.html | Paid Notice: Deaths KINANE, WILLIAM J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-memorials-tomeo-antoinette-e.html | Paid Notice: Memorials TOMEO, ANTOINETTE E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/c-corrections-450990.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/the-media-business-advertising-addenda-on-line-ad-spending-seen-rising-tenfold.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; On-Line Ad Spending Seen Rising Tenfold | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/pro-football-jets-put-rivalry-on-back-burner.html | PRO FOOTBALL; Jets Put Rivalry On Back Burner | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/metro-news-briefs-new-jersey-tenant-s-son-arrested-after-fatal-house-fire.html | METRO NEWS BRIEFS: NEW JERSEY; Tenant's Son Arrested After Fatal House Fire | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-schwartz-ruth.html | Paid Notice: Deaths SCHWARTZ, RUTH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/baseball-yanks-strike-a-rare-note-of-imperfection.html | BASEBALL; Yanks Strike a Rare Note of Imperfection | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/microsoft-faces-new-lawsuit-but-issues-seem-the-same.html | Microsoft Faces New Lawsuit, but Issues Seem the Same | False | By Steve Lohr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/bridge-the-bidding-for-world-titles-starts-tomorrow-in-france.html | BRIDGE; The Bidding for World Titles Starts Tomorrow in France | False | By Alan Truscott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/l-young-killers-need-tough-justice-451819.html | Young Killers Need Tough Justice | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/us/testing-of-a-president-wording-change-skewed-poll-after-speech.html | TESTING OF A PRESIDENT; Wording Change Skewed Poll After Speech | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/pro-basketball-few-can-view-season-finale.html | PRO BASKETBALL; Few Can View Season Finale | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/baseball-notebook-pitching-prospect-awaits-promotion.html | BASEBALL: NOTEBOOK; Pitching Prospect Awaits Promotion | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/baseball-the-yankees-are-fans-too.html | BASEBALL; The Yankees Are Fans, Too | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/news-watch-unsolicited-junk-e-mail-now-officially-defined-as-spam.html | NEWS WATCH; Unsolicited Junk E-Mail Now Officially Defined as Spam | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/in-america-clinton-on-the-wire.html | In America; Clinton on the Wire | False | By Bob Herbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-jackson-rahsaan-t.html | Paid Notice: Deaths JACKSON, RAHSAAN T. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/opinion/collapsing-lilco-parachutes.html | Collapsing Lilco Parachutes | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/us/ex-klansman-implicates-chief-in-killing.html | Ex-Klansman Implicates Chief in Killing | False | By Rick Bragg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/new-life-for-cabaret-old-chum-after-a-pause.html | New Life for 'Cabaret,' Old Chum, After a Pause | False | By Robin Pogrebin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-suall-irwin-j.html | Paid Notice: Deaths SUALL, IRWIN J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/swiss-want-bhutto-indicted-in-pakistan-for-money-laundering.html | Swiss Want Bhutto Indicted in Pakistan for Money Laundering | False | By Elizabeth Olson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-penkower-rabbi-murry.html | Paid Notice: Deaths PENKOWER, RABBI MURRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-kaminer-peter-h.html | Paid Notice: Deaths KAMINER, PETER H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/world/italian-insurer-agrees-to-pay-100-million-in-holocaust-suit.html | Italian Insurer Agrees to Pay $100 Million in Holocaust Suit | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/classified/paid-notice-deaths-nadelson-dr-harold.html | Paid Notice: Deaths NADELSON, DR. HAROLD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/technology/productivity-hand-on-forehead-it-may-be-time-for-a-computer-doctor.html | PRODUCTIVITY; Hand on Forehead? It May Be Time for a Computer Doctor | False | By Bonnie Rothman Morris | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/us/ex-miami-commissioner-sentenced-to-year-in-jail-for-voter-fraud-cover-up.html | Ex-Miami Commissioner Sentenced to Year in Jail for Voter Fraud Cover-Up | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/us/boston-globe-columnist-resigns-over-authenticity-of-1995-story.html | Boston Globe Columnist Resigns Over Authenticity of 1995 Story | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/sports/pro-football-wheatley-a-nonperson-in-the-backfield.html | PRO FOOTBALL; Wheatley a Nonperson in the Backfield | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/arts/claire-m-smith-literary-agent-64.html | Claire M. Smith: Literary Agent, 64 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/nyregion/metro-news-briefs-new-jersey-state-to-convene-summit-on-blacks-and-the-police.html | METRO NEWS BRIEFS: NEW JERSEY; State to Convene Summit On Blacks and the Police | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-20 | 1998-08-20 | https://www.nytimes.com/1998/08/20/business/worldbusiness/IHT-critics-say-privatization-plan-imperiled-anxiety.html | Critics Say Privatization Plan Imperiled : Anxiety in Jakarta Over Rule Change | False | By Michael Richardson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/baseball-at-shea-good-seats-were-few-and-far-between.html | BASEBALL; At Shea, Good Seats Were Few and Far Between | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/nfl-roundup.html | N.F.L.: ROUNDUP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/IHT-weapons-fund-letters-to-the-editor.html | Weapons Fund : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/in-the-norwegian-permafrost-a-new-hunt-for-the-deadly-1918-flu-virus.html | In the Norwegian Permafrost, a New Hunt for the Deadly 1918 Flu Virus | False | By John Noble Wilford | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/books/books-of-the-times-finding-wiggle-room-in-a-strictly-ordered-world.html | BOOKS OF THE TIMES; Finding Wiggle Room in a Strictly Ordered World | False | By Michiko Kakutani | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/plus-horse-racing-the-albany-handicap-go-mikey-go-romps.html | PLUS: HORSE RACING -- THE ALBANY HANDICAP; Go Mikey Go Romps | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/us/unabomber-s-kin-collect-reward-of-1-million-for-turning-him-in.html | Unabomber's Kin Collect Reward Of $1 Million for Turning Him In | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/canadian-court-rules-quebec-cannot-secede-on-its-own.html | Canadian Court Rules Quebec Cannot Secede on Its Own | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/new-york-city-tightens-its-security-just-in-case.html | New York City Tightens Its Security, Just in Case | False | By Dan Barry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/baseball-baseball-asking-if-umpires-sold-balls-from-wells-game.html | BASEBALL; Baseball Asking if Umpires Sold Balls From Wells Game | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-next-on-pbs-your-ad-here-458384.html | Next on PBS: Your Ad Here | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/IHT-1948-mass-production-in-our-pages100-75-and-50-years-ago.html | 1948: Mass Production : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-next-on-pbs-your-ad-here-nothing-but-lobbying-467707.html | Next on PBS: Your Ad Here; Nothing but Lobbying | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/IHT-in-rural-province-the-wives-run-the-show-at-least-in-business-but-only.html | In Rural Province, the Wives Run the Show, At Least in Business, but Only Up to a Point : For Malaysian Women, Stereotypes Don't Apply | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-edgar-mary-jane.html | Paid Notice: Deaths EDGAR, MARY JANE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-miller-nachume.html | Paid Notice: Deaths MILLER, NACHUME | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/is-it-only-about-sex.html | Is It Only About Sex? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/tobacco-gave-140000-to-rowland-report-says.html | Tobacco Gave $140,000 To Rowland, Report Says | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/us/ex-klansman-testifies-at-leader-s-murder-trial-that-klan-was-benevolent.html | Ex-Klansman Testifies at Leader's Murder Trial That Klan Was Benevolent | False | By Rick Bragg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-whitin-susan-shethar.html | Paid Notice: Deaths WHITIN, SUSAN SHETHAR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/photography-review-a-tete-gallery-from-regal-to-roguish.html | PHOTOGRAPHY REVIEW; A 'Tete' Gallery, From Regal to Roguish | False | By Margarett Loke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/on-my-mind-the-war-against-ireland.html | On My Mind; The War Against Ireland | False | By A. M. Rosenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/automobiles/collector-market-gets-a-high-profile-lift.html | Collector Market Gets a High-Profile Lift | False | By Keith Martin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-saving-the-ruble-458821.html | Saving the Ruble | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/metro-news-briefs-new-jersey-2d-man-is-charged-in-assault-on-woman.html | METRO NEWS BRIEFS: NEW JERSEY; 2d Man Is Charged In Assault on Woman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/photography-review-enigmatic-portraits-of-teen-agers-free-of-all-context.html | PHOTOGRAPHY REVIEW; Enigmatic Portraits of Teen-Agers Free of All Context | False | By Ken Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-gop-reticence-helps-clinton-play-the-victim-blameless-republicans-467669.html | G.O.P. Reticence Helps Clinton Play the Victim; Blameless Republicans? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/pro-football-schorn-sidelined-for-year-so-giants-lose-twice.html | PRO FOOTBALL; Schorn Sidelined for Year, So Giants Lose Twice | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/eating-out-10-and-under.html | EATING OUT; $10 and Under | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/arvidsjaur-journal-sweden-s-frozen-north-can-be-balmy-for-business.html | Arvidsjaur Journal; Sweden's Frozen North Can Be Balmy for Business | False | By Warren Hoge | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-on-2-continents-the-chemistry-us-suspected-deadly-production-line.html | U.S. FURY ON 2 CONTINENTS: THE CHEMISTRY; U.S. Suspected Deadly Production Line | False | By Judith Miller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/political-chess-at-city-hall.html | Political Chess at City Hall | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/on-pro-football-are-giants-and-jets-willing-to-sacrifice.html | ON PRO FOOTBALL; Are Giants and Jets Willing to Sacrifice? | False | By Mike Freeman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/media-business-advertising-annual-survey-finds-relations-deteriorating-between.html | THE MEDIA BUSINESS: ADVERTISING; An annual survey finds relations deteriorating between clients and their agencies. | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/plus-hockey-nhl-governors-approve-deal.html | PLUS HOCKEY; N.H.L. Governors Approve Deal | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-mahony-jeanne-walsh.html | Paid Notice: Deaths MAHONY, JEANNE WALSH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-sherman-selma.html | Paid Notice: Deaths SHERMAN, SELMA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-gop-reticence-helps-clinton-play-the-victim-starr-s-next-task-467693.html | G.O.P. Reticence Helps Clinton Play the Victim; Starr's Next Task | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/plus-little-league-toms-river-wins.html | PLUS: LITTLE LEAGUE; Toms River Wins | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/as-help-arrives-congo-officials-reject-talks-with-rebels.html | As Help Arrives, Congo Officials Reject Talks With Rebels | False | By Norimitsu Onishi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/public-lives-lincoln-center-homecoming-for-jazz-lover.html | PUBLIC LIVES; Lincoln Center Homecoming for Jazz Lover | False | By Elisabeth Bumiller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-a-hard-line-will-stop-terrorists-467588.html | A Hard Line Will Stop Terrorists | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/style/IHT-ones-memorable-anothers-just-dull.html | One's Memorable, Another's Just Dull | False | By Patricia Wells, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-security-new-worldwide-warning-for-americans-be-cautious.html | U.S. FURY ON 2 CONTINENTS: SECURITY; A New Worldwide Warning For Americans to Be Cautious | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/baseball-mcgwire-hits-historic-50th-and-keeps-going.html | BASEBALL; McGwire Hits Historic 50th and Keeps Going | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/bronx-man-charged-in-fatal-stabbing-in-greenwich-village.html | Bronx Man Charged In Fatal Stabbing In Greenwich Village | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-regen-stuart.html | Paid Notice: Deaths REGEN, STUART | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/us/lewinsky-again-faces-jurors-as-starr-seeks-to-compare-accounts.html | Lewinsky Again Faces Jurors as Starr Seeks To Compare Accounts | False | By Don van Natta Jr. and Richard L. Berke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/style/IHT-great-french-illusionist-unveiled-in-a-magic-house.html | Great French Illusionist Unveiled in a Magic House | False | By Barry James, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/photography-review-looking-at-india-s-upheaval-from-the-inside-and-the-side.html | PHOTOGRAPHY REVIEW; Looking at India's Upheaval From the Inside (and the Side) | False | By Vicki Goldberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/business-digest-467170.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-a-hard-line-will-stop-terrorists-467596.html | A Hard Line Will Stop Terrorists | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/theater-guide.html | THEATER GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-kaminer-peter-h.html | Paid Notice: Deaths KAMINER, PETER H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-held-joseph-s.html | Paid Notice: Deaths HELD, JOSEPH S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/costa-rica-plant-to-close.html | Costa Rica Plant to Close | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/art-review-for-art-too-a-summer-in-the-sun.html | ART REVIEW; For Art, Too, A Summer in the Sun | False | By Grace Glueck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-mcalpin-frank.html | Paid Notice: Deaths MCALPIN, FRANK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/metro-news-briefs-new-york-ex-investment-banker-is-arrested-in-scheme.html | METRO NEWS BRIEFS: NEW YORK; Ex-Investment Banker Is Arrested in Scheme | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/quotation-of-the-day-461555.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-on-2-continents-congress-critics-of-clinton-support-attacks.html | U.S. FURY ON 2 CONTINENTS; CONGRESS; CRITICS OF CLINTON SUPPORT ATTACKS | False | By Todd S. Purdum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/family-fare-making-a-splash-in-brooklyn.html | Family Fare; Making a Splash In Brooklyn | False | By Laurel Graeber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/un-council-renews-sanctions-after-iraq-expresses-defiance.html | U.N. Council Renews Sanctions After Iraq Expresses Defiance | False | By Paul Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-markets-stocks-bonds-foreign-turmoil-drives-investors-from-dow-to-treasuries.html | THE MARKETS: STOCKS & BONDS; Foreign Turmoil Drives Investors From Dow to Treasuries | False | By Sharon R. King | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/IHT-indonesia-troops-exit-aceh-amid-rage-over-alleged-army-abuses.html | Indonesia Troops Exit Aceh Amid Rage Over Alleged Army Abuses | False | By Michael Richardson, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-media-business-advertising-addenda-conagra-expands-links-to-grey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Conagra Expands Links to Grey | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-overview-us-cruise-missiles-strike-sudan-afghan-targets.html | U.S. FURY ON 2 CONTINENTS: THE OVERVIEW; U.S. CRUISE MISSILES STRIKE SUDAN AND AFGHAN TARGETS TIED TO TERRORIST NETWORK | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/c-corrections-467227.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/international-business-thanks-to-overseas-sales-honda-reports-big-profit-gain.html | INTERNATIONAL BUSINESS; Thanks to Overseas Sales, Honda Reports Big Profit Gain | False | By Stephanie Strom | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/judge-delays-microsoft-trial-2-weeks.html | Judge Delays Microsoft Trial 2 Weeks | False | By Joel Brinkley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/metro-news-briefs-new-jersey-unhealthy-smog-levels-reported-on-28-days.html | METRO NEWS BRIEFS: NEW JERSEY; Unhealthy Smog Levels Reported on 28 Days | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/boxing-notebook-lopez-pokes-words-at-de-la-hoya.html | BOXING: NOTEBOOK; Lopez Pokes Words at De La Hoya | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-markets-market-place-different-focus-different-profit-figures.html | THE MARKETS: Market Place; Different Focus, Different Profit Figures | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/c-corrections-467324.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/IHT-state-support-in-asias-stock-markets-raises-investors-suspicions.html | State Support in Asia's Stock Markets Raises Investors' Suspicions | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/for-twelfth-night-a-daxophone-tibetan-bowls-and-an-indian-drum.html | For 'Twelfth Night,' a Daxophone, Tibetan Bowls and an Indian Drum | False | By Anthony Tommasini | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-church-gets-hipper-458066.html | Church Gets Hipper | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/theater-review-backpedaling-comically-into-a-menacing-future.html | THEATER REVIEW; Backpedaling, Comically, Into a Menacing Future | False | By Peter Marks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-cronin-david-v-sr.html | Paid Notice: Deaths CRONIN, DAVID V., SR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/basketball-liberty-stung-by-quick-turnaround.html | BASKETBALL; Liberty Stung by Quick Turnaround | False | By Tarik El-Bashir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-gop-reticence-helps-clinton-play-the-victim-goes-to-leadership-467677.html | G.O.P. Reticence Helps Clinton Play the Victim; Goes to Leadership | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/style/IHT-federicos-palace-epitomizes-world-of-refinement-urbino-gem-of-the.html | Federico's Palace Epitomizes World of Refinement : Urbino, Gem of the Renaissance | False | By Roderick Conway Morris, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/kennedy-center-names-6-performance-honorees.html | Kennedy Center Names 6 Performance Honorees | False | By Irvin Molotsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/us/heart-groups-urge-caution-on-viagra.html | Heart Groups Urge Caution On Viagra | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-gop-reticence-helps-clinton-play-the-victim-467650.html | G.O.P. Reticence Helps Clinton Play the Victim | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/guilty-plea-by-mother-20-in-prom-death.html | Guilty Plea By Mother, 20, In Prom Death | False | By Ronald Smothers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/at-the-movies-how-fox-got-its-groove-back.html | At the Movies; How Fox Got Its Groove Back | False | By Bernard Weinraub | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/james-carter-99-an-international-banker.html | James Carter, 99, an International Banker | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/a-pivotal-point-in-inquiry-for-bear-stearns.html | A Pivotal Point In Inquiry for Bear, Stearns | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-media-business-advertising-addenda-century-21-names-lowe-as-its-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Century 21 Names Lowe as Its Agency | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-memorials-sax-gordon.html | Paid Notice: Memorials SAX, GORDON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-cohen-dr-eli.html | Paid Notice: Deaths COHEN, DR. ELI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/film-review-people-who-dance-with-vampires-may-find-thrills-in-a-new-vein.html | FILM REVIEW; People Who Dance With Vampires May Find Thrills in a New Vein | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-anderson-fred.html | Paid Notice: Deaths ANDERSON, FRED | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/plus-soccer-brazil-s-ronaldo-looks-to-the-future.html | PLUS: SOCCER; Brazil's Ronaldo Looks to the Future | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/feud-between-two-foot-doctors-led-to-arson-authorities-say.html | Feud Between Two Foot Doctors Led to Arson, Authorities Say | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/tv-weekend-hard-bargain-buying-a-baby-selling-a-soul.html | TV WEEKEND; Hard Bargain: Buying a Baby, Selling a Soul | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/us/denver-journal-1000-miles-away-from-the-ocean-the-surf-is-up.html | Denver Journal; 1,000 Miles Away From the Ocean, the Surf Is Up | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/us/political-briefing-a-test-of-wills-over-drug-legislation.html | POLITICAL BRIEFING; A Test of Wills Over Drug Legislation | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-gop-reticence-helps-clinton-play-the-victim-prying-continues-467685.html | G.O.P. Reticence Helps Clinton Play the Victim; Prying Continues | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-a-hard-line-will-stop-terrorists-467561.html | A Hard Line Will Stop Terrorists | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/thomas-robert-ames-68-expert-on-disabled.html | Thomas-Robert Ames, 68, Expert on Disabled | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/corinne-g-levin-68-an-advocate-for-children.html | Corinne G. Levin, 68, an Advocate for Children | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/pop-and-jazz-guide-455865.html | POP AND JAZZ GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/international-briefs-current-account-surplus-triples-in-taiwan.html | INTERNATIONAL BRIEFS; Current Account Surplus Triples in Taiwan | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-tv-coverage-what-difference-makes-clinton-commander-chief.html | U.S. FURY ON 2 CONTINENTS: TV COVERAGE; What a Difference the News Makes: Clinton as Commander in Chief | False | By Lawrie Mifflin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/television-review-extremes-with-impossible-schemes.html | TELEVISION REVIEW; Extremes With Impossible Schemes | False | By Caryn James | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-lobel-john.html | Paid Notice: Deaths LOBEL, JOHN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/IHT-1898-latin-rebel-dies-in-our-pages100-75-and-50-years-ago.html | 1898: Latin Rebel Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-markets-uncovered-short-positions-down-slightly-on-big-board.html | THE MARKETS; Uncovered Short Positions Down Slightly on Big Board | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/c-corrections-467235.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-robbins-rose-b.html | Paid Notice: Deaths ROBBINS, ROSE B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-protagonist-man-with-mission-takes-us-far-flung-sites.html | U.S. FURY ON 2 CONTINENTS: THE PROTAGONIST; Man With Mission Takes On the U.S. At Far-Flung Sites | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/metro-business-gifts-to-united-way-in-new-york-rise-8.html | METRO BUSINESS; Gifts to United Way In New York Rise 8% | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/residential-real-estate-for-visitors-who-stay-awhile-new-residences.html | Residential Real Estate; For Visitors Who Stay Awhile, New Residences | False | By Rachelle Garbarine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-on-2-continents-pros-and-cons-how-can-terror-best-be-combated.html | U.S. FURY ON 2 CONTINENTS: PROS AND CONS; How Can Terror Best Be Combated? | False | By Serge Schmemann | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/hospital-fined-for-overwork-of-residents.html | Hospital Fined For Overwork Of Residents | False | By Nichole M. Christian | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-connell-mildred-king.html | Paid Notice: Deaths CONNELL, MILDRED KING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/plus-gymnastics-national-championships-moceanu-wins-two-gold-medals.html | PLUS: GYMNASTICS -- NATIONAL CHAMPIONSHIPS; Moceanu Wins Two Gold medals | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-clinton-s-words-there-will-be-no-sanctuary-for-terrorists.html | U.S. FURY ON 2 CONTINENTS; Clinton's Words: 'There Will Be No Sanctuary for Terrorists' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-krutoy-louis.html | Paid Notice: Deaths KRUTOY, LOUIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/basketball-nets-president-hints-again-at-leaving-meadowlands.html | BASKETBALL; Nets President Hints Again At Leaving Meadowlands | False | By Vincent M. Mallozzi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/swimming-3-guilty-of-giving-drugs-to-east-german-athletes.html | SWIMMING; 3 Guilty of Giving Drugs To East German Athletes | False | By Edmund L. Andrews | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/new-jersey-may-cancel-staten-island-rail-link.html | New Jersey May Cancel Staten Island Rail Link | False | By Andy Newman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-media-business-advertising-addenda-people-468126.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/ayckbourn-s-dark-laughs.html | Ayckbourn's Dark Laughs | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/international-briefs-abn-amro-earnings-up-20-in-first-half.html | INTERNATIONAL BRIEFS; ABN Amro Earnings Up 20% in First Half | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/new-backyard-lower-manhattan-model-parks-along-hudson-prove-popular-populous.html | New Backyard in Lower Manhattan; Model Parks Along Hudson Prove Popular (and Populous) | False | By Douglas Martin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/IHT-look-at-whats-happening-to-russia-under-reforms.html | Look at What's Happening to Russia Under 'Reforms' | False | By Stephen F. Cohen, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/phil-leeds-82-comic-on-stage-and-screen.html | Phil Leeds, 82, Comic on Stage and Screen | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/art-guide.html | ART GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/united-states-fury-on-2-continents.html | United States Fury On 2 Continents | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/access-fees-and-the-internet.html | Access Fees and the Internet | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/IHT-intern-appears-again-before-grand-jury-raids-take-spotlight-away-from.html | Intern Appears Again Before Grand Jury : Raids Take Spotlight Away From Lewinsky | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/film-review-urban-singles-in-a-bossa-nova-mood.html | FILM REVIEW; Urban Singles in a Bossa Nova Mood | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-memorials-buxton-alan.html | Paid Notice: Memorials BUXTON, ALAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/metro-news-briefs-new-jersey-1877-summonses-issued-in-attempted-drug-deals.html | METRO NEWS BRIEFS: NEW JERSEY; 1,877 Summonses Issued In Attempted Drug Deals | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-a-hard-line-will-stop-terrorists-467570.html | A Hard Line Will Stop Terrorists | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/company-news-fund-american-acquires-rest-of-folksamerica-holding.html | COMPANY NEWS; FUND AMERICAN ACQUIRES REST OF FOLKSAMERICA HOLDING | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-zelmanovich-julia-md.html | Paid Notice: Deaths ZELMANOVICH, JULIA, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/youth-march-organizers-sue-the-city.html | Youth March Organizers Sue the City | False | By Abby Goodnough | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-memorials-silverman-richard.html | Paid Notice: Memorials SILVERMAN, RICHARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/style/IHT-the-mazda-mx5still-way-out-front.html | The Mazda MX-5:Still Way Out Front | False | By Gavin Green, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/sports-of-the-times-a-smile-a-stance-a-swing.html | SPORTS OF THE TIMES; A Smile, A Stance, A Swing | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-background-long-enmity-between-us-sudan-boils-over.html | U.S. FURY ON 2 CONTINENTS: THE BACKGROUND; Long Enmity Between U.S. And Sudan Boils Over | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/weekend-warrior-a-nighttime-paddle-around-manhattan-time-tide-and-tired.html | WEEKEND WARRIOR; A Nighttime Paddle Around Manhattan: Time, Tide and Tired | False | By Jed Stevenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/c-corrections-467308.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-intelligence-us-says-it-has-strong-evidence-threat.html | U.S. FURY ON 2 CONTINENTS: THE INTELLIGENCE; U.S. Says It Has Strong Evidence Of Threat Justifying Retaliation | False | By James Risen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/l-a-hard-line-will-stop-terrorists-467600.html | A Hard Line Will Stop Terrorists | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/spare-times-attractions.html | SPARE TIMES; ATTRACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/mildred-eb-smith-specialist-in-agriculture-is-dead-at-99.html | Mildred E.B. Smith, Specialist In Agriculture, Is Dead at 99 | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/ulster-looks-for-a-glint-of-hope-in-reaction-to-bombing.html | Ulster Looks for a Glint of Hope in Reaction to Bombing | False | By James F. Clarity | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-broza-stanley-c-jr.html | Paid Notice: Deaths BROZA, STANLEY C., JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/IHT-1923-griffith-film-in-our-pages-100-75-and-50-years-ago.html | 1923: Griffith Film : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/in-shift-pataki-proposes-major-expansion-in-housing-for-retarded.html | In Shift, Pataki Proposes Major Expansion in Housing for Retarded | False | By Lynette Holloway | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/automobiles/california-acts-to-bar-gags-in-defect-cases.html | California Acts to Bar Gags in Defect Cases | False | By Andrea Adelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/novell-s-net-slightly-exceeds-estimates.html | Novell's Net Slightly Exceeds Estimates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/inside-466301.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-lorfink-john-w-iii.html | Paid Notice: Deaths LORFINK, JOHN W. III | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/wild-woolly-maybe-wondrous.html | Wild, Woolly, Maybe Wondrous | False | By Peter Marks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/IHT-lewinsky-testifies-truthfully-and-completely-to-grand-jury.html | Lewinsky Testifies 'Truthfully and Completely' to Grand Jury | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/new-video-release.html | New Video Release | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-hume-donald-f.html | Paid Notice: Deaths HUME, DONALD F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/IHT-not-just-retaliation-but-also-an-act-of-selfdefense-us-attacks-terror.html | 'Not Just Retaliation, but Also an Act of Self-Defense' : U.S. Attacks Terror Sites in Afghanistan and Sudan | False | By Joseph Fitchett, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/news-summary-466190.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/1-cell-phone-carcinogens-457671.html | Cell Phone Carcinogens? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/bronx-woman-is-shot-to-death-in-front-of-her-sons-4-and-6.html | Bronx Woman Is Shot to Death In Front of Her Sons, 4 and 6 | False | By Charlie Leduff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-albania-raids-us-agents-tirana-police-reportedly-thwarted.html | U.S. FURY ON 2 CONTINENTS: IN ALBANIA; Raids by U.S. Agents and Tirana Police Reportedly Thwarted Attack on Embassy | False | By John Kifner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/a-bit-of-barnum-on-broadway-livent-drew-in-a-new-team-despite-juggling-expenses.html | A Bit of Barnum on Broadway; Livent Drew In a New Team Despite Juggling Expenses | False | By Melody Petersen and Geraldine Fabrikant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/film-review-salsa-s-would-be-sabado-night-fever.html | FILM REVIEW; Salsa's Would-Be Sabado Night Fever | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-robbins-jack-e.html | Paid Notice: Deaths ROBBINS, JACK E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-kroo-gisela.html | Paid Notice: Deaths KROO, GISELA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-pinchuck-cecele.html | Paid Notice: Deaths PINCHUCK, CECELE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/striking-against-terrorism.html | Striking Against Terrorism | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/antiques-seeing-beauty-in-the-bug-on-the-wall.html | Antiques; Seeing Beauty In the Bug On the Wall | False | By Wendy Moonan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/us/political-briefing-surprise-showdown-looms-in-wyoming.html | POLITICAL BRIEFING; Surprise Showdown Looms in Wyoming | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/c-corrections-467286.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/c-correction-aids-in-africa-450413.html | Correction: AIDS in Africa | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/transactions-468487.html | Transactions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/film-review-the-passions-that-seethe-under-the-orderly-surface.html | FILM REVIEW; The Passions That Seethe Under the Orderly Surface | False | By Lawrence Van Gelder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/tennis-sampras-and-rafter-exit-on-different-notes.html | TENNIS; Sampras and Rafter Exit on Different Notes | False | By Robin Finn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/the-sluggers-awaken.html | The Sluggers Awaken | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/insurers-set-17.8-billion-stock-deal.html | Insurers Set $17.8 Billion Stock Deal | False | By Joseph B. Treaster | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-seide-sylvia.html | Paid Notice: Deaths SEIDE, SYLVIA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/pro-football-air-foley-takes-off-and-flight-is-smooth.html | PRO FOOTBALL; Air Foley Takes Off And Flight Is Smooth | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/afghan-and-sudanese-immigrants-doubt-merit-of-attacks.html | Afghan and Sudanese Immigrants Doubt Merit of Attacks | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/home-video-chiller-theater-for-primates.html | Home Video; Chiller Theater For Primates | False | By Peter M. Nichols | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/cabaret-guide.html | CABARET GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/police-shoot-man-holding-machete-family-says-they-broke-in-like-robbers.html | Police Shoot Man Holding Machete; Family Says They Broke In Like Robbers | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-on-2-continents-voices-wagging-tongues-in-incredibly-cynical-times.html | U.S. FURY ON 2 CONTINENTS: VOICES; Wagging Tongues in 'Incredibly Cynical Times' | False | By Frank Bruni | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-zuckerman-hilda.html | Paid Notice: Deaths ZUCKERMAN, HILDA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-o-brien-david-w.html | Paid Notice: Deaths O'BRIEN, DAVID W. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/company-briefs-467979.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/company-news-pnc-bank-agrees-to-buy-hilliard-lyons-for-275-million.html | COMPANY NEWS; PNC BANK AGREES TO BUY HILLIARD LYONS FOR $275 MILLION | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/weekend-excursion-chocolate-s-in-the-air-and-kisses-are-free.html | WEEKEND EXCURSION; Chocolate's in the Air, And Kisses Are Free | False | By Douglas Martin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/critic-s-notebook-from-fluff-to-eternity-the-many-faces-of-sinatra-on-screen.html | CRITIC'S NOTEBOOK; From Fluff to 'Eternity': The Many Faces of Sinatra on Screen | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/international-briefs-bayer-profit-fell-14-in-second-quarter.html | INTERNATIONAL BRIEFS; Bayer Profit Fell 14% in Second Quarter | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-schneiderman-lewis-mark.html | Paid Notice: Deaths SCHNEIDERMAN, LEWIS MARK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/observer-isn-t-it-rich-aren-t-they-a-pair.html | Observer; Isn't It Rich? Aren't They a Pair? | False | By Russell Baker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/arts/art-review-two-new-england-shows-honor-homer-native-son.html | ART REVIEW; Two New England Shows Honor Homer, Native Son | False | By Grace Glueck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/ferraro-turns-testy-with-tv-interviewer-over-repeated-requests-to-debate.html | Ferraro Turns Testy With TV Interviewer Over Repeated Requests to Debate | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/IHT-us-health-care-letters-to-the-editor.html | U.S. Health Care : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/golf-hartmann-wins-met-open-for-fourth-title-of-the-year.html | GOLF; Hartmann Wins Met Open For Fourth Title of the Year | False | By Alex Yannis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-reaction-except-for-israel-mideast-notably-silent-strikes.html | U.S. FURY ON 2 CONTINENTS: THE REACTION; Except for Israel, Mideast Is Notably Silent on Strikes | False | By Douglas Jehl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/c-corrections-467316.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-ames-thomas-robert-dr.html | Paid Notice: Deaths AMES, THOMAS, ROBERT DR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-on-2-continents-us-travelers-warned-of-perils.html | U.S. FURY ON 2 CONTINENTS; U.S. Travelers Warned of Perils | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/movies/film-review-a-novel-way-to-get-all-a-s.html | FILM REVIEW; A Novel Way to Get All A's | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-wolff-remsen-n.html | Paid Notice: Deaths WOLFF, REMSEN N. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/charges-dropped-against-man-accused-in-firefighters-cafe-brawl.html | Charges Dropped Against Man Accused in Firefighters' Cafe Brawl | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/sports/baseball-yankees-find-the-world-can-be-far-from-perfect.html | BASEBALL; Yankees Find the World Can Be Far From Perfect | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/opinion/IHT-for-east-timors-sake-dont-push-jakarta-too-hard.html | For East Timor's Sake, Don't Push Jakarta Too Hard | False | By James Clad, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/world/us-fury-2-continents-weapons-dozens-ship-launched-cruise-missiles-strike-same.html | U.S. FURY ON 2 CONTINENTS: THE WEAPONS; Dozens of Ship-Launched Cruise Missiles Strike at Same Moment, 2,500 Miles Apart | False | By Steven Lee Myers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/business/barnes-noble-web-unit-to-go-public.html | Barnes & Noble Web Unit to Go Public | False | By Doreen Carvajal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/nyregion/moderate-republicans-in-region-warm-up-to-gingrich.html | Moderate Republicans in Region Warm Up to Gingrich | False | By James Dao | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/classified/paid-notice-deaths-albert-rose-elaine.html | Paid Notice: Deaths ALBERT, ROSE ELAINE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-21 | 1998-08-21 | https://www.nytimes.com/1998/08/21/us/notes-raise-question-on-what-gore-knew.html | Notes Raise Question on What Gore Knew | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/us/clinton-lawyer-appeals-ruling-on-privilege.html | Clinton Lawyer Appeals Ruling On Privilege | False | By David Stout | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-the-hunt-police-seek-suspects-tied-to-terrorism-in-albania.html | AFTER THE ATTACKS: THE HUNT; Police Seek Suspects Tied To Terrorism In Albania | False | By John Kifner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/about-new-york-turning-crises-into-comedy-in-the-bronx.html | ABOUT NEW YORK; Turning Crises Into Comedy In the Bronx | False | By David Gonzalez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/us/robert-w-warren-72-wisconsin-federal-judge.html | Robert W. Warren, 72, Wisconsin Federal Judge | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-was-clinton-s-confession-too-little-or-too-much-the-integrity-scandal-481122.html | Was Clinton's Confession Too Little or Too Much?; The Integrity Scandal | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/us/ex-friends-of-jonbenet-s-parents-call-for-special-prosecutor.html | Ex-Friends of JonBenet's Parents Call for Special Prosecutor | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-the-reaction-us-raids-provoke-fury-in-muslim-world.html | AFTER THE ATTACKS: THE REACTION; U.S. Raids Provoke Fury in Muslim World | False | By Douglas Jehl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/young-mr-lincoln.html | Young Mr. Lincoln? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-was-clinton-s-confession-too-little-or-too-much-romantic-misconception-481106.html | Was Clinton's Confession Too Little or Too Much?; Romantic Misconception | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-attacks-justification-two-senators-say-evidence-plotting-compelling.html | AFTER THE ATTACKS: THE JUSTIFICATION; Two Senators Say Evidence Of Plotting Is Compelling | False | By Eric Schmitt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/a-boy-s-death-spurs-changes-in-connecticut.html | A Boy's Death Spurs Changes in Connecticut | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/amp-rejects-allied-signal-s-takeover-bid-of-10-billion.html | AMP Rejects Allied Signal's Takeover Bid Of $10 Billion | False | By Joseph Kahn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/quotation-of-the-day-480738.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-restoring-fez-s-medina-472140.html | Restoring Fez's Medina | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/baseball-wells-brings-his-season-full-circle-against-texas.html | BASEBALL; Wells Brings His Season Full Circle Against Texas | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/pro-football-giants-notebook-drafting-of-williams-looking-prudent-now.html | PRO FOOTBALL: GIANTS NOTEBOOK; Drafting of Williams Looking Prudent Now | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/russia-s-environmental-dissident.html | Russia's Environmental Dissident | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-was-clinton-s-confession-too-little-or-too-much-he-did-no-harm-481068.html | Was Clinton's Confession Too Little or Too Much?; He Did No Harm | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-attacks-reaction-us-raids-provoke-fury-muslim-world-russia-critical.html | AFTER THE ATTACKS: THE REACTION -- U.S. Raids Provoke Fury in Muslim World; Russia Is Critical | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/pro-football-sehorn-s-sudden-injury-leaves-all-the-giants-hurting.html | PRO FOOTBALL; Sehorn's Sudden Injury Leaves All the Giants Hurting | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-same-plo-covenant-472018.html | Same P.L.O. Covenant | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/your-money/IHT-coming-of-the-euro-may-make-them-obsolete-country-funds-in.html | Coming of the Euro May Make Them Obsolete : Country Funds in Decline | False | By Conrad De Aenlle, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/us/beliefs-472794.html | Beliefs | False | By Peter Steinfels | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/ex-south-africa-leader-guilty-contempt-for-refusing-testify-before-truth-panel.html | Ex-South Africa Leader Guilty of Contempt for Refusing to Testify Before Truth Panel | False | By Suzanne Daley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-was-clinton-s-confession-too-little-or-too-much-apology-isn-t-needed-481076.html | Was Clinton's Confession Too Little or Too Much?; Apology Isn't Needed | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/as-floods-rage-relief-efforts-just-beginning-in-china.html | As Floods Rage, Relief Efforts Just Beginning in China | False | By Elisabeth Rosenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/hong-kong-talk-radio-host-is-slashed-by-attackers.html | Hong Kong Talk Radio Host Is Slashed by Attackers | False | By Mark Landler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/news/fire-sale-of-asian-assets-undermines-economies-in-russia-and-venezuela.html | Fire Sale of Asian Assets Undermines Economies In Russia and Venezuela : Stock Markets Drop Across Europe and The Americas | False | By Mitchell Martin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-the-overview-us-says-raids-worked-and-may-stall-terror-attacks.html | AFTER THE ATTACKS: THE OVERVIEW; U.S. Says Raids Worked and May Stall Terror Attacks | False | By Steven Lee Myers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-suicide-law-problems-472123.html | Suicide-Law Problems | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/international-business-hong-kong-curbs-effort-to-prop-up-market.html | INTERNATIONAL BUSINESS; Hong Kong Curbs Effort to Prop Up Market | False | By Mark Landler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/IHT-in-america-teams-aplenty-but-few-good-names.html | In America : Teams Aplenty, but Few Good Names | False | By Ian Thomsen, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/your-money/IHT-getting-a-fix-on-asias-floating-currency-factor.html | Getting a Fix on Asia's Floating Currency Factor | False | By Philip Segal, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/us-rejects-visa-request-from-woman-linked-to-real-ira.html | U.S. Rejects Visa Request From Woman Linked to Real I.R.A. | False | By James F. Clarity | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/after-air-strikes-city-tightens-security.html | After Air Strikes, City Tightens Security | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/baseball-mets-salvage-a-split-and-cool-down-mcgwire.html | BASEBALL; Mets Salvage a Split and Cool Down McGwire | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/moscow-memo-yeltsin-and-crew-are-sinking-like-the-ruble.html | Moscow Memo; Yeltsin and Crew Are Sinking Like the Ruble | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/new-york-muslims-fault-us-bombings.html | New York Muslims Fault U.S. Bombings | False | By Vivian S. Toy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-the-protests-muted-criticism-and-marches-in-pakistan.html | AFTER THE ATTACKS: THE PROTESTS; Muted Criticism and Marches in Pakistan | False | By Raymond Bonner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-the-muslims-islam-is-not-the-enemy-us-declares.html | AFTER THE ATTACKS: THE MUSLIMS; Islam Is Not the Enemy, U.S. Declares | False | By Gustav Niebuhr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/us/high-marks-given-to-the-president-but-not-the-man.html | HIGH MARKS GIVEN TO THE PRESIDENT BUT NOT THE MAN | False | By Adam Nagourney With Michael R. Kagay | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/worldbusiness/IHT-union-accepts-seoul-plan-for-some-layoffs-hyundai.html | Union Accepts Seoul Plan for Some Layoffs : Hyundai Employees Abandon Hard Line | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-attacks-reaction-us-raids-provoke-fury-muslim-world-backing-europe.html | AFTER THE ATTACKS: THE REACTION -- U.S. Raids Provoke Fury in Muslim World; Backing in Europe | False | By Edmund L. Andrews | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-boroughs-need-voice-in-mayor-s-recycling-plan-481190.html | Boroughs Need Voice in Mayor's Recycling Plan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/journal-death-be-not-proud.html | Journal; Death Be Not Proud | False | By Frank Rich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/c-correction-480215.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/metro-news-briefs-new-york-advances-for-mayor-in-sex-shop-battle.html | METRO NEWS BRIEFS: NEW YORK; Advances for Mayor In Sex-Shop Battle | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/IHT-a-look-at-how-the-fight-against-terrorism-will-change-struggle-gains-new.html | A Look at How the Fight Against Terrorism Will Change : Struggle Gains New Dimension | False | By Joseph Fitchett, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-was-clinton-s-confession-too-little-or-too-much-hollow-cries-of-betrayal-481157.html | Was Clinton's Confession Too Little or Too Much?; Hollow Cries of Betrayal | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/IHT-1923-us-isolation-in-our-pages100-75-and-50-years-ago.html | 1923: U.S. Isolation : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/your-money/IHT-briefcase-merrill-lynch-sets-plan-for-investors.html | Briefcase : Merrill Lynch Sets Plan for Investors | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/james-a-perkins-86-adviser-on-higher-education-policy.html | James A. Perkins, 86, Adviser On Higher Education Policy | False | By William H. Honan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/coming-on-sunday-fashion-meets-fiction.html | COMING ON SUNDAY: FASHION MEETS FICTION | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/taking-on-the-terrorists.html | Taking On the Terrorists | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/music-review-advice-to-women-in-rock-get-wild-but-not-too-wild.html | MUSIC REVIEW; Advice to Women in Rock: Get Wild but Not Too Wild | False | By Ann Powers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/IHT-vantage-point-ioc-stance-raises-hopes.html | VANTAGE POINT : IOC Stance Raises Hopes | False | By Steve Keating, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/news-summary-479560.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/the-markets-stocks-bonds-despite-brief-comeback-bank-shares-continue-to-slide.html | THE MARKETS: STOCKS & BONDS; Despite Brief Comeback, Bank Shares Continue to Slide | False | By Timothy L. O'Brien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-the-attacks-the-scene-in-sudan-furor-and-a-warning-amid-the-ruins.html | AFTER THE ATTACKS: THE SCENE; In Sudan, Furor And a Warning Amid the Ruins | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/baseball-mets-notebook-piazza-booed-again-till-he-homers.html | BASEBALL: METS NOTEBOOK; Piazza Booed Again (Till He Homers) | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/the-markets-stocks-bonds-overseas-markets-send-wall-street-reeling.html | THE MARKETS: STOCKS & BONDS; Overseas Markets Send Wall Street Reeling | False | By Gretchen Morgenson and Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/IHT-its-time-to-recognize-that-milosevic-is-the-problem.html | It's Time to Recognize That Milosevic Is the Problem | False | By Christopher Bennett, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/from-soap-star-to-hit-singer-with-a-career-crisis-midway.html | From Soap Star to Hit Singer With a Career Crisis Midway | False | By Luisita Lopez Torregrosa | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/the-chair-s-the-thing.html | The Chair's the Thing | False | By David M. Herszenhorn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-boroughs-need-voice-in-mayor-s-recycling-plan-481203.html | Boroughs Need Voice in Mayor's Recycling Plan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-was-clinton-confession-too-little-or-too-much-481050.html | Was Clinton' Confession Too Little or Too Much? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/truck-accident-jams-li-expressway.html | Truck Accident Jams L.I. Expressway | False | By John T. McQuiston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/baseball-yankees-notebook-top-prospect-rushes-in-and-is-welcomed-by-torre.html | BASEBALL; YANKEES NOTEBOOK; Top Prospect Rushes In And Is Welcomed by Torre | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/company-news-varian-associates-plans-to-spin-off-two-divisions.html | COMPANY NEWS; VARIAN ASSOCIATES PLANS TO SPIN OFF TWO DIVISIONS | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/pro-basketball-playoffs-begin-and-houston-is-the-target.html | PRO BASKETBALL; Playoffs Begin, and Houston Is the Target | False | By Melanie Hauser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/bridge-french-team-defends-title-at-the-world-championships.html | BRIDGE; French Team Defends Title At the World Championships | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/your-money/IHT-risk-is-it-the-ups-and-downs-that-count-or-just-the-downs.html | Risk: Is It the Ups and Downs That Count, or Just the Downs? | False | By Conrad De Aenlle, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/baseball-mcgwire-admits-taking-controversial-substance.html | BASEBALL; McGwire Admits Taking Controversial Substance | False | By Joe Drape | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/your-money/IHT-guaranteed-funds-provide-equivalent-of-free-lunch.html | Guaranteed Funds Provide Equivalent of 'Free Lunch' | False | By Conrad De Aenlle, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/us/philadelphia-shaken-by-collapse-of-a-health-care-giant.html | Philadelphia Shaken by Collapse of a Health Care Giant | False | By Peter T. Kilborn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/IHT-1948-berlin-tensions-in-our-pages100-75-and-50-years-ago.html | 1948: Berlin Tensions : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/baseball-man-who-sold-baseballs-says-he-faked-letter-of-authenticity.html | BASEBALL; Man Who Sold Baseballs Says He Faked Letter of Authenticity | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/television-review-discovering-a-bit-of-heart-in-the-sitcom-cupboard.html | TELEVISION REVIEW; Discovering a Bit of Heart in the Sitcom Cupboard | False | By Ron Wertheimer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/metro-news-briefs-new-jersey-essex-avoids-fines-by-improving-jails.html | METRO NEWS BRIEFS: NEW JERSEY; Essex Avoids Fines By Improving Jails | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/style/IHT-glimpses-of-stuart-britain-in-prints.html | Glimpses of Stuart Britain in Prints | False | By Souren Melikian, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-attacks-president-clinton-dogged-scandal-juggled-politics-bombing.html | AFTER THE ATTACKS: THE PRESIDENT; Clinton, Dogged by Scandal, Juggled Politics and Bombing | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/foreign-affairs-angry-wired-and-deadly.html | Foreign Affairs; Angry, Wired and Deadly | False | By Thomas L. Friedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/police-unit-tracks-cases-onto-internet.html | Police Unit Tracks Cases Onto Internet | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/states-will-receive-drug-for-public-use-in-nuclear-mishaps.html | States Will Receive Drug for Public Use In Nuclear Mishaps | False | By Jonathan Rabinovitz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/international-briefs-nestle-to-acquire-rest-of-unit-in-philippines.html | INTERNATIONAL BRIEFS; Nestle to Acquire Rest Of Unit in Philippines | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/united-nations-journal-rome-my-dear-watson-was-not-built-in-a-day.html | United Nations Journal; Rome, My Dear Watson, Was Not Built in a Day | False | By Paul Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/us/jurors-convict-former-wizard-in-klan-murder.html | Jurors Convict Former Wizard in Klan Murder | False | By Rick Bragg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/your-money/IHT-briefcase-from-jp-morgan-an-adr-website.html | Briefcase : From J.P. Morgan, An ADR Website | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/transactions-481564.html | Transactions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/us/clinton-s-gifts-to-lewinsky-exceed-earlier-disclosures.html | Clinton's Gifts to Lewinsky Exceed Earlier Disclosures | False | By Neil A. Lewis and Don van Natta Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/company-briefs-480479.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/worldbusiness/IHT-global-telecom-players-scramble-to-connect.html | Global Telecom Players Scramble to Connect | False | By John Schmid, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/when-to-strike-back.html | When to Strike Back | False | By John Deutch | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/golf-roundup-northville-long-island-classic-a-late-bloomer-takes-charge-early.html | GOLF: ROUNDUP -- NORTHVILLE LONG ISLAND CLASSIC; A Late Bloomer Takes Charge Early | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/music-review-savoring-an-appetizer-of-italian-surprises.html | MUSIC REVIEW; Savoring An Appetizer Of Italian Surprises | False | By Allan Kozinn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/the-canyons-dual-character.html | The Canyon's Dual Character | False | By Stephen J. Pyne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-was-clinton-s-confession-too-little-or-too-much-worse-lies-481130.html | Was Clinton's Confession Too Little or Too Much?; Worse Lies | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/plus-auto-racing-goody-s-500-starting-position-worst-for-gordon.html | PLUS AUTO RACING -- GOODYS 500; Starting Position Worst for Gordon | False | By Tarik El-Bashir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/movies/film-review-the-audience-dodges-a-hail-of-jokes.html | FILM REVIEW; The Audience Dodges a Hail of Jokes | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/IHT-asian-crisis-provides-an-opening-to-tackle-corruption.html | Asian Crisis Provides an Opening to Tackle Corruption | False | By Robert G. Lees, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-was-clinton-s-confession-too-little-or-too-much-find-the-wiggle-room-481114.html | Was Clinton's Confession Too Little or Too Much?; Find the Wiggle Room | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/plus-horse-racing-fillies-take-aim-at-jersey-girl.html | PLUS HORSE RACING; Fillies Take Aim At Jersey Girl | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/metro-news-briefs-new-jersey-holocaust-survivors-sue-german-smelter.html | METRO NEWS BRIEFS: NEW JERSEY; Holocaust Survivors Sue German Smelter | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-was-clinton-s-confession-too-little-or-too-much-reagan-comparison-481092.html | Was Clinton's Confession Too Little or Too Much?; Reagan Comparison | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/us/anger-outrage-and-support.html | Anger, Outrage and Support | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/wanda-toscanini-horowitz-pianist-s-bulwark-dies-at-90.html | Wanda Toscanini Horowitz, Pianist's Bulwark, Dies at 90 | False | By Marilyn Berger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/hockey-devils-general-manager-wants-end-to-long-summer.html | HOCKEY; Devils' General Manager Wants End to Long Summer | False | By Vincent M. Mallozzi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/former-premier-defends-2-allies-in-spain-courts.html | Former Premier Defends 2 Allies In Spain Courts | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/support-and-concern-voiced-in-harlem-over-youth-march.html | Support, and Concern, Voiced In Harlem Over Youth March | False | By David M. Halbfinger and Monte Williams | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/IHT-fire-sale-of-asian-assets-undermines-economies-in-russia-and-venezuela.html | Fire Sale of Asian Assets Undermines Economies In Russia and Venezuela : Stock Markets Drop Across Europe and The Americas | False | By Mitchell Martin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/mandela-says-congo-s-neighbors-will-hold-talks-on-revolt.html | Mandela Says Congo's Neighbors Will Hold Talks on Revolt | False | By Norimitsu Onishi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/books/think-tank-medicine-s-10-greatest-hits-curiosity-s-reward.html | Think Tank; Medicine's 10 Greatest Hits: Curiosity's Reward | False | By Patricia Cohen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/big-japanese-bank-sets-an-overhaul-but-foreigners-don-t-cheer.html | Big Japanese Bank Sets an Overhaul, but Foreigners Don't Cheer | False | By Stephanie Strom | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/updating-bookish-aristocrat-city-s-main-library-adapts-itself-for-computer-age.html | Updating a Bookish Aristocrat; City's Main Library Adapts Itself for a Computer Age | False | By David W. Dunlap | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/e-g-lowry-jr-95-insurance-executive.html | E. G. Lowry Jr., 95, Insurance Executive | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/cranes-steel-intellects-rebuilding-berlin.html | Cranes, Steel, Intellects: Rebuilding Berlin | False | By Karl E Meyer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/due-process-for-medicare-patients.html | Due Process for Medicare Patients | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/IHT-us-on-alert-preparing-for-war-on-terror-this-is-going-to-be-a-long-term.html | U.S. on Alert, Preparing for 'War' on Terror : 'This Is Going To Be A Long Term Battle' | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/inside-479918.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/l-was-clinton-s-confession-too-little-or-too-much-risking-blackmail-481084.html | Was Clinton's Confession Too Little or Too Much?; Risking Blackmail | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/ice-cream-truck-also-did-drug-business-police-say.html | Ice Cream Truck Also Did Drug Business, Police Say | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/plus-wnba-liberty-weatherspoon-voted-best-at-defense.html | PLUS: W.N.B.A. -- LIBERTY; Weatherspoon Voted Best at Defense | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/nyregion/metro-news-briefs-new-jersey-bill-for-utility-choice-expected-from-trenton.html | METRO NEWS BRIEFS: NEW JERSEY; Bill for Utility Choice Expected From Trenton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/arts/thinker-attuned-thinking-james-q-wilson-has-insights-like-those-cutting-crime.html | A Thinker Attuned to Thinking; James Q. Wilson Has Insights, Like Those on Cutting Crime, That Tend To Prove Out | False | By Richard Bernstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/business-digest-474754.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/sports-of-the-times-fassel-made-right-call-on-sehorn.html | Sports of the Times; Fassel Made Right Call On Sehorn | False | By Mike Freeman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/world/after-attacks-investigation-new-suspect-held-kenya-islamic-agency-searched.html | AFTER THE ATTACKS: THE INVESTIGATION; New Suspect Held in Kenya, And Islamic Agency Searched | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/sports/pro-football-jets-get-new-kicker-after-hall-s-debacle.html | PRO FOOTBALL; Jets Get New Kicker After Hall's Debacle | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/pastor-chuck-s-bully-pulpit-sec-challenges-a-new-road-to-material-salvation.html | Pastor Chuck's Bully Pulpit; S.E.C. Challenges a New Road to Material Salvation | False | By Timothy L. O'Brien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/news/a-look-at-how-the-fight-against-terrorism-will-change-struggle-gains.html | A Look at How the Fight Against Terrorism Will Change : Struggle Gains New Dimension | False | By Joseph Fitchett, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/company-news-halliburton-to-sell-stake-in-energy-industry-company.html | COMPANY NEWS; HALLIBURTON TO SELL STAKE IN ENERGY INDUSTRY COMPANY | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/us/democrats-send-clouds-over-republican-picnic.html | Democrats Send Clouds Over Republican Picnic | False | By Sam Howe Verhovek | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-22 | 1998-08-22 | https://www.nytimes.com/1998/08/22/opinion/IHT-1898-vague-protocol-in-our-pages100-75-and-50-years-ago.html | 1898: Vague Protocol : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-norwood-school-wins-extra-space-but-may-lose-it.html | NEIGHBORHOOD REPORTS: NORWOOD; School Wins Extra Space, but May Lose It | False | By Marina Lakhman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/us/political-briefing-money-speaks-louder-than-governor-bush.html | POLITICAL BRIEFING; Money Speaks Louder Than Governor Bush | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/susan-graham-puts-pep-in-a-languid-past.html | Susan Graham Puts Pep in a Languid Past | False | By Anne Midgette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/pop-jazz-crossing-back-over-from-profane-to-sacred.html | POP/JAZZ; Crossing Back Over From Profane to Sacred | False | By Ann Powers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-lawsuit-settled.html | IN BRIEF; Lawsuit Settled | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/l-collegiate-has-no-intention-of-closing-cancer-ministry-481467.html | Collegiate Has No Intention Of Closing Cancer Ministry | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/market-timing.html | MARKET TIMING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/sports-of-the-times-a-good-man-who-had-a-very-bad-moment.html | Sports of The Times; A Good Man Who Had a Very Bad Moment | False | By George Vecsey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/voices-from-the-desk-of-the-kid-sister-test-for-harassment.html | VOICES: FROM THE DESK OF; The 'Kid Sister' Test For Harassment | False | By Ronald M. Green | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/food/food-the-versatile-tomato-in-salad-sauce-or-bruschetta.html | FOOD; The Versatile Tomato: In Salad, Sauce or Bruschetta | False | By Moira Hodgson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/guru-jeff-bayone-sure-bet-the-bridge-club-has-become-cool.html | GURU; Jeff Bayone; Sure Bet: The Bridge Club Has Become Cool | False | By Alex Kuczynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/the-boating-report-the-joy-of-a-girl-racer-and-a-wish-for-more.html | THE BOATING REPORT; The Joy of a 'Girl Racer' and a Wish for More | False | By Caitlin Kelly | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-walters-linda-ann.html | Paid Notice: Deaths WALTERS, LINDA ANN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/music-a-season-s-final-weeks-at-music-mountain.html | MUSIC; A Season's Final Weeks at Music Mountain | False | By Robert Sherman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/l-on-their-own-364029.html | On Their Own | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/pro-football-notebook-woodson-star-quality-could-help-draw-fans.html | PRO FOOTBALL; NOTEBOOK; Woodson Star Quality Could Help Draw Fans | False | By Mike Freeman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-can-us-bombs-police-the-world-492531.html | Can U.S. Bombs Police the World? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/paperback-best-sellers-august-23-1998.html | PAPERBACK BEST SELLERS: August 23, 1998 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-lunn-harry.html | Paid Notice: Deaths LUNN, HARRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/pro-basketball-comets-take-playoff-opener-in-defense-of-wnba-title.html | PRO BASKETBALL; Comets Take Playoff Opener in Defense of W.N.B.A. Title | False | By Eddy Landreth | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/frugal-traveler-towering-savings-in-kuala-lumpur.html | FRUGAL TRAVELER; Towering Savings in Kuala Lumpur | False | By Daisann McLane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/travel-advisory-in-oregon-a-portrait-of-tribal-life.html | TRAVEL ADVISORY; In Oregon, a Portrait of Tribal Life | False | By Christopher Hall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-zavell-stephanie-cartwright.html | Paid Notice: Deaths ZAVELL, STEPHANIE CARTWRIGHT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/l-vietnam-434078.html | Vietnam | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/pro-football-giants-minus-sehorn-begin-to-regroup.html | PRO FOOTBALL; Giants, Minus Sehorn, Begin to Regroup | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/sunday-august-23-1998-pace-yourself.html | SUNDAY, AUGUST 23, 1998; PACE YOURSELF | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/us/testing-of-a-president-the-legacy-clinton-haunted-by-the-impact-of-his-choices.html | TESTING OF A PRESIDENT: THE LEGACY; Clinton Haunted by the Impact of His Choices | False | By Todd S. Purdum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-vive-the-rule-of-law.html | August 16-22; Vive the Rule of Law | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/gray-eminence.html | Gray Eminence | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/voices-viewpoint-in-ethics-a-columnist-as-case-study.html | VOICES: VIEWPOINT; In Ethics, a Columnist as Case Study | False | By Dawn-Marie Driscoll and W. Michael Hoffman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/us/icehouses-in-texas-vanishing-like-their-frosty-beer-on-a-warm-afternoon.html | Icehouses in Texas Vanishing Like Their Frosty Beer on a Warm Afternoon | False | By Rick Lyman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/theater-a-contemporary-addition-to-an-active-stage-community.html | THEATER; A Contemporary Addition to an Active Stage Community | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/c-corrections-491934.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-memorials-grossweiner-suzanne-shapiro.html | Paid Notice: Memorials GROSSWEINER, SUZANNE SHAPIRO | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-luxe-life-ankle-deep.html | The Luxe Life; Ankle Deep | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-northern-queens-immigrant-steps-in-to-seek-latino-votes.html | NEIGHBORHOOD REPORTS: NORTHERN QUEENS; Immigrant Steps In to Seek Latino Votes | False | By Edward Lewine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/pulse-sneakers-as-art.html | PULSE; Sneakers As Art | False | By Julia Chaplin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-ban-lifted.html | IN BRIEF; Ban Lifted | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/tv/cover-story-can-t-stand-the-heat-change-the-channel.html | COVER STORY; Can't Stand the Heat? Change the Channel | False | By William Grimes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-sonnenfeld-rabbi-isaac.html | Paid Notice: Deaths SONNENFELD, RABBI ISAAC | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/commercial-property-bernard-goldberg-hotel-innovator-5-lodgings-sold-he-seeks.html | Commercial Property/Bernard Goldberg, Hotel Innovator; 5 Lodgings Sold, He Seeks a Bigger Challenge | False | By John Holusha | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/c-corrections-491926.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/how-hospitals-keep-babies-linked-to-their-parents.html | How Hospitals Keep Babies Linked to Their Parents | False | By Kate Stone Lombardi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-chinatown-update-temporary-stalls-look-too-permanent-city.html | NEIGHBORHOOD REPORTS: CHINATOWN - UPDATE; Temporary' Stalls Look Too Permanent, City Says | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-perdue-william-r.html | Paid Notice: Deaths PERDUE, WILLIAM R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/lulu-in-exile.html | Lulu in Exile | False | By Gish Jen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/c-corrections-417858.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Ruth Coughlin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/rape-resists-the-inroads-of-the-city-s-war-on-crime.html | Rape Resists the Inroads Of The City's War on Crime | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/artsartifacts-seen-but-not-heard-artists-helped-sell-the-songs.html | ARTS/ARTIFACTS; Seen but Not Heard, Artists Helped Sell the Songs | False | By Hal Glatzer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/2-students-named-presidential-scholars.html | 2 Students Named Presidential Scholars | False | By Barbara Hall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/on-the-map-ocean-grove-s-museum-of-tents-mansions-and-camp-meetings.html | ON THE MAP; Ocean Grove's Museum of Tents, Mansions and Camp Meetings | False | By Karen Demasters | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-curran-william-anthony.html | Paid Notice: Deaths CURRAN, WILLIAM ANTHONY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/l-another-choice-in-book-clubs-468266.html | Another Choice In Book Clubs | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/soapbox-medical-leave.html | SOAPBOX; Medical Leave | False | By Patricia R. Olsen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/c-correction-475599.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-gaden-eileen-t.html | Paid Notice: Deaths GADEN, EILEEN T. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-birk-lawrence.html | Paid Notice: Deaths BIRK, LAWRENCE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/l-the-real-culprit-481700.html | The Real Culprit | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/art-as-asia-regroups-art-has-a-new-urgency.html | ART; As Asia Regroups, Art Has a New Urgency | False | By Andrew Solomon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/on-politics/on-politics-ruling-on-sore-losers-makes-candidate-a-winner.html | ON POLITICS; Ruling on Sore Losers Makes Candidate a Winner | False | By Jennifer Preston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/earthquake-twister-inferno-the-sequel.html | Earthquake Twister Inferno: The Sequel | False | By William Finnegan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-focus-electric-power-commodity-20000-bounce-now-that-s-volatility.html | INVESTING IT: FOCUS ON ELECTRIC POWER -- THE COMMODITY; A 20,000% Bounce: Now That's Volatility | False | By Allen R. Myerson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/ties-are-growing-for-mets-and-the-state.html | Ties Are Growing for Mets and the State | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-fidalgo-norma.html | Paid Notice: Deaths FIDALGO, NORMA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/eye-contact.html | Eye Contact | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/l-community-hospitals-and-religious-owners-468240.html | Community Hospitals And Religious Owners | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/body-art-with-tattoos-chic-but-without-the-permanence.html | Body Art With Tattoos' Chic, But Without the Permanence | False | By Marcelle S. Fischler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-new-york-up-close-not-using-tokens-anymore-why-not-wear.html | NEIGHBORHOOD REPORTS; NEW YORK UP CLOSE; Not Using Tokens Anymore? Why Not Wear Them? | False | By Kimberly Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-horowitz-wanda-toscanini.html | Paid Notice: Deaths HOROWITZ, WANDA TOSCANINI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-new-york-up-close-trying-keep-library-computers-smut-free.html | NEIGHBORHOOD REPORTS; NEW YORK UP CLOSE; Trying to Keep Library Computers Smut-Free for Children | False | By Marcia Biederman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/millionaire-s-mega-mansion-shocks-even-the-hamptons.html | Millionaire's Mega-Mansion Shocks Even the Hamptons | False | By Jane Gross | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/classical-music-rethinking-a-mostly-mozartean-stravinsky.html | CLASSICAL MUSIC; Rethinking a Mostly Mozartean Stravinsky | False | By Anthony Tommasini | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/managing-flood-waters-in-china.html | Managing Flood Waters in China | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/a-new-pay-plan-for-legislators.html | A New Pay Plan for Legislators | False | By Donna Greene | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-angela-lean-walter-harp.html | WEDDINGS; Angela Lean, Walter Harp | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-cayley-wilson-jordan-berman.html | WEDDINGS; Cayley Wilson, Jordan Berman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-luxe-life-the-drop-of-a-hat.html | The Luxe Life; The Drop of a Hat | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/c-correction-406465.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/home-clinic-checking-for-flaws-inside-homes.html | HOME CLINIC; Checking for Flaws Inside Homes | False | By Edward R. Lipinski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-chelsea-unresolved-discord-over-drug-use-aids-fund-raiser.html | NEIGHBORHOOD REPORTS; CHELSEA; Unresolved Discord Over Drug Use at AIDS Fund-Raiser | False | By Andrew Jacobs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-antokoletz-adeline-nee-namm.html | Paid Notice: Deaths ANTOKOLETZ, ADELINE. (NEE NAMM) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-leslie-parks-alan-harding.html | WEDDINGS; Leslie Parks, Alan Harding | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-topalian-malcolm-f.html | Paid Notice: Deaths TOPALIAN, MALCOLM F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-books-did-it-for-amazon-but-what-s-next.html | INVESTING IT; Books Did It for Amazon, but What's Next? | False | By Sana Siwolop | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-alisa-jancu-and-lawrence-kohn.html | WEDDINGS; Alisa Jancu and Lawrence Kohn | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/ex-merchant-marine-cadets-face-us-molestation-charges.html | Ex-Merchant Marine Cadets Face U.S. Molestation Charges | False | By Mirta Ojito | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/l-on-preserving-open-land-441643.html | On Preserving Open Land | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/movies/l-diana-rigg-wearing-the-catsuit-467391.html | DIANA RIGG; Wearing the Catsuit | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-cameron-blanchard-and-daniel-suratt.html | WEDDINGS; Cameron Blanchard and Daniel Suratt | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/travel-advisory-airline-misconnection.html | TRAVEL ADVISORY: AIRLINE; Misconnection | False | By Matthew L. Wald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/l-babe-signed-492779.html | Babe Signed | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-the-raven-s-hours-well-ever-more.html | IN BRIEF; The Raven's Hours: Well, Ever More | False | By Alexandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/beyond-biology.html | Beyond Biology | False | By Leon R. Kass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-too-much-left-unexplained.html | August 16-22; Too Much Left Unexplained | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/strike-called-by-workers-at-snet-over-contract.html | Strike Called By Workers At SNET Over Contract | False | By Charlie Leduff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/plus-track-and-field-european-championships-italians-sweep-the-marathon.html | PLUS: TRACK AND FIELD -- EUROPEAN CHAMPIONSHIPS; Italians Sweep The Marathon | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/a-la-carte-in-deer-park-the-subtle-tastes-of-istanbul.html | A LA CARTE; In Deer Park, the Subtle Tastes of Istanbul | False | By Richard Jay Scholem | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/movies/film-dotty-determined-and-excessively-fond-of-il-duce.html | FILM; Dotty, Determined and Excessively Fond of Il Duce | False | By Alessandra Stanley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/theater-giving-life-to-the-delicate-art-of-the-cabaret.html | THEATER; Giving Life to the Delicate Art of the Cabaret | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/the-guide-452009.html | THE GUIDE | False | By Eleanor Charles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/fall-s-big-stories.html | Fall's Big Stories | False | By Holly Brubach | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/where-those-who-would-be-gatsby-go-young-new-yorkers-rediscover-locust-valley.html | Where Those Who Would Be Gatsby Go; Young New Yorkers rediscover Locust Valley, now that the Hamptons (as they see them) have let barbarians in the gates. | False | By Monique P. Yazigi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/dance-hearing-the-stories-that-buildings-have-to-tell.html | DANCE; Hearing the Stories That Buildings Have to Tell | False | By Rita Felciano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/us/testing-president-law-rulings-clinton-starr-bouts-may-hinder-future-presidents.html | TESTING OF A PRESIDENT: THE LAW; Rulings in Clinton-Starr Bouts May Hinder Future Presidents | False | By Steven A. Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-jill-hamburg-david-coplan.html | WEDDINGS; Jill Hamburg, David Coplan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/a-hikers-trail-that-bees-and-rattlers-also-favor.html | A Hikers' Trail That Bees And Rattlers Also Favor | False | By Andrea Zimmermann | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-underground-site-may-hide-north-korean-nuclear-reactor.html | August 16-22; Underground Site May Hide North Korean Nuclear Reactor | False | By David E. Sanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/best-sellers-august-23-1998.html | BEST SELLERS: August 23, 1998 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-goodbye-to-abby-hello-to-dano.html | IN BRIEF; Goodbye to Abby, Hello to Dano | False | By Alexandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/soapbox-a-rough-ride-for-hispanic-pride.html | SOAPBOX; A Rough Ride for Hispanic Pride | False | By Carlos Sandoval | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/in-the-company-of-terrorists.html | In the Company of Terrorists | False | By Ronald Steel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/donations-to-party-bring-wealthy-candidates-loyalty-and-criticism.html | Donations to Party Bring Wealthy Candidates Loyalty, and Criticism | False | By Clifford J. Levy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/horse-racing-banshee-breeze-is-impressive-in-dealing-manistique-first-loss.html | HORSE RACING; Banshee Breeze Is Impressive In Dealing Manistique First Loss | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/dining-out-villa-to-bistro-definitively-french-fare.html | DINING OUT; Villa to Bistro, Definitively French Fare | False | By Patricia Brooks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22.html | August 16-22 | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-east-village-update-new-address-saves-a-street-fair.html | NEIGHBORHOOD REPORTS: EAST VILLAGE -- UPDATE; New Address Saves a Street Fair | False | By Bernard Stamler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/irish-north-and-south-mourn-terror-bombing.html | Irish North and South Mourn Terror Bombing | False | By James F. Clarity | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-cigarettes-aren-t-vital-471810.html | Cigarettes Aren't Vital | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-luxe-life-surface-glamour.html | The Luxe Life; Surface Glamour | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/television-past-jonathan-swift-to-linda-tripp-yeah-whatever.html | TELEVISION; Past Jonathan Swift To Linda Tripp. (Yeah. Whatever.) | False | By Jeff Macgregor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/on-city-roofs-it-s-not-easy-being-green.html | On City Roofs, It's Not Easy Being Green | False | By Jay Romano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/world-news-briefs-china-cites-deforestation-as-a-cause-of-floods.html | World News Briefs; China Cites Deforestation As a Cause of Floods | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-astoria-artist-s-gift-wife-ends-up-envelopes-across-land.html | NEIGHBORHOOD REPORTS: ASTORIA; Artist's Gift to Wife Ends Up on Envelopes Across the Land | False | By Richard Weir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-inching-up.html | August 16-22; Inching Up | False | By Steven A. Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/art-a-curator-s-personal-montage-of-an-age-soaked-in-images.html | ART; A Curator's Personal Montage Of an Age Soaked in Images | False | By Deborah Weisgall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/spending-it-studying-the-fine-print-in-tuition-saving-plans.html | SPENDING IT; Studying the Fine Print In Tuition Saving Plans | False | By Anne Tergesen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-krasnow-hershel.html | Paid Notice: Deaths KRASNOW, HERSHEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/t-magazine/fashion-spoken-here.html | Fashion Spoken Here | False | By Dana Thomas | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/some-favorite-old-things-in-stamford.html | Some Favorite Old Things in Stamford | False | By Bess Liebenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/soccer-it-s-same-old-refrain-as-yet-another-late-goal-trips-up-metrostars.html | SOCCER; It's the Same Old Refrain as Yet Another Late Goal Trips Up the MetroStars | False | By Jack Bell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/inside-476099.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-lynn-elting-robert-siegel.html | WEDDINGS; Lynn Elting, Robert Siegel | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/views-for-these-hearty-crews-it-s-sailing-sailing-for-fun-and-rehabilitation.html | VIEWS; For These Hearty Crews, It's Sailing, Sailing for Fun and Rehabilitation | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/q-a-thea-r-dubow-an-appeal-to-end-domestic-violence.html | Q&A/Thea R. DuBow; An Appeal to End Domestic Violence | False | By Donna Greene | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/classsical-music-the-power-of-place-not-necessarily-one-s-own.html | CLASSSICAL MUSIC; The Power of Place (Not Necessarily One's Own) | False | By David Mermelstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/us/kenneth-norris-95-pioneer-in-study-of-marine-mammals.html | Kenneth Norris, 95, Pioneer In Study of Marine Mammals | False | By Henry Fountain | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-biography-of-a-fragrance.html | The Biography of a Fragrance | False | By Mary Tannen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/keeping-up-with-the-dow-jones-from-suites-to-streets-all-eyes-are-stock-market.html | Keeping Up With the Dow Jones; From Suites to Streets, All Eyes Are on Stock Market | False | By Leslie Eaton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/five-days-to-dublin-on-foot.html | Five Days To Dublin, On Foot | False | By Scott Burns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/after-attacks-pakistan-estimates-toll-afghan-missile-strike-reach-high-50.html | AFTER THE ATTACKS: IN PAKISTAN; Estimates of Toll in Afghan Missile Strike Reach as High as 50 | False | By Barry Bearak | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/what-s-doing-in-casablanca.html | WHAT'S DOING IN; Casablanca | False | By Joseph B. Treaster | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-ben-dov-eliezar-abba.html | Paid Notice: Deaths BEN, DOV, ELIEZER (ABBA) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-memorials-luskin-miriam-rose.html | Paid Notice: Memorials LUSKIN, MIRIAM ROSE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/q-a-418854.html | Q. & A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/out-there-atlanta-a-high-fashion-destination-worth-a-detour.html | OUT THERE: Atlanta; A High Fashion Destination Worth a Detour | False | By Elizabeth Hayt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/l-mencken-room-434108.html | Mencken Room | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-nonfiction-364509.html | Books in Brief: Nonfiction | False | By J.d. Biersdorfer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-abrams-lenore.html | Paid Notice: Deaths ABRAMS, LENORE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/on-the-street-cooling-down-summer-with-slices-of-color.html | ON THE STREET; Cooling Down Summer With Slices of Color | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/travel-advisory-event-ripening-garden.html | TRAVEL ADVISORY: EVENT; Ripening Garden | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/if-you-re-thinking-living-old-greenwich-riverside-conn-wealthy-town-less-costly.html | If You're Thinking of Living In/Old Greenwich and Riverside, Conn.; In a Wealthy Town, Less Costly Options | False | By Eleanor Charles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/l-words-and-birds-434051.html | Words and Birds | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-state-unemployment-rate-stays-above-national-average.html | IN BRIEF; State Unemployment Rate Stays Above National Average | False | By Leslie Goff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-miss-von-rumohr-and-mr-davis.html | WEDDINGS; Miss von Rumohr And Mr. Davis | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/auto-racing-martin-easily-ends-gordon-s-4-race-winning-streak.html | AUTO RACING; Martin Easily Ends Gordon's 4-Race Winning Streak | False | By Tarik El-Bashir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-cohen-dr-eli.html | Paid Notice: Deaths COHEN, DR. ELI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/l-the-emperor-s-fortress-364037.html | The Emperor's Fortress | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/after-attacks-the-diplomacy-missile-strikes-are-seen-as-new-strategy-for-us.html | AFTER THE ATTACKS: THE DIPLOMACY; Missile Strikes Are Seen As New Strategy for U.S. | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-memorials-casper-manny.html | Paid Notice: Memorials CASPER, MANNY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/l-why-not-madison-park-how-about-iron-empire-481491.html | Why Not Madison Park? How About Iron Empire? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/in-the-region-long-island-continuing-care-housing-coming-to-the-island.html | In the Region/Long Island; Continuing-Care Housing Coming to the Island | False | By Diana Shaman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/art-fashion-physical-and-as-photographed.html | ART; Fashion, Physical and as Photographed | False | By William Zimmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/the-long-island-rail-road-s-long-hot-summer.html | The Long Island Rail Road's Long, Hot Summer | False | By Stewart Ain | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-natalie-morales-joseph-rhodes.html | WEDDINGS; Natalie Morales, Joseph Rhodes | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Robin Lippincott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/lit-dish.html | Lit Dish | False | By Lee Siegel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/l-victors-in-war-364002.html | Victors in War | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/baseball-piazza-puts-the-boos-right-over-the-fence.html | BASEBALL; Piazza Puts the Boos Right Over the Fence | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/connecticut-guide-440639.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/habitats-chelsea-finding-furnishings-on-the-sidewalks-of-new-york.html | Habitats/Chelsea; Finding Furnishings on the Sidewalks of New York | False | By Trish Hall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/wildly-out-of-control-is-it-pitcher-s-motion-or-emotion.html | Wildly Out of Control: Is It Pitcher's Motion, or Emotion? | False | By Bruce Weber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-danielle-saul-david-mosse.html | WEDDINGS; Danielle Saul, David Mosse | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/soccer-us-soccer-picks-president.html | SOCCER; U.S. Soccer Picks President | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/tv/signoff-guardian-angel-of-film-indies.html | SIGNOFF; Guardian Angel of Film Indies | False | By Warren Berger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-sills-mona-juliber.html | Paid Notice: Deaths SILLS, MONA JULIBER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/l-venus-envy-364010.html | 'Venus Envy' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/movies/l-diana-rigg-ill-advised-choices-467405.html | DIANA RIGG; Ill-Advised Choices | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-miss-spalding-and-mr-harbison.html | WEDDINGS; Miss Spalding and Mr. Harbison | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/read-my-lips.html | Read My Lips | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-protests-in-china.html | August 16-22; Protests in China | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/bookend-the-top-100.html | BOOKEND; The Top 100 | False | By Edmund Morris | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/about-the-authors.html | About the Authors | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-nonfiction-mysteries-of-seeing.html | Books in Brief: Nonfiction; Mysteries of Seeing | False | By Scott Veale | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/golf-northville-classic-player-is-within-two-shots-of-first.html | GOLF: NORTHVILLE CLASSIC; Player Is Within Two Shots of First | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/sports-of-the-times-the-news-is-out-popeye-spikes-his-spinach.html | Sports of The Times; The News Is Out: Popeye Spikes His Spinach | False | By Harvey Araton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-roth-kathryn.html | Paid Notice: Deaths ROTH, KATHRYN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/elise-senter-and-ari-ackerman.html | Elise Senter and Ari Ackerman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-can-us-bombs-police-the-world-492558.html | Can U.S. Bombs Police the World? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-heavyweights-at-sea-472166.html | Heavyweights at Sea | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-ms-vogelstein-mr-kinsolving.html | WEDDINGS; Ms. Vogelstein, Mr. Kinsolving | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/l-british-columbia-434035.html | British Columbia | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/struggling-bring-back-glitter-today-diamond-district-more-crass-than-class-can.html | Struggling To Bring Back The Glitter; Today, the Diamond District Is More Crass Than Class. Can It Survive? Solomon Gad's Offspring May Hold a Clue. | False | By Robin Pogrebin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-clinton-cell-or-residence-a-matter-of-viewpoint.html | NEIGHBORHOOD REPORTS; CLINTON; Cell or Residence? A Matter of Viewpoint | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/l-put-your-ad-here-417947.html | Put Your Ad Here | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-kira-watson-alvin-yearwood.html | WEDDINGS; Kira Watson, Alvin Yearwood | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/facing-what-his-characters-probably-never-will-success.html | Facing What His Characters Probably Never Will: Success | False | By Ben Ratliff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/when-disaster-strikes-they-re-on-hand.html | When Disaster Strikes, They're on Hand | False | By Frances Chamberlain | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-memorials-barratt-brown-patricia-rinehart.html | Paid Notice: Memorials BARRATT, BROWN, PATRICIA RINEHART | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-larue-helen-claire-robison.html | Paid Notice: Deaths LARUE, HELEN CLAIRE ROBISON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-lauren-rossman-steven-cook.html | WEDDINGS; Lauren Rossman, Steven Cook | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/the-picture-of-bill-clinton.html | The Picture of Bill Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/after-attacks-relatives-father-nairobi-bomb-victim-says-clinton-kept-his-promise.html | AFTER THE ATTACKS: THE RELATIVES; Father of Nairobi Bomb Victim Says Clinton Kept His Promise | False | By Warren E. Leary | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-too-many-independent-counsels-492590.html | Too Many Independent Counsels | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/baseball-yanks-survive-but-trouble-looms-in-bullpen.html | BASEBALL; Yanks Survive, but Trouble Looms in Bullpen | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/tv/movies-this-week-345687.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/backtalk-last-rites-for-a-tennis-shrine-good-riddance.html | Backtalk; Last Rites for a Tennis Shrine: Good Riddance | False | By Robert Lipsyte | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/memories-in-a-portable-package.html | Memories in a Portable Package | False | By Susan Jo Keller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/l-the-rainbows-are-coming-417920.html | The Rainbows Are Coming! | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-chandler-david-l.html | Paid Notice: Deaths CHANDLER, DAVID L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/outdoors-giving-a-new-generation-a-chance-to-go-fishing.html | OUTDOORS; Giving a New Generation a Chance to Go Fishing | False | By Nicholas Karas | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-brandy-belle.html | Paid Notice: Deaths BRANDY, BELLE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/architecture-choosing-prose-over-poetry-to-span-a-bay.html | ARCHITECTURE; Choosing Prose Over Poetry To Span a Bay | False | By Herbert Muschamp | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-luxe-life-moonglow.html | The Luxe Life; Moonglow | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/a-moral-compass-to-the-world.html | A Moral Compass to the World | False | By Francis Fukuyama | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/l-hov-lanes-give-them-a-chance-468231.html | H.O.V. Lanes: Give Them a Chance | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/music-a-concert-series-that-has-not-missed-a-sunday-in-five-years.html | MUSIC; A Concert Series That Has Not Missed a Sunday in Five Years | False | By Robert Sherman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/c-corrections-491918.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/television-britain-s-diana-mania-anniversary-edition.html | TELEVISION; Britain's Diana-Mania, Anniversary Edition | False | By Sarah Lyall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/long-island-journal-cows-competition-and-suburban-cowboys.html | LONG ISLAND JOURNAL; Cows, Competition and Suburban Cowboys | False | By Diane Ketcham | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/at-the-casinos.html | At the Casinos | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-world-hitting-home-america-takes-on-a-struggle-with-domestic-costs.html | The World: Hitting Home; America Takes On a Struggle With Domestic Costs | False | By Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-harrowe-lottie.html | Paid Notice: Deaths HARROWE, LOTTIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/coming-in-september-3-new-features.html | Coming in September: 3 New Features | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/c-corrections-491942.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-focus-bonds-yields-municipal-bonds-make-haven-look-better-than-ever.html | INVESTING IT: FOCUS ON BONDS; Yields on Municipal Bonds Make a Haven Look Better Than Ever | False | By Timothy Middleton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-colleen-tierney-william-solmo.html | WEDDINGS; Colleen Tierney, William Solmo | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-federal-money-will-aid-jitneys-to-train-stations.html | IN BRIEF; Federal Money Will Aid Jitneys to Train Stations | False | By Leslie Goff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/t-magazine/its-brilliant-career.html | Its Brilliant Career | False | By Caroline Reynolds Milbank | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/special-today-fashions-and-fiction.html | SPECIAL TODAY; Fashions and Fiction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/new-noteworthy-paperbacks-364649.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/l-street-furniture-stuck-in-gridlock-481610.html | 'Street Furniture Stuck in Gridlock' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/congo-gets-more-help-in-africa-in-rebel-war.html | Congo Gets More Help In Africa In Rebel War | False | By Norimitsu Onishi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/c-correction-403083.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-kelly-mulvoy-james-mangan.html | WEDDINGS; Kelly Mulvoy, James Mangan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/in-the-region-new-jersey-loan-programs-to-keep-and-draw-high-tech-firms.html | In the Region/New Jersey; Loan Programs to Keep and Draw, High-Tech Firms | False | By Rachelle Garbarine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/another-week-without-tax-on-clothing.html | Another Week Without Tax On Clothing | False | By Mike Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-enough-water-to-wet-park-slope-s-whistles.html | IN BRIEF; Enough Water to Wet Park Slope's Whistles | False | By Aleandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/l-socca-in-brooklyn-434043.html | Socca in Brooklyn | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-memorials-highbloom-sidney.html | Paid Notice: Memorials HIGHBLOOM, SIDNEY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/dining-ordering-in-everything-from-raw-materials-to-really-home-cooked-meals.html | DINING; Ordering In: Everything From Raw Materials to Really Home-Cooked Meals | False | By Diane Nottle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/as-horse-show-grows-so-does-criticism.html | As Horse Show Grows, So Does Criticism | False | By Rick Murphy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/education-as-school-bus-aid-tightens-students-walk-perilous-paths.html | EDUCATION; As School Bus Aid Tightens, Students Walk Perilous Paths | False | By Steve Strunsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-elizabeth-lunding-raul-perez-jr.html | WEDDINGS; Elizabeth Lunding, Raul Perez Jr. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-kelly-corroon-michael-jones.html | WEDDINGS; Kelly Corroon, Michael Jones | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/wake-up-call.html | Wake-Up Call | False | By Diane Cole | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-nonfiction-364525.html | Books in Brief: Nonfiction | False | By Charles Salzberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/bon-appetit-lighter-beverages-for-hotter-weather.html | BON APPETIT; Lighter Beverages For Hotter Weather | False | By J. R. Riley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/gardening-the-curious-tale-of-franklinia-alatamaha.html | GARDENING; The Curious Tale of Franklinia Alatamaha | False | By Joan Lee Faust | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-rubinger-alexandra-brooke-winthrop.html | Paid Notice: Deaths RUBINGER, ALEXANDRA BROOKE WINTHROP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/automobiles/leather-for-the-car-a-rising-tide-of-hides.html | Leather for the Car: A Rising Tide of Hides | False | By Dan Neil | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-county-awards.html | IN BRIEF; County Awards | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-kurzner-barbara.html | Paid Notice: Deaths KURZNER, BARBARA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-jennifer-dalven-gary-swidler.html | WEDDINGS; Jennifer Dalven, Gary Swidler | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/in-the-region-connecticut-norwalk-bustles-with-projects-and-prospects.html | In the Region/Connecticut; Norwalk Bustles With Projects and Prospects | False | By Eleanor Charles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/new-jersey-after-129-years-sporting-goods-business-reluctantly-shuts-its-doors.html | NEW JERSEY & CO.; After 129 Years, a Sporting-Goods Business Reluctantly Shuts Its Doors | False | By George James | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/movies/film-when-phrases-that-flatter-are-misused.html | FILM; When Phrases That Flatter Are Misused | False | By Janet Maslin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/l-hov-lanes-give-them-a-chance-468223.html | H.O.V. Lanes: Give Them a Chance | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-focus-electric-power-stocks-new-utilities-landscape-but-familiar.html | INVESTING IT: FOCUS ON ELECTRIC POWER -- THE STOCKS; A New Utilities Landscape, But a Familiar Safety Net | False | By Virginia Munger Kahn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/us/political-briefing-nevada-senate-race-is-gaining-importance.html | POLITICAL BRIEFING; Nevada Senate Race Is Gaining Importance | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/early-testing-for-schizophrenia.html | Early Testing for Schizophrenia | False | By Whitney Jacobs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/baseball-more-hits-more-runs-and-more-concerns-high-tech-bats-overpower-the-game.html | BASEBALL: More Hits, More Runs, and More Concerns; High-Tech Bats Overpower the Game | False | By Ed Guzman and Kirk Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/boxing-robinson-gets-a-split-decision-in-his-faceoff-with-gatti.html | BOXING; Robinson Gets a Split Decision in His Faceoff With Gatti | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-miss-bishop-and-mr-connors.html | WEDDINGS; Miss Bishop, And Mr. Connors | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/a-night-out-with-puffy-gettin-jiggy-wit-the-jet-set.html | A NIGHT OUT WITH: Puffy; Gettin' Jiggy Wit The Jet Set | False | By Monique P. Yazigi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/travel-advisory-a-cautious-opening-to-lebanon.html | TRAVEL ADVISORY; A Cautious Opening To Lebanon | False | By Edwin McDowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/soapbox-one-mans-summer-of-sam.html | SOAPBOX; One Man's Summer of Sam | False | By David Kempler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/l-superbugs-417890.html | Superbugs | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/l-unpeopled-parks-434094.html | Unpeopled Parks | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-aronowitz-helen-king.html | Paid Notice: Deaths ARONOWITZ, HELEN KING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-stacy-sharp-giles-van-praagh.html | WEDDINGS; Stacy Sharp, Giles Van Praagh | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/view-the-future-will-know-them-for-what-they-wore.html | VIEW; The Future Will Know Them for What They Wore | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/making-it-work-cinema-under-the-stars-runs-into-some-storms.html | MAKING IT WORK; Cinema Under the Stars Runs Into Some Storms | False | By Anthony Ramirez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-kelly-daniel-r.html | Paid Notice: Deaths KELLY, DANIEL R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/theater/theater-celebrating-the-other-stage-at-salzburg.html | THEATER; Celebrating the Other Stage at Salzburg | False | By Anne Midgette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/l-hov-lanes-give-them-a-chance-468215.html | H.O.V. Lanes: Give Them a Chance | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-amanda-spencer-robert-wilczynski.html | WEDDINGS; Amanda Spencer, Robert Wilczynski | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/l-street-furniture-stuck-in-gridlock-481602.html | 'Street Furniture Stuck in Gridlock' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/a-life-in-the-barnyard.html | A Life in the Barnyard | False | By Sally Eckhoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/archives/pulse-fire-island-fat-fix.html | PULSE; Fire Island Fat Fix | True | By B. J. Sigesmund | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-felice-schnoll-samuel-sussman.html | WEDDINGS; Felice Schnoll, Samuel Sussman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-wolff-remsen-n.html | Paid Notice: Deaths WOLFF, REMSEN N. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-eugenics-in-the-us-472093.html | Eugenics in the U.S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-can-us-bombs-police-the-world-492574.html | Can U.S. Bombs Police the World? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-memorials-lane-victoria-margarita.html | Paid Notice: Memorials LANE, VICTORIA MARGARITA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-can-us-bombs-police-the-world-492540.html | Can U.S. Bombs Police the World? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-lane-louis-f.html | Paid Notice: Deaths LANE, LOUIS F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/q-a-403075.html | Q & A | False | By Paul Freireich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-gold-a-hedge-that-s-worth-its-weight-in-history.html | INVESTING IT; Gold: A Hedge That's Worth Its Weight in History | False | By Eric Hubler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-abby-shatken-cory-chargo.html | WEDDINGS; Abby Shatken, Cory Chargo | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/half-a-century-s-softball-celebrity-and-silliness.html | Half a Century's Softball, Celebrity and Silliness | False | By Joan Ullman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/earning-it-the-jobhoppers-have-yet-to-conquer.html | EARNING IT; The Job-Hoppers Have Yet to Conquer | False | By Susan J. Wells | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-memorials-tarter-stella-halpern.html | Paid Notice: Memorials TARTER, STELLA HALPERN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/c-correction-438758.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/women-and-their-work-how-life-inundates-art.html | Women and Their Work: How Life Inundates Art | False | By Jane Gross | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/surviving-desperation-weeks-without-making-a-fool-of-yourself-or-worse.html | Surviving Desperation Weeks Without Making a Fool of Yourself, or Worse | False | By Bill Kent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/sunday-august-23-1998-religion-wired-into-the-monks.html | SUNDAY, AUGUST 23, 1998: RELIGION; Wired Into the Monks | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/1-a-fad-with-sticking-power-481688.html | A Fad With Sticking Power | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-world-religion-in-nigeria-it-s-a-land-where-god-is-working-overtime.html | The World: Religion in Nigeria; It's a Land Where God Is Working Overtime | False | By Roger Cohen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/1-superbugs-417874.html | Superbugs | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/pro-football-conway-competing-with-hall-for-jet-job.html | PRO FOOTBALL; Conway Competing With Hall For Jet Job | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-rosen-jack.html | Paid Notice: Deaths ROSEN, JACK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/pulse-yankee-magnetism.html | PULSE; Yankee Magnetism | False | By Joe Brescia | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/the-man-who-loved-war.html | The Man Who Loved War | False | By Kenneth Silverman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-alexander-brozan-and-jodi-sugerman.html | WEDDINGS; Alexander Brozan and Jodi Sugerman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/1-addicts-at-soup-kitchens-fool-only-themselves-467464.html | Addicts at Soup Kitchens Fool Only Themselves | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/practical-traveler-easing-the-way-on-two-wheels.html | PRACTICAL TRAVELER; Easing the Way On Two Wheels | False | By Sue Halpern | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-autumn-of-the-revolutionary.html | The Autumn of the Revolutionary | False | By Francisco Goldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/woody-stephens-84-hall-of-fame-horse-trainer-dies.html | Woody Stephens, 84, Hall of Fame Horse Trainer, Dies | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/l-the-internet-s-growth-history-isn-t-repeating-481270.html | The Internet's Growth: History Isn't Repeating | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/county-to-buy-yonkers-bus-garage.html | County to Buy Yonkers Bus Garage | False | By Donna Greene | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/televison-a-gallery-of-human-oddities-that-are-after-all-human.html | TELEVISON; A Gallery of Human Oddities That Are, After All, Human | False | By Natalie Angier | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/l-reviving-new-operas-what-audiences-want-467383.html | REVIVING NEW OPERAS; What Audiences Want | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-world-to-save-the-ruble-russia-dances-with-the-wolves.html | The World; To Save the Ruble, Russia Dances With the Wolves | False | By Timothy L. O'Brien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/l-yankee-season-a-success-now-492736.html | Yankee Season A Success Now | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/what-we-talk-about-when-we-talk-about-lust.html | What We Talk About When We Talk About Lust | False | By Lisa Zeidner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/lives-secret-admirers.html | Lives; Secret Admirers | False | By Nelson Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-fechter-barbara.html | Paid Notice: Deaths FECHTER, BARBARA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/playing-in-the-neighborhood-471020.html | PLAYING IN THE NEIGHBORHOOD | False | By Alexandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/producing-videos-to-help-parents-cope.html | Producing Videos to Help Parents Cope | False | By Penny Singer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/c-corrections-481459.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/1-superbugs-417882.html | Superbugs | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/us/tribal-garden-helps-to-ease-pain-of-cutbacks-in-welfare.html | Tribal Garden Helps to Ease Pain of Cutbacks In Welfare | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/art-real-exhibitions-experienced-virtually.html | ART; Real Exhibitions, Experienced Virtually | False | By Matt Muro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/l-the-outlook-s-bleak-417904.html | The Outlook's Bleak | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/q-a-william-r-dyson-politics-with-a-very-personal-view.html | Q&A/William R. Dyson; Politics With a Very Personal View | False | By Melinda Tuhus | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/l-rental-car-crisis-434060.html | Rental Car Crisis | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-60-control-task-force.html | IN BRIEF; 60-Control Task Force | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-blockbuster-script-factory.html | The Blockbuster Script Factory | False | By Jaime Wolf | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-nation-scenarios-that-woman-has-turned-politics-upside-down.html | The Nation: Scenarios; 'That Woman' Has Turned Politics Upside Down | False | By Richard L. Berke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/l-a-recipe-for-addicts-that-is-admirable-467480.html | A Recipe for Addicts That Is Admirable | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/sunday-august-23-1998-competitions-i-think-i-can.html | SUNDAY, AUGUST 23, 1998: COMPETITIONS; I Think I Can | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-capitalist-viagra-and-the-wealth-of-nations.html | The Capitalist; Viagra and the Wealth of Nations | False | By Paul Krugman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/two-takes-on-swank.html | Two Takes On Swank | False | By Sarah Lyall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/theater-two-couples-both-at-war.html | THEATER; Two Couples, Both at War | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-oxygenated-gas-returning-to-pumps-this-winter.html | IN BRIEF; Oxygenated Gas Returning To Pumps This Winter | False | By Karen Demasters | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-with-c-beth-cotner-putnam-investors-fund.html | INVESTING WITH: C. Beth Cotner; Putnam Investors Fund | False | By William R. Long | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/ruble-down-prices-up-a-russian-city-flinches.html | Ruble Down, Prices Up: A Russian City Flinches | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/us/political-briefing-fordice-changes-tune-on-right-to-privacy.html | POLITICAL BRIEFING; Fordice Changes Tune On Right to Privacy | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/cutting-your-grandfather-s-morning-glories-climb-again.html | CUTTING; Your Grandfather's Morning Glories Climb Again | False | By Tovah Martin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-fiction-364444.html | Books in Brief: Fiction | False | By Edie Jarolim | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/tobacco-can-be-good-for-you.html | Tobacco Can Be Good For You | False | By Thomas Maeder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-person-calling-cadence-for-a-million.html | IN PERSON; Calling Cadence for a Million | False | By Andrea Kannapell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/spending-it-information-age-maybe-not-when-it-comes-to-prices.html | SPENDING IT; Information Age? Maybe Not, When It Comes to Prices | False | By Robert D. Hershey Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-luxe-life-face-time.html | The Luxe Life; Face Time | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-christina-chen-matthew-paul.html | WEDDINGS; Christina Chen, Matthew Paul | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/evening-hours-both-sides-of-an-avenue.html | EVENING HOURS; Both Sides of an Avenue | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-polikoff-harry.html | Paid Notice: Deaths POLIKOFF, HARRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-can-us-bombs-police-the-world-492523.html | Can U.S. Bombs Police the World? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/metro-news-briefs-connecticut-notice-of-violations-sent-to-nuclear-power-plant.html | METRO NEWS BRIEFS: CONNECTICUT; Notice of Violations Sent To Nuclear Power Plant | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-luxe-life-the-shag.html | The Luxe Life; The Shag | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-assisted-suicide-tally.html | August 16-22; Assisted Suicide Tally | False | By Sam Howe Verhovek | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/l-hail-mcgwire-492760.html | Hail McGwire | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-the-black-investor-playing-catch-up.html | INVESTING IT; The Black Investor, Playing Catch-Up | False | By Peter Truell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/art-reviews-revealing-explorations-of-works-by-two-contemporary-masters.html | ART REVIEWS; Revealing Explorations of Works by Two Contemporary Masters | False | By Phyllis Braff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/streetscapes-straus-park-106th-street-west-end-avenue-restored-memorial-2-who.html | Streetscapes/Straus Park, 106th Street and West End Avenue; A Restored Memorial to 2 Who Died on the Titanic | False | By Christopher Gray | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/classical-brief.html | Classical Brief | False | By David Mermelstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/inspector-says-he-may-test-iraqi-resolve-on-arms-sites.html | Inspector Says He May Test Iraqi Resolve On Arms Sites | False | By Paul Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-susan-greeley-douglas-sylva.html | WEDDINGS; Susan Greeley, Douglas Sylva | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/waiving-rights.html | Waiving Rights | False | By Jonathan S. Shapiro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/metro-news-briefs-new-york-no-charges-for-driver-in-expressway-fuel-spill.html | METRO NEWS BRIEFS; NEW YORK; No Charges for Driver In Expressway Fuel Spill | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/transactions-492710.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-robert-moskow-holly-himstead.html | WEDDINGS; Robert Moskow, Holly Himstead | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/earning-it-in-a-divorce-who-gets-custody-of-those-stock-options.html | EARNING IT; In a Divorce, Who Gets Custody of Those Stock Options? | False | By Robert D. Hershey Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/horse-show-for-the-hampton-it-takes-two.html | HORSE SHOW; For the Hampton, It Takes Two | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/metro-news-briefs-new-york-woman-hurt-in-harlem-as-gunfire-erupts.html | METRO NEWS BRIEFS; NEW YORK; Woman Hurt in Harlem As Gunfire Erupts | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-focus-electric-power-grid-proposed-transmission-companies-could.html | INVESTING IT: FOCUS ON ELECTRIC POWER -- THE GRID; Proposed Transmission Companies Could Reward Investors | False | By Michael Parrish | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/l-jerome-robbins-behind-the-scenes-467421.html | JEROME ROBBINS; Behind the Scenes | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/problems-at-graham-field-cloud-future.html | Problems at Graham-Field Cloud Future | False | By Sana Siwolop | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/residential-sales.html | Residential Sales | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/us/testing-president-reporter-s-notebook-for-clinton-vacation-with-no-golf-no.html | TESTING OF A PRESIDENT: REPORTER'S NOTEBOOK; For Clinton, a Vacation With No Golf, No Sailing, No Parties, No Kennedys | False | By John M. Broder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/a-lesson-in-german-481670.html | A Lesson in German | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/theater-review-up-to-date-comment-on-morals-and-mores.html | THEATER REVIEW; Up-to-Date Comment On Morals and Mores | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-miss-simshauser-and-mr-lavin.html | WEDDINGS; Miss Simshauser and Mr. Lavin | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/after-attacks-sudan-unhappy-pariah-sudanese-say-us-picked-wrong-target.html | AFTER THE ATTACKS: IN THE SUDAN; Unhappy as a 'Pariah,' Sudanese Say U.S. Picked the Wrong Target | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-breslow-florence.html | Paid Notice: Deaths BRESLOW, FLORENCE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/sunday-august-23-1998-trane-spotting.html | SUNDAY, AUGUST 23, 1998; TRANE SPOTTING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/travel-advisory-russian-companion-for-the-queen-mary.html | TRAVEL ADVISORY; Russian Companion For the Queen Mary | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/l-why-not-madison-park-how-about-iron-empire-481483.html | Why Not Madison Park? How About Iron Empire? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/atlantic-city-music-and-margaritas.html | ATLANTIC CITY; Music and Margaritas | False | By Bill Kent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/cuttings-this-week-looking-ahead-to-fall-and-beyond.html | CUTTINGS: THIS WEEK; Looking Ahead to Fall and Beyond | False | By Patricia Jonas | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/a-mystical-aura-over-georgia.html | A Mystical Aura Over Georgia | False | By Stephen Kinzer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-krutoy,-louis.html | Paid Notice: Deaths KRUTOY, LOUIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/ideas-trends-bon-appetit-pets-or-meat-one-man-s-elsie-is-another-s-pot-roast.html | Ideas & Trends: Bon Appetit; Pets or Meat: One Man's Elsie Is Another's Pot Roast | False | By Frank Bruni | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/between-quick-and-dead.html | Between Quick and Dead | False | By Michael Upchurch | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/sunday-august-23-1998-questions-for-grethe-cammermeyer.html | SUNDAY, AUGUST 23, 1998: QUESTIONS FOR; Grethe Cammermeyer | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-vows-allyx-schiavone-and-paul-cancro.html | WEDDINGS: VOWS; Allyx Schiavone and Paul Cancro | False | By Lois Smith Brady | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/john-kennedys-nonconformist.html | John Kennedy's Nonconformist | False | By Laura Kalman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/i-can-us-bombs-police-the-world-492566.html | Can U.S. Bombs Police the World? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/splice-einstein-and-sammy-glick-add-a-little-magellan.html | Splice Einstein and Sammy Glick. Add a Little Magellan. | False | By Lisa Belkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/helping-hispanic-patients-in-the-mental-health-system-467499.html | Helping Hispanic Patients In the Mental Health System | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-warshaw-maxwell-a.html | Paid Notice: Deaths WARSHAW, MAXWELL A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/fast-cheap-and-in-control-frame-by-frame.html | Fast, Cheap And in Control, Frame by Frame | False | By Tom De Haven | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/investing-it-focus-on-bonds-a-rare-star-turn-for-the-bond-market.html | INVESTING IT: FOCUS ON BONDS; A Rare Star Turn For the Bond Market | False | By Robert Hurtado | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-schneider,-martin.html | Paid Notice: Deaths SCHNEIDER, MARTIN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/diary-475670.html | DIARY | False | By Bill Wellman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-elias,-ben.html | Paid Notice: Deaths ELIAS, BEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-pamela-heller-and-erik-hartog.html | WEDDINGS; Pamela Heller And Erik Hartog | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-alaska-s-fragile-cultures-472042.html | Alaska's Fragile Cultures | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/our-towns-sure-things-taxes-nimby-and-waving.html | Our Towns; Sure Things: Taxes, Nimby And Waving | False | By Evelyn Nieves | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-seckinger-j-rolf.html | Paid Notice: Deaths SECKINGER, J. ROLF | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/c-corrections-468711.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-public-housing-may-no-longer-be-for-mostly-the-poor.html | August 16-22; Public Housing May No Longer Be For Mostly the Poor | False | By James Dao | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/the-fresh-air-fund-summer-camp-is-over-but-memories-of-fun-and-friends-linger-on.html | The Fresh Air Fund; Summer Camp Is Over, but Memories of Fun and Friends Linger On | False | By Matthew J. Rosenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-fiction-keeper-of-the-findspot.html | Books in Brief: Fiction; Keeper of the Findspot | False | By Gloria Rohmann | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/unnatural-appeal.html | Unnatural Appeal | False | By James Campbell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/jersey-going-private-not-likely.html | JERSEY; Going Private? Not Likely | False | By Neil Genzlinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-world-osama-bin-laden-in-his-own-words.html | The World; Osama bin Laden, In His Own Words | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/travel-advisory-spiffy-new-theater-in-lancaster-county-pa.html | TRAVEL ADVISORY; Spiffy New Theater In Lancaster County, Pa. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/quotation-of-the-day-484245.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/out-of-order-inns-ambiance-and-a-cat-in-bed.html | OUT OF ORDER; Inns, Ambiance and a Cat in Bed | False | By David Bouchier | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-elisa-scola-charles-pak.html | WEDDINGS; Elisa Scola, Charles Pak | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/l-percentage-game-492744.html | Percentage Game | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/coping-time-to-build-the-ark.html | COPING; Time to Build The Ark? | False | By Robert Lipsyte | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/countdown-begins-shore-time-running-for-those-seeking-thrills-romance.html | The Countdown Begins; At The Shore, Time Is Running Out For Those Seeking Thrills or Romance | False | By Bill Kent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/a-turncoat-now-turning-on-americans-in-caribbean.html | A Turncoat Now Turning On Americans In Caribbean | False | By Larry Rohter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/inside-491543.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-weingarten-alice-e.html | Paid Notice: Deaths WEINGARTEN, ALICE E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-new-york-on-line-all-that-jazz-and-then-some.html | NEIGHBORHOOD REPORTS: NEW YORK ON LINE; 'All That Jazz' . . . and Then Some | False | By Anthony Ramirez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/l-vicarious-living-481696.html | Vicarious Living | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/utah-struggles-with-a-revival-of-polygamy.html | Utah Struggles With a Revival of Polygamy | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/fyi-469882.html | F.Y.I. | False | By Daniel B. Schneider | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/investigation-delays-city-s-plans-to-buy-trash-trucks.html | Investigation Delays City's Plans to Buy Trash Trucks | False | By Mike Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/l-at-bats-matter-492752.html | At-Bats Matter | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/market-watch-the-bull-market-is-alive-in-bonds.html | MARKET WATCH; The Bull Market Is Alive (In Bonds) | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-heidi-lender-kenton-wolfers.html | WEDDINGS; Heidi Lender, Kenton Wolfers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/playing-it-the-company-way.html | Playing It The Company Way | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-too-many-independent-counsels-492582.html | Too Many Independent Counsels | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-miss-black-and-mr-martin.html | WEDDINGS; Miss Black And Mr. Martin | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-ms-dimeo-mr-daskalopoulos.html | WEDDINGS; Ms. Dimeo, Mr. Daskalopoulos | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/postings-16-story-80-million-building-east-14th-street-disco-palace-nyu.html | POSTINGS: 16-Story, $80 Million Building on East 14th Street; From a Disco Palace To an N.Y.U. Dormitory | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/2d-homes-on-the-range-west-of-houston.html | 2d Homes on the Range West of Houston | False | By Debra Beachy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/baseball-prayer-group-helps-some-yankees-bond.html | BASEBALL; Prayer Group Helps Some Yankees Bond | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/dining-out-food-with-a-view-in-hastings-on-hudson.html | DINING OUT; Food With a View in Hastings-on-Hudson | False | By M. H. Reed | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-horn-irmgard.html | Paid Notice: Deaths HORN, IRMGARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-luxe-life-code-red.html | The Luxe Life; Code Red | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/food-the-fat-of-the-land.html | Food; The Fat Of the Land | False | By Molly O'Neill | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-memorials-southworth-kim.html | Paid Notice: Memorials SOUTHWORTH, KIM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/long-island-vines-a-kiwi-personality.html | Long Island Vines; A Kiwi Personality | False | By Howard G. Goldberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/praise-for-the-star-of-an-unsung-musical.html | Praise for the Star of an Unsung Musical | False | By Roberta Hershenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-too-many-independent-counsels-492604.html | Too Many Independent Counsels | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-fiction-364436.html | Books in Brief: Fiction | False | By Emily Barton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/dining-out-new-and-notable-in-oyster-bay.html | DINING OUT; New and Notable in Oyster Bay | False | By Joanne Starkey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-luxe-life-going-gray.html | The Luxe Life; Going Gray | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/travel-advisory-correspondent-s-report-when-ship-inspection-misses-stowaway.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; When Ship Inspection Misses Stowaway Germs | False | By Edwin McDowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/style-bachelor-pad.html | Style; Bachelor Pad | False | By Ken Gross | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-vogelstein-norma.html | Paid Notice: Deaths VOGELSTEIN, NORMA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-strumpf-jerome-c.html | Paid Notice: Deaths STRUMPF, JEROME C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/view-mount-kisco-nick-time-radio-station-gets-back-air.html | The View From/Mount Kisco; In the Nick of Time, a Radio Station Gets Back on the Air | False | By Lynne Ames | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-veronica-laughlin-bruce-coleman.html | WEDDINGS; Veronica Laughlin, Bruce Coleman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/postings-gwathmey-siegel-to-do-building-near-un-architect-set-for-us-mission.html | POSTINGS: Gwathmey Siegel to Do Building Near U.N.; Architect Set for U.S. Mission | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-snyder-sam.html | Paid Notice: Deaths SNYDER, SAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/us/is-clinton-s-legacy-clouded.html | Is Clinton's Legacy Clouded? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/movies/l-diana-rigg-a-real-compliment-467413.html | DIANA RIGG; A Real Compliment | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/books-in-brief-fiction-364410.html | Books in Brief: Fiction | False | By Paula Friedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/after-the-attacks-the-outlook-raids-are-seen-as-one-battle-in-a-long-fight.html | AFTER THE ATTACKS: THE OUTLOOK; Raids Are Seen As One Battle In a Long Fight | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/a-chance-to-reset-our-moral-coruse.html | A Chance To Reset Our Moral Coruse | False | By Stephen L. Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-justice-32-years-later.html | August 16-22; Justice, 32 Years Later | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/business/l-protecting-a-name-481289.html | Protecting a Name | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-gillian-lee-andrew-rifkin.html | WEDDINGS; Gillian Lee, Andrew Rifkin | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-byers-david.html | Paid Notice: Deaths BYERS, DAVID | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/word-for-word-harding-reassessed-rodney-dangerfield-presidents-gets-some-respect.html | Word for Word/Harding, Reassessed; A Rodney Dangerfield of Presidents Gets Some Respect at Last | False | By Tom Kuntz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-hamilton-sarah-betty.html | Paid Notice: Deaths HAMILTON, SARAH "BETTY." | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/l-art-installations-offensive-picture-467430.html | ART INSTALLATIONS; Offensive Picture | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/l-methadone-saves-lives-472271.html | Methadone Saves Lives | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/t-magazine/the-picnic.html | The Picnic | False | By Robert B. Parker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-egan-ann-coakley.html | Paid Notice: Deaths EGAN, ANN COAKLEY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/news-summary-491233.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/catnip.html | Catnip | False | By Diane Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/l-the-outlook-s-bleak-417912.html | The Outlook's Bleak | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-bedford-park-the-guardian-angels-of-a-reclaimed-park.html | NEIGHBORHOOD REPORTS: BEDFORD PARK; The Guardian Angels of a Reclaimed Park | False | By Marina Lakhman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/automobiles/taking-the-wild-kingdom-for-a-spin.html | Taking the Wild Kingdom for a Spin | False | By Dan Neil | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/pulse-martini-liftoff.html | PULSE; Martini Liftoff | False | By Kimberly Stevens | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/ideas-trends-in-a-summer-of-searches-a-return-to-low-tech.html | Ideas & Trends; In a Summer of Searches, a Return to Low Tech | False | By Timothy Egan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/theater/theater-he-s-a-rebel-and-it-looks-like-he-ll-be-very-good.html | THEATER; He's a Rebel, and It Looks Like He'll Be Very Good | False | By Steven Drukman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-robbins-jack-e.html | Paid Notice: Deaths ROBBINS, JACK E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/l-put-your-ad-here-417939.html | Put Your Ad Here | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/good-eating-old-brooklyn-has-room-for-new.html | GOOD EATING; Old Brooklyn Has Room for New | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-lee-yuan.html | Paid Notice: Deaths LEE, YUAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/on-the-towns-455601.html | ON THE TOWNS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-baer-viola-s.html | Paid Notice: Deaths BAER, VIOLA. S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/l-papal-information-434086.html | Papal Information | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-new-york-up-close-private-enemy-tries-sabotage-public.html | NEIGHBORHOOD REPORTS: NEW YORK UP CLOSE; A Private Enemy Tries to Sabotage Public Filming | False | By Colin Moynihan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/liberties-monica-gets-her-man.html | Liberties; Monica Gets Her Man | False | By Maureen Dowd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/by-the-way-come-the-revolution.html | BY THE WAY; Come the Revolution | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/archives/pulse-lets-twist-again.html | PULSE; Let's Twist Again | True | By Laura Begley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/learning-to-speak-elephant.html | Learning to Speak Elephant | False | By Roger Fouts | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/on-language-summer-gifts-of-gab.html | On Language; Summer Gifts of Gab | False | By William Safire | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/l-questions-regarding-white-plains-schools-468258.html | Questions Regarding White Plains Schools | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/l-trade-restraint-492787.html | Trade Restraint | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/us/political-briefing-political-calendar.html | POLITICAL BRIEFING; Political Calendar | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/after-attacks-overview-president-swears-use-all-tools-against-terrorism.html | AFTER THE ATTACKS: THE OVERVIEW; PRESIDENT SWEARS TO USE 'ALL TOOLS' AGAINST TERRORISM | False | By Steven Lee Myers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/travel-advisory-tiepolo-in-paris-300-years-later.html | TRAVEL ADVISORY; Tiepolo in Paris, 300 Years Later | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-unusual-wedding.html | IN BRIEF; Unusual Wedding | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/blame-it-on-rio.html | Blame It on Rio | False | By James Polk | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-luxe-life-silver-futures.html | The Luxe Life; Silver Futures | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/sunday-august-23-1998-futurism-japan-s-many-possibilities.html | SUNDAY, AUGUST 23, 1998: FUTURISM; Japan's Many Possibilities | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-memorials-snellenburg-renee.html | Paid Notice: Memorials SNELLENBURG, RENEE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/in-brief-cape-may-lifeguards-held-back-from-competitions.html | IN BRIEF; Cape May Lifeguards Held Back From Competitions | False | By Karen Demasters | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-queens-up-close-good-names-are-recovered.html | NEIGHBORHOOD REPORTS: QUEENS UP CLOSE; Good Names Are Recovered | False | By Richard Weir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-woodstock-the-theme-park.html | August 16-22; Woodstock the Theme Park | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-rona-gomel-and-neil-ashe.html | WEDDINGS; Rona Gomel And Neil Ashe | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-marcea-hosay-paul-barringer-3d.html | WEDDINGS; Marcea Hosay, Paul Barringer 3d | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/help-wanted-isn-t-getting-the-help-needed.html | Help Wanted Isn't Getting The Help Needed | False | By Bill Slocum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-stone-bayard-c.html | Paid Notice: Deaths STONE, BAYARD C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/being-a-politician-means-never-having-to-say-you-re-sorry.html | Being a Politician Means Never Having to Say You're Sorry | False | By David Firestone | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/t-magazine/an-invitation-for-christmas.html | An Invitation for Christmas | False | By Barbara Cartland | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/opinion/editorial-observer-from-chivalry-to-the-nuremberg-principles.html | Editorial Observer; From Chivalry to the Nuremberg Principles | False | By Tina Rosenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-anna-blinken-kyle-lonergan.html | WEDDINGS; Anna Blinken, Kyle Lonergan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-world-the-latest-formula-for-peace-lie-about-who-s-in-charge.html | The World; The Latest Formula for Peace: Lie About Who's in Charge | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/the-view-from-plymouth-upholding-scout-camping-tradition.html | The View From Plymouth; Upholding Scout Camping Tradition | False | By Stacey Stowe | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/hockey-players-the-new-boys-of-summer.html | Hockey Players, the New Boys of Summer | False | By Thomas Staudter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/arts/tanglewood-after-the-battle-a-jolt-of-energy.html | Tanglewood After the Battle; A Jolt of Energy | False | By James R. Oestreich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/august-16-22-balloonist-fails-again.html | August 16-22; Balloonist Fails, Again | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-jamaica-on-campus-housing-off-campus-angst.html | NEIGHBORHOOD REPORTS: JAMAICA; On-Campus Housing = Off-Campus Angst | False | By Richard Weir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-erin-o-brien-peter-sinnott-4th.html | WEDDINGS; Erin O'Brien, Peter Sinnott 4th | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/books/a-change-is-gonna-come.html | A Change Is Gonna Come | False | By Robert Christgau | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/big-plans-for-a-big-old-screen-in-canaan.html | Big Plans for a Big Old Screen in Canaan | False | By Frances Chamberlain | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/nigeria-s-painful-paradox-of-self-imposed-poverty.html | Nigeria's Painful Paradox Of 'Self-Imposed Poverty' | False | By Roger Cohen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/chatter-rolling-delaware-what-are-your-memories-that-involve-delaware-river.html | CHATTER; Rolling on the Delaware; What are your memories that involve the Delaware River? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/magazine/the-luxe-life-a-glove-fest.html | The Luxe Life; A Glove Fest | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/new-yorkers-co-this-clean-mile-brought-to-you-by.html | NEW YORKERS & CO; This Clean Mile Brought to You By . . . | False | By John Solomon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/realestate/your-home-the-season-of-the-itch-gets-longer.html | YOUR HOME; The Season Of the Itch Gets Longer | False | By Jay Romano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/a-more-humane-way-of-teaching-music.html | A More Humane Way of Teaching Music | False | By Barbara Delatiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/style/weddings-anne-geller-james-mancall.html | WEDDINGS; Anne Geller, James Mancall | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/weekinreview/the-nation-in-washington-breaking-the-rules-of-hypocrisy.html | The Nation; In Washington, Breaking the Rules of Hypocrisy | False | By Todd S. Purdum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-miller-nachume.html | Paid Notice: Deaths MILLER, NACHUME | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-schuh-irving-l.html | Paid Notice: Deaths SCHUH, IRVING L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-chelsea-four-year-wait-for-a-playground.html | NEIGHBORHOOD REPORTS: CHELSEA; Four-Year Wait for a Playground | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/travel/gumshoes-in-the-great-outdoors.html | Gumshoes in the Great Outdoors | False | By Marilyn Stasio | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/l-collegiate-has-no-intention-of-closing-cancer-ministry-481475.html | Collegiate Has No Intention Of Closing Cancer Ministry | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-northup-walter-s.html | Paid Notice: Deaths NORTHUP, WALTER S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/sports/baseball-notebook-dodgers-intensify-search-for-general-manager.html | BASEBALL; NOTEBOOK; Dodgers Intensify Search for General Manager | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/report-on-the-sound-good-and-bad.html | Report on the Sound: Good and Bad | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/neighborhood-reports-park-slope-aid-for-cultural-landmark.html | NEIGHBORHOOD REPORTS: PARK SLOPE; Aid for Cultural Landmark | False | By Marcia Biederman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/a-stuntman-is-ready-for-a-leap-to-stardom.html | A Stuntman Is Ready For a Leap to Stardom | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/world/dissidents-prod-burmese-chiefs-on-parliament.html | Dissidents Prod Burmese Chiefs On Parliament | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/nyregion/playing-neighborhood-riverdale-images-fractured-shaken-stirred-rebuilt.html | PLAYING IN THE NEIGHBORHOOD; RIVERDALE; Images: Fractured, Shaken, Stirred and Rebuilt | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-23 | 1998-08-23 | https://www.nytimes.com/1998/08/23/classified/paid-notice-deaths-rosenbloom-zelda-g.html | Paid Notice: Deaths ROSENBLOOM, ZELDA G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/with-german-election-a-month-away-the-race-tightens.html | With German Election a Month Away, the Race Tightens | False | By Edmund L. Andrews | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/us/cancer-agent-seen-in-fetuses-of-smokers.html | Cancer Agent Seen in Fetuses Of Smokers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/mergers-and-year-2000-slow-on-line-banking.html | Mergers and Year 2000 Slow On-Line Banking | False | By David J. Wallace | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-memorials-tripp-mary.html | Paid Notice: Memorials TRIPP, MARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/IHT-1898-a-phrase-fetish-in-our-pages100-75-and-50-years-ago.html | 1898: A Phrase Fetish : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-4-run-11th-helps-toms-river-triumph-in-record-marathon-501190.html | Article 1998082400000501190 -- No Title | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/us/federal-officials-shaken-by-president-s-admission.html | Federal Officials Shaken By President's Admission | False | By Robert Pear and Lizette Alvarez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/after-the-attacks-intruder-at-embassy-in-albania-is-killed.html | AFTER THE ATTACKS; Intruder at Embassy in Albania Is Killed | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-do-feminists-regret-standing-by-clinton-502235.html | Do Feminists Regret Standing By Clinton? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-on-iraq-us-still-lacks-backbone-historical-parallels-502227.html | On Iraq, U.S. Still Lacks Backbone; Historical Parallels | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/south-africa-s-role.html | South Africa's Role | False | By Suzanne Daley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-nemaizer-mary.html | Paid Notice: Deaths NEMAIZER, MARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-rosen-jack.html | Paid Notice: Deaths ROSEN, JACK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/auto-racing-gordon-gets-on-key-list-after-loss.html | AUTO RACING; Gordon Gets on Key List After Loss | False | By Tarik El-Bashir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/economic-calendar.html | Economic Calendar | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-hernandez-digs-an-early-hole-for-yankees.html | BASEBALL; Hernandez Digs An Early Hole for Yankees | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/pleading-for-their-political-lives.html | Pleading For Their Political Lives | False | By Sean Wilentz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/decision-disturbs-us.html | Decision Disturbs U.S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/pop-review-feeling-smugly-in-the-know-as-hipsters-in-a-cosmopolitan-hometown.html | POP REVIEW; Feeling Smugly in the Know, as Hipsters in a Cosmopolitan Hometown | False | By Ann Powers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/media-talk-in-los-angeles-it-s-paper-vs-paper.html | Media Talk; In Los Angeles, It's Paper vs. Paper | False | By Christian Berthelsen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/fcc-wants-hdtv-glitch-solved-soon.html | F.C.C. Wants HDTV Glitch Solved Soon | False | By Joel Brinkley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/possible-witness-in-woman-s-disappearance-questioned-in-florida.html | Possible Witness in Woman's Disappearance Questioned in Florida | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/horse-racing-stop-traffic-runs-down-leader-to-win-ballerina.html | HORSE RACING; Stop Traffic Runs Down Leader to Win Ballerina | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/books/a-new-book-by-hemingway-blend-of-life-and-fiction-tells-of-african-bride.html | A New Book By Hemingway; Blend of Life and Fiction Tells of African Bride | False | By Ralph Blumenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/man-arrested-after-girl-5-is-found-scalded.html | Man Arrested After Girl, 5, Is Found Scalded | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/shake-up-russia-analysis-yeltsin-dismisses-russian-government-kremlinful.html | SHAKE-UP IN RUSSIA: NEWS ANALYSIS -- Yeltsin Dismisses Russian Government; A Kremlinful Of Questions | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/worldbusiness/IHT-russias-ponzi-scheme-collapses-as-market-rates.html | Russia's 'Ponzi Scheme' Collapses, As Market Rates Anticipated | False | By Carl Gewirtz, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/afghan-camps-hidden-in-hills-stymied-soviet-attacks-for-years.html | Afghan Camps, Hidden in Hills, Stymied Soviet Attacks for Years | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/compressed-data-smart-card-comes-with-a-burger-bonus.html | Compressed Data; Smart Card Comes With a Burger Bonus | False | By Peter Wayner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-hamilton-sarah-betty.html | Paid Notice: Deaths HAMILTON, SARAH "BETTY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/markets-market-place-volatile-economy-newspaper-stocks-closely-echo-rise-fall.html | THE MARKETS: Market Place; In a volatile economy, newspaper stocks closely echo the rise and fall of the market. | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/dividend-meetings-494534.html | Dividend Meetings | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/shake-up-russia-us-reaction-despite-confusion-clinton-will-keep-date-with.html | SHAKE-UP IN RUSSIA: THE U.S. REACTION; Despite Confusion, Clinton Will Keep Date With Yeltsin | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/metro-new-briefs-new-york-man-accused-of-selling-art-without-city-permit.html | METRO NEW BRIEFS: NEW YORK; Man Accused of Selling Art Without City Permit | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/senator-d-amato-s-choice.html | Senator D'Amato's Choice | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/pop-review-sure-she-s-a-rebel-and-make-no-mistake-a-one-man-woman.html | POP REVIEW; Sure, She's a Rebel And, Make No Mistake, A One-Man Woman | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/kosovo-refugees-pawns-in-a-nato-serb-clash.html | Kosovo Refugees: Pawns in a NATO-Serb Clash? | False | By Mike O'Connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/offerings-of-equity-set-for-this-week.html | Offerings of Equity Set for This Week | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-on-iraq-us-still-lacks-backbone-502189.html | On Iraq, U.S. Still Lacks Backbone | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-memorials-penson-jack.html | Paid Notice: Memorials PENSON, JACK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/harry-lunn-jr-65-art-dealer-who-championed-photography.html | Harry Lunn Jr., 65, Art Dealer Who Championed Photography | False | By Margarett Loke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/the-media-business-advertising-addenda-planning-director-quits-at-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Planning Director Quits at Thompson | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/hiring-outlook-stays-firm.html | Hiring Outlook Stays Firm | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/media-talk-time-s-speeded-up-issue-missed-some-of-the-news.html | Media Talk; Time's Speeded-Up Issue Missed Some of the News | False | By Felicity Barringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/movies/arab-americans-fear-a-terrorism-film-will-deepen-hatred.html | Arab-Americans Fear a Terrorism Film Will Deepen Hatred | False | By Laurie Goodstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-northup-walter-s.html | Paid Notice: Deaths NORTHUP, WALTER S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/the-media-business-advertising-addenda-accounts-501735.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/abroad-at-home-politics-dressed-as-law.html | Abroad at Home; Politics Dressed as Law | False | By Anthony Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-simon-craig.html | Paid Notice: Deaths SIMON, CRAIG | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-hyatt-hannah-malter.html | Paid Notice: Deaths HYATT, HANNAH MALTER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/IHT-blame-pakistan-for-the-continuing-afghan-conflict.html | Blame Pakistan for the Continuing Afghan Conflict | False | By Amin Saikal, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/the-media-business-advertising-addenda-2-marketers-pick-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Marketers Pick New Agencies | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/in-america-the-fear-of-debate.html | In America; The Fear of Debate | False | By Bob Herbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-feierstein-gertrude-r.html | Paid Notice: Deaths FEIERSTEIN, GERTRUDE R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/surfing-the-web-for-the-news-in-a-blockbuster-news-week.html | Surfing the Web for the News In a Blockbuster News Week | False | By Lisa Napoli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/compressed-data-custom-made-cd-s-on-demand-at-kiosks.html | Compressed Data; Custom-Made CD's On Demand at Kiosks | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-goldmuntz-armand.html | Paid Notice: Deaths GOLDMUNTZ, ARMAND | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/the-ad-campaign-warm-tones-make-the-image.html | THE AD CAMPAIGN; Warm Tones Make the Image | False | By Richard Perez-Pena | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-umpire-under-investigation-denies-role-in-sale-of-balls.html | BASEBALL; Umpire Under Investigation Denies Role in Sale of Balls | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/us/ministers-call-for-prayer-after-clinton-admission.html | Ministers Call for Prayer After Clinton Admission | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/after-the-attacks-in-pakistan-trying-to-untie-terrorism-and-creed.html | AFTER THE ATTACKS: IN PAKISTAN; Trying To Untie Terrorism And Creed | False | By Raymond Bonner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/a-movie-producer-s-own-cinderella-story.html | A Movie Producer's Own Cinderella Story | False | By Linda Lee | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/patents-every-mother-s-dream-anti-cavity-compound-that-can-be-mixed-into-batch.html | Patents; Every mother's dream: an anti-cavity compound that can be mixed into a batch of sweets. | False | By Sabra Chartrand | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/metro-matters-with-little-to-lose-mark-green-injects-issues-into-senate-race.html | Metro Matters; With Little to Lose, Mark Green Injects Issues Into Senate Race | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/shake-up-in-russia-the-comeback-can-old-russian-broom-sweep-economy-clean.html | SHAKE-UP IN RUSSIA: THE COMEBACK; Can Old Russian Broom Sweep Economy Clean? | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-on-iraq-us-still-lacks-backbone-shed-some-light-502219.html | On Iraq, U.S. Still Lacks Backbone; Shed Some Light | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/IHT-us-calls-missile-attacks-a-success-and-says-that-more-strikes-are.html | U.S. Calls Missile Attacks A Success and Says That More Strikes Are Possible | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-costly-sex-trade-471747.html | Costly Sex Trade | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/another-woe-as-ciena-loses-at-t-business.html | Another Woe As Ciena Loses AT&T Business | False | By Laurence Zuckerman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/the-peril-to-new-york-s-port.html | The Peril to New York's Port | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/old-ship-finds-a-new-life-as-a-symbol-of-revival.html | Old Ship Finds a New Life as a Symbol of Revival | False | By John T. McQuiston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-not-every-inch-of-times-square-needs-neon-471976.html | Not Every Inch of Times Square Needs Neon | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-why-limit-integration-to-public-housing-471909.html | Why Limit Integration To Public Housing? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-on-iraq-us-still-lacks-backbone-saddam-s-fault-502200.html | On Iraq, U.S. Still Lacks Backbone; Saddam's Fault | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-chandler-david-l.html | Paid Notice: Deaths CHANDLER, DAVID L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-stephens-woody.html | Paid Notice: Deaths STEPHENS, WOODY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-do-feminists-regret-standing-by-clinton-selfish-behavior-502260.html | Do Feminists Regret Standing By Clinton?; Selfish Behavior | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/us/j-k-stout-pioneering-judge-in-pennsylvania-is-dead-at-79.html | J. K. Stout, Pioneering Judge In Pennsylvania, Is Dead at 79 | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/bad-vibes-in-a-hippie-haven-old-timers-wary-as-newcomers-jump-into-politics.html | Bad Vibes in a Hippie Haven; Old-Timers Wary as 'Newcomers' Jump Into Politics | False | By Joseph Berger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/transactions-502359.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/selling-livestock-at-new-on-line-stockyards.html | Selling Livestock at New On-Line Stockyards | False | By Arlene Weintraub | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/media-business-advertising-selling-soap-without-soap-operas-mass-marketers-seek.html | THE MEDIA BUSINESS: ADVERTISING -- Selling Soap Without the Soap Operas; Mass Marketers Seek Ways to Build Brands on the Web | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-fox-myra-jarmel.html | Paid Notice: Deaths FOX, MYRA JARMEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-hiv-and-babies-472310.html | H.I.V. and Babies | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-horowitz-wanda-toscanini.html | Paid Notice: Deaths HOROWITZ, WANDA TOSCANINI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/golf-transplant-recipient-tees-it-up-in-amateur.html | GOLF; Transplant Recipient Tees It Up in Amateur | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-on-iraq-us-still-lacks-backbone-imposing-democracy-502197.html | On Iraq, U.S. Still Lacks Backbone; Imposing Democracy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/sports-of-the-times-fickle-fans-at-shea-give-piazza-a-break.html | Sports of The Times; Fickle Fans at Shea Give Piazza a Break | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-kiel-chanan.html | Paid Notice: Deaths KIEL, CHANAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/t-h-broadus-60-baltimore-executive.html | T. H. Broadus, 60, Baltimore Executive | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-campbell.html | Paid Notice: Deaths CAMPBELL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-van-ingen-schuyler.html | Paid Notice: Deaths VAN INGEN, SCHUYLER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/the-media-business-advertising-addenda-jenny-craig-keeps-suissa-miller.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Jenny Craig Keeps Suissa Miller | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/after-drought-networks-put-more-women-in-top-posts.html | After Drought, Networks Put More Women In Top Posts | False | By Lawrie Mifflin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/mistaking-water-pistol-for-gun-police-shoot-brooklyn-youth-16.html | Mistaking Water Pistol for Gun, Police Shoot Brooklyn Youth, 16 | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/bridge-italian-team-captures-mixed-pair-championship.html | BRIDGE; Italian Team Captures Mixed-Pair Championship | False | By Alan Truscott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/trying-to-stem-auto-accident-fraud.html | Trying to Stem Auto Accident Fraud | False | By Joseph B. Treaster | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/us/mother-rages-against-indifference.html | Mother Rages Against Indifference | False | By Don Terry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-for-mets-and-leiter-a-day-of-lost-opportunities.html | BASEBALL; For Mets and Leiter, a Day of Lost Opportunities | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/congo-recaptures-a-strategic-base.html | CONGO RECAPTURES A STRATEGIC BASE | False | By Norimitsu Onishi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-polikoff-harry.html | Paid Notice: Deaths POLIKOFF, HARRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/media-talk-critic-says-2-columnists-should-come-clean.html | Media Talk; Critic Says 2 Columnists Should 'Come Clean' | False | By Lisa Napoli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/books/books-of-the-times-inside-the-shrine-with-the-straight-talking-artist.html | BOOKS OF THE TIMES; Inside the Shrine With the Straight-Talking artist | False | By Robin Cembalest | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/pro-football-johnson-feels-he-has-mastered-the-end-game.html | PRO FOOTBALL; Johnson Feels He Has Mastered the End Game | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-hitting-can-t-mask-pitching-inconsistency.html | BASEBALL; Hitting Can't Mask Pitching Inconsistency | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-crabtree-claire-c.html | Paid Notice: Deaths CRABTREE, CLAIRE C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/IHT-flight-from-any-risk-signals-a-sea-change-in-attitudes-of-traders.html | Flight From Any Risk Signals a 'Sea Change' In Attitudes of Traders : Investors Prepare for Long Period Of Disquiet | False | By Carl Gewirtz, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/transit-system-acts-to-tighten-health-scrutiny.html | Transit System Acts to Tighten Health Scrutiny | False | By Andy Newman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/shake-up-in-russia-the-overview-yeltsin-dismisses-russian-government.html | SHAKE-UP IN RUSSIA: THE OVERVIEW; Yeltsin Dismisses Russian Government | False | By Michael R. Gordon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-do-feminists-regret-standing-by-clinton-lame-loopholes-502243.html | Do Feminists Regret Standing By Clinton?; Lame Loopholes | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-hamilton-sarah-e.html | Paid Notice: Deaths HAMILTON, SARAH E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/after-the-attacks-in-kenya-on-nairobi-s-front-pages-a-war-of-rumors.html | AFTER THE ATTACKS: IN KENYA; On Nairobi's Front Pages, a War of Rumors | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/inside-500119.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/IHT-1923-airmail-service-in-our-pages100-75-and-50-years-ago.html | 1923: Airmail Service : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/gregg-burge-40-choreographer-and-dancer-on-stage-and-screen.html | Gregg Burge, 40, Choreographer And Dancer on Stage and Screen | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/ford-bidding-to-take-over-korea-s-kia.html | Ford Bidding To Take Over Korea's Kia | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-do-feminists-regret-standing-by-clinton-not-a-family-matter-502251.html | Do Feminists Regret Standing By Clinton?; Not a Family Matter | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/in-brooklyn-same-cast-in-new-race.html | In Brooklyn, Same Cast in New Race | False | By Jonathan P. Hicks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/vallone-is-first-among-democratic-rivals-to-begin-a-major-tv-ad-campaign.html | Vallone Is First Among Democratic Rivals to Begin a Major TV Ad Campaign | False | By Richard Perez-Pena | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/us/u-s-west-strike-talks-resume-briefly-under-mediator-s-order.html | U S West Strike Talks Resume Briefly, Under Mediator's Order | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/revisions-anesthetized-by-the-steady-the-suave-and-the-perky.html | Revisions; Anesthetized by the Steady, the Suave and the Perky | False | By Margo Jefferson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-knabel-irene-shlivek.html | Paid Notice: Deaths KNABEL, IRENE SHLIVEK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-kelly-daniel-r.html | Paid Notice: Deaths KELLY, DANIEL R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-memorials-langerman-bea-redhead.html | Paid Notice: Memorials LANGERMAN, BEA. REDHEAD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-doherty-gloria-jean.html | Paid Notice: Deaths DOHERTY, GLORIA JEAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/after-attacks-sudan-for-this-islamic-tactician-battle-with-us-has-begun.html | AFTER THE ATTACKS: IN THE SUDAN; For This Islamic Tactician, Battle With U.S. Has Begun | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-memorials-drooks-herman.html | Paid Notice: Memorials DROOKS, HERMAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-mcgwire-s-latest-signed-original-homer-no-53.html | BASEBALL; McGwire's Latest Signed Original: Homer No. 53 | False | By Bill Modoono | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/business-digest-493759.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/baseball-a-setback-for-huskey-in-his-rehabilitation.html | BASEBALL; A Setback for Huskey In His Rehabilitation | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/us/shift-in-politics-and-economics-seen-for-hawaii.html | Shift in Politics And Economics Seen for Hawaii | False | By Michael Janofsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/IHT-1948-new-gold-yuan-in-our-pages100-75-and-50-years-ago.html | 1948: New Gold Yuan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/movies/this-week.html | This Week | False | By Jesse McKinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/metropolitan-diary-498777.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/fires-are-blow-to-the-bronx-as-it-tries-to-lure-businesses.html | Fires Are Blow to the Bronx as It Tries to Lure Businesses | False | By David M. Halbfinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/media-talk-fate-of-journal-reporter-adds-to-soul-searching.html | Media Talk; Fate of Journal Reporter Adds to Soul-Searching | False | By Christian Berthelsen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/after-the-attacks-the-overview-us-offers-more-details-on-attack-in-the-sudan.html | AFTER THE ATTACKS: THE OVERVIEW; U.S. Offers More Details On Attack in the Sudan | False | By Steven Lee Myers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/golf-at-62-player-proves-he-is-still-in-step-with-game.html | GOLF; At 62, Player Proves He Is Still in Step With Game | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/no-time-to-go-soft-on-iraq.html | No Time to Go Soft on Iraq | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/us-to-auction-bills-and-2-year-note-this-week.html | U.S. to Auction Bills and 2-Year Note This Week | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/phone-company-warns-of-delay-in-service-as-workers-walk-out.html | Phone Company Warns of Delay In Service as Workers Walk Out | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/how-routine-parade-application-set-off-harlem-political-tempest.html | How Routine Parade Application Set Off Harlem Political Tempest | False | By Dan Barry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-esibill-nancy-lynne.html | Paid Notice: Deaths ESIBILL, NANCY LYNNE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/opinion/l-children-s-safety-net-472077.html | Children's Safety Net | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-strumpf-jerome-c.html | Paid Notice: Deaths STRUMPF, JEROME C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/lawyers-are-not-amused-by-feisty-legal-publisher.html | Lawyers Are Not Amused By Feisty Legal Publisher | False | By Doreen Carvajal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/business/the-media-business-advertising-addenda-shiseido-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shiseido Places Account in Review | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/us/torn-between-his-lawyers-and-political-aides-clinton-chose-strategy-of-denial.html | Torn Between His Lawyers and Political Aides, Clinton Chose Strategy of Denial | False | By Jill Abramson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-rifkin-sol.html | Paid Notice: Deaths RIFKIN, SOL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-zavell-stephanie-cartwright.html | Paid Notice: Deaths ZAVELL, STEPHANIE CARTWRIGHT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/arts/music-review-a-temperamental-old-viola-meets-its-match.html | MUSIC REVIEW; A 'Temperamental' Old Viola Meets Its Match | False | By James R. Oestreich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/boxing-in-robinson-gatti-finds-a-warrior-he-can-t-beat-on-desire.html | BOXING; In Robinson, Gatti Finds a Warrior He Can't Beat on Desire | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/quotation-of-the-day-498734.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/apollo-theater-workers-say-they-will-join-union.html | Apollo Theater Workers Say They Will Join Union | False | By Abby Goodnough | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-guinan-rev-msgr-thomas-p.html | Paid Notice: Deaths GUINAN, REV. MSGR. THOMAS P. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/pro-basketball-trying-lift-up-each-other-s-arms-pro-players-mothers-help.html | PRO BASKETBALL; Trying to Lift Up Each Other's Arms; Pro Players' Mothers Help Themselves Cope | False | By Chris Broussard | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/sports/pro-football-hilliard-giving-giants-one-reason-to-smile.html | PRO FOOTBALL; Hilliard Giving Giants One Reason to Smile | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/IHT-but-back-on-the-domestic-front-.html | But Back on the Domestic Front â€šÃ„Ã¶ | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/classified/paid-notice-deaths-neuhaus-david.html | Paid Notice: Deaths NEUHAUS, DAVID | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/nyregion/news-summary-500577.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-24 | 1998-08-24 | https://www.nytimes.com/1998/08/24/world/us-expected-to-seek-scottish-trial-in-hague-for-pan-am-suspects.html | U.S. Expected to Seek Scottish Trial in Hague for Pan Am Suspects | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-dobias-maria.html | Paid Notice: Deaths DOBIAS, MARIA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/inside-514179.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/claims-against-liz-claiborne-dismissed.html | Claims Against Liz Claiborne Dismissed | False | By Diana B. Henriques | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/foreign-affairs-help-wanted-president.html | Foreign Affairs; Help Wanted: President | False | By Thomas L. Friedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-for-teen-agers-tobacco-is-a-gateway-drug-517240.html | For Teen-Agers, Tobacco Is a Gateway Drug | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/soccer-notebook-metrostars-mondelo-makes-his-mark.html | SOCCER: NOTEBOOK -- METROSTARS; Mondelo Makes His Mark | False | By Jack Bell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/suharto-s-son-in-law-a-much-feared-general-is-ousted.html | Suharto's Son-in-Law, a Much-Feared General, Is Ousted | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/international-business-british-air-likely-to-buy-airbus-planes.html | INTERNATIONAL BUSINESS; British Air Likely to Buy Airbus Planes | False | By John Tagliabue | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/company-briefs-516651.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/shake-up-in-russia-the-voices-resignedly-russians-work-ever-harder-for-even-less.html | SHAKE UP IN RUSSIA: THE VOICES; Resignedly, Russians Work Ever Harder for Even Less | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-lefkow-sarah.html | Paid Notice: Deaths LEFKOW, SARAH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-portrait-of-lincoln-507695.html | Portrait of Lincoln? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-let-doctors-cut-cost-of-medicine-market-ruled-medicare-517321.html | Let Doctors Cut Cost of Medicine; Market-Ruled Medicare? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-iraq-s-moral-code-507849.html | Iraq's Moral Code | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-savio-s-charles.html | Paid Notice: Deaths SAVIO, S. CHARLES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/shake-up-in-russia-the-money-german-banks-lead-world-in-nail-biting-over-russia.html | SHAKE-UP IN RUSSIA: THE MONEY; German Banks Lead World In Nail-Biting Over Russia | False | By Edmund L. Andrews | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/science/researchers-unravel-the-motives-of-stalkers.html | Researchers Unravel The Motives Of Stalkers | False | By Jane E. Brody | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-kayaking-the-hudson-507520.html | Kayaking the Hudson | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-priolo-anna.html | Paid Notice: Deaths PRIOLO, ANNA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/science/health-watch.html | HEALTH WATCH | False | By Linda Villarosa | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/public-lives-from-tension-truth-from-truth-humor.html | PUBLIC LIVES; From Tension, Truth; From Truth, Humor | False | By David Firestone | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/us/white-house-considers-adding-to-defense-team.html | White House Considers Adding to Defense Team | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/pro-football-a-jets-rookie-gets-sacks-and-criticism.html | PRO FOOTBALL; A Jets Rookie Gets Sacks and Criticism | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/arts-abroad-architecture-joins-music-as-star-of-the-lucerne-festival.html | ARTS ABROAD; Architecture Joins Music as Star of the Lucerne Festival | False | By Alan Riding | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/news-summary-515086.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/markets-market-place-wall-street-has-reason-lose-sleep-over-some-signs-that-us.html | THE MARKETS: Market Place; Wall Street has reason to lose sleep over some signs that U.S. shoppers are showing fatigue. | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/hillary-clinton-s-muddled-legacy.html | Hillary Clinton's Muddled Legacy | False | By Wendy Wasserstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/us/wary-eye-to-the-sea.html | Wary Eye to the Sea | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/merrill-lynch-to-pay-2-million-in-orange-county-case.html | Merrill Lynch to Pay $2 Million in Orange County Case | False | By Leslie Wayne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-jaffe-emily.html | Paid Notice: Deaths JAFFE, EMILY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/baseball-opponents-don-t-fault-mcgwire-for-pills.html | BASEBALL; Opponents Don't Fault McGwire For Pills | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/science/putting-money-where-their-minds-are-where-scientists-gather-wagering-flourishes.html | Putting Money Where Their Minds Are; Where Scientists Gather, Wagering Flourishes | False | By James Glanz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/tennis-rusedski-uses-wit-and-serve-to-gain.html | TENNIS; Rusedski Uses Wit and Serve to Gain | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-knabel-irene-s.html | Paid Notice: Deaths KNABEL, IRENE S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-freitag-esther.html | Paid Notice: Deaths FREITAG, ESTHER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/mr-yeltsin-s-unsteady-hand.html | Mr. Yeltsin's Unsteady Hand | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/chinese-book-on-political-reform-stirs-hopes-for-more-debate.html | Chinese Book on Political Reform Stirs Hopes for More Debate | False | By Erik Eckholm | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/mexico-city-journal-for-a-famed-tortilla-green-garnish.html | Mexico City Journal; For a Famed Tortilla, Green Garnish? | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/us-opposes-bail-for-gotti-saying-mob-tie-is-clearer.html | U.S. Opposes Bail for Gotti, Saying Mob Tie Is Clearer | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-wiley-paul-r.html | Paid Notice: Deaths WILEY, PAUL R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/IHT-letters-to-the-editor-92745279201.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-gibson-mary.html | Paid Notice: Deaths GIBSON, MARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-markets-stocks-investors-are-optimistic-but-cautious-about-russia.html | THE MARKETS: STOCKS; Investors Are Optimistic, But Cautious, About Russia | False | By Sharon R. King | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/baseball-toms-river-pulls-a-surprise-in-little-league-world-series.html | BASEBALL; Toms River Pulls a Surprise in Little League World Series | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/metro-news-briefs-new-jersey-15-million-buyout-plan-is-signed-for-flood-land.html | METRO NEWS BRIEFS: NEW JERSEY; $15 Million Buyout Plan Is Signed For Flood Land | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/quotation-of-the-day-512770.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/giuliani-takes-credit-for-growth-in-tourism.html | Giuliani Takes Credit for Growth in Tourism | False | By Abby Goodnough | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-kelley-augustus-wilkins.html | Paid Notice: Deaths KELLEY, AUGUSTUS WILKINS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-markets-bonds-prices-of-treasuries-are-mixed-30-year-yield-rises-to-5.46.html | THE MARKETS: BONDS; Prices of Treasuries Are Mixed; 30-Year Yield Rises to 5.46% | False | By Robert Hurtado | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-tramm-irene.html | Paid Notice: Deaths TRAMM, IRENE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/IHT-1948austrian-pardon-in-our-pages100-75-and-50-years-ago.html | 1948:Austrian Pardon : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-derrico-margery-k.html | Paid Notice: Deaths DERRICO, MARGERY K. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-media-business-advertising-addenda-sales-pitches-in-an-unlikely-place.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sales Pitches In an Unlikely Place | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/us/darby-betts-86-founded-episcopal-homes.html | Darby Betts, 86; Founded Episcopal Homes | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/metro-news-briefs-new-jersey-communications-towers-endorsed-for-pinelands.html | METRO NEWS BRIEFS: NEW JERSEY; Communications Towers Endorsed for Pinelands | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-saul-ida-sophie.html | Paid Notice: Deaths SAUL, IDA SOPHIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/plus-boxing-bean-stays-upbeat-for-holyfield-bout.html | PLUS: BOXING; Bean Stays Upbeat For Holyfield Bout | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-let-doctors-cut-cost-of-medicine-517313.html | Let Doctors Cut Cost of Medicine | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-van-ingen-schuyler.html | Paid Notice: Deaths VAN INGEN, SCHUYLER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/us/excerpts-from-ruling-on-planned-use-of-statistical-sampling-in-2000-census.html | Excerpts From Ruling on Planned Use of Statistical Sampling in 2000 Census | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/after-fatal-flip-riders-say-hudson-water-taxi-was-overcrowded.html | After Fatal Flip, Riders Say Hudson Water Taxi Was Overcrowded | False | By Andrew C. Revkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-why-voters-don-t-want-contrition-517160.html | Why Voters Don't Want Contrition | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/lawsuit-attacks-bond-issue-aimed-at-indian-expatriates.html | Lawsuit Attacks Bond Issue Aimed at Indian Expatriates | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/IHT-american-mistake-letters-to-the-editor.html | American Mistake?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/sports-of-the-times-baseball-s-pandora-s-box-cracks-open.html | SPORTS OF THE TIMES; Baseball's Pandora's Box Cracks Open | False | By William C. Rhoden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-gilman-phyllis.html | Paid Notice: Deaths GILMAN, PHYLLIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/books/books-of-the-times-a-child-is-killed-and-so-is-faith.html | BOOKS OF THE TIMES; A Child Is Killed, and So Is Faith | False | By Michiko Kakutani | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/science/personal-computers-more-about-webtv-ambitious-new-card.html | PERSONAL COMPUTERS; More About WebTV: Ambitious New Card | False | By Rob Fixmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/c-corrections-516589.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/metro-news-briefs-new-jersey-whitman-blocks-a-bonus-for-a-transit-executive.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Blocks a Bonus For a Transit Executive | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/dance-review-charting-lives-public-and-private.html | DANCE REVIEW; Charting Lives Public and Private | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/science/mathematics-proves-what-the-grocer-always-knew.html | Mathematics 'Proves' What the Grocer Always Knew | False | By Simon Singh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/34-stagehands-walk-off-the-job-at-the-apollo-theater-in-harlem.html | 34 Stagehands Walk Off the Job At the Apollo Theater in Harlem | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/science/first-drug-approved-for-crohn-s-disease.html | First Drug Approved for Crohn's Disease | False | By Lawrence M. Fisher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/us/fatalities-from-drunken-driving-drop-but-total-traffic-deaths-hold-steady.html | Fatalities From Drunken Driving Drop, but Total Traffic Deaths Hold Steady | False | By Keith Bradsher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/ex-chief-s-plan-for-sunbeam-is-scrapped.html | Ex-Chief's Plan For Sunbeam Is Scrapped | False | By Dana Canedy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/us/cancer-patient-arrested-in-plot-to-mail-sodium-cyanide-packets.html | Cancer Patient Arrested in Plot to Mail Sodium Cyanide Packets | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/television-review-how-brain-and-spirit-wrestle-with-limits-and-win.html | TELEVISION REVIEW; How Brain and Spirit Wrestle With Limits, and Win | False | By Caryn James | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-campbell-john-c.html | Paid Notice: Deaths CAMPBELL, JOHN C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/solon-g-vlasto-94-newspaper-publisher.html | Solon G. Vlasto, 94, Newspaper Publisher | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/transactions-517305.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-beers-jane-gilbert.html | Paid Notice: Deaths BEERS, JANE GILBERT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/IHT-1923german-speech-in-our-pages100-75-and-50-years-ago.html | 1923:German Speech : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/IHT-1898us-protection-in-our-pages100-75-and-50-years-ago.html | 1898:U.S. Protection : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/theater/high-society-closing.html | 'High Society' Closing | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/hicks-muse-in-modest-deal-for-62-coho-energy-stake.html | Hicks, Muse in Modest Deal For 62% Coho Energy Stake | False | By Allen R. Myerson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-memorials-doherty-barbara.html | Paid Notice: Memorials DOHERTY, BARBARA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/after-the-attacks-in-pakistan-missile-said-to-be-in-hands-of-afghan-neighbor.html | AFTER THE ATTACKS: IN PAKISTAN; Missile Said to Be in Hands of Afghan Neighbor | False | By Barry Bearak | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-memorials-margolis-rhea.html | Paid Notice: Memorials MARGOLIS, RHEA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-why-voters-don-t-want-contrition-517186.html | Why Voters Don't Want Contrition | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/bernard-van-lenten-jr-56-fashion-editor.html | Bernard Van Lenten Jr., 56, Fashion Editor | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/world-news-briefs-8-die-on-mont-blanc.html | World News Briefs; 8 Die on Mont Blanc | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-why-voters-don-t-want-contrition-517143.html | Why Voters Don't Want Contrition | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/man-charged-with-assault-in-scalding-of-brooklyn-girl.html | Man Charged With Assault In Scalding of Brooklyn Girl | False | By Rachel L. Swarns | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/us/clinton-to-appoint-council-to-oversee-safety-of-food.html | Clinton to Appoint Council To Oversee Safety of Food | False | By Irvin Molotsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/business-digest-513130.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/style/critic-s-notebook-surf-s-up-so-is-business.html | Critic's Notebook; Surf's Up (So Is Business) | False | By Amy M. Spindler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/horse-racing-an-injured-stevens-is-off-victory-gallop.html | HORSE RACING; An Injured Stevens Is Off Victory Gallop | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-danson-henrietta-steinberg.html | Paid Notice: Deaths DANSON, HENRIETTA STEINBERG | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/us/court-voids-plan-to-use-sampling-for-2000-census.html | COURT VOIDS PLAN TO USE SAMPLING FOR 2000 CENSUS | False | By Steven A. Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/time-for-mining-law-reform.html | Time for Mining Law Reform | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-fox-myra-jarmel.html | Paid Notice: Deaths FOX, MYRA JARMEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-berkman-lars.html | Paid Notice: Deaths BERKMAN, LARS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/president-clinton-the-screenplay.html | President Clinton: the Screenplay | False | By Mark Katz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/company-news-vertex-and-schering-to-develop-drugs-together.html | COMPANY NEWS; VERTEX AND SCHERING TO DEVELOP DRUGS TOGETHER | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/after-the-attacks-in-sudan-a-moderate-thinks-us-shot-itself-in-the-foot.html | AFTER THE ATTACKS: IN SUDAN; A Moderate Thinks U.S. Shot Itself in the Foot | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/unwanted-aid-for-d-amato-in-a-sly-ad-on-abortion.html | Unwanted Aid For D'Amato In a Sly Ad On Abortion | False | By James Dao | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/science/personal-health-do-s-and-don-ts-for-thwarting-stalker.html | Personal Health; Do's and Don'ts for Thwarting Stalker | False | By Jane E. Brody | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/after-attacks-connection-doubts-grow-that-taliban-would-give-up-terrorist.html | AFTER THE ATTACKS: THE CONNECTION; Doubts Grow That Taliban Would Give Up Terrorist Mastermind to the U.S. | False | By Steve Levine and Raymond Bonner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/us/a-mighty-hurricane-on-an-unsteady-path.html | A Mighty Hurricane on an Unsteady Path | False | By Kevin Sack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/burmese-opposition-leader-ends-latest-13-day-roadside-protest.html | Burmese Opposition Leader Ends Latest 13-Day Roadside Protest | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-polikoff-harry.html | Paid Notice: Deaths POLIKOFF, HARRY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/IHT-a-cartoon-elegy-letters-to-the-editor.html | A Cartoon Elegy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/us-to-ask-wider-libya-ban-if-trial-is-refused.html | U.S. to Ask Wider Libya Ban if Trial Is Refused | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/northrop-to-cut-8000-jobs-in-wake-of-failed-merger.html | Northrop to Cut 8,000 Jobs In Wake of Failed Merger | False | By Andrew Pollack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/science/chilean-field-yields-new-clues-to-peopling-of-americas.html | Chilean Field Yields New Clues to Peopling of Americas | False | By John Noble Wilford | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/pop-review-a-down-home-philosopher-makes-old-songs-his-own.html | POP REVIEW; A Down-Home Philosopher Makes Old Songs His Own | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/worldbusiness/IHT-strike-settled-with-only-277-to-lose-jobs-hyundai.html | Strike Settled, With Only 277 to Lose Jobs : Hyundai Retreats In Duel With Union | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/IHT-letters-to-the-editor-90908162134.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/pro-football-giants-notebook-passion-for-blocking-puts-a-free-agent-on-the-team.html | PRO FOOTBALL; GIANTS NOTEBOOK; Passion for Blocking Puts A Free Agent on the Team | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-rothenberg-judith-r.html | Paid Notice: Deaths ROTHENBERG, JUDITH R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/baseball-mets-hit-the-road-with-no-breather.html | BASEBALL; Mets Hit The Road With No Breather | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/corrections-516597.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/executive-changes-509426.html | EXECUTIVE CHANGES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/police-say-man-killed-ex-girlfriend-and-himself.html | Police Say Man Killed Ex-Girlfriend And Himself | False | By David M. Herszenhorn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-foscarinis-rosa.html | Paid Notice: Deaths FOSCARINIS, ROSA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-media-business-advertising-addenda-compaq-expands-draft-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Compaq Expands Draft Relationship | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/us-and-iraq-toughen-stances-on-weapons-inspection.html | U.S. and Iraq Toughen Stances on Weapons Inspection | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/impeding-an-accurate-census.html | Impeding an Accurate Census | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-for-teen-agers-tobacco-is-a-gateway-drug-517267.html | For Teen-Agers, Tobacco Is a Gateway Drug | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/queens-building-el-salvador-norte-immigrants-seeking-new-life-stay-touch-embassy.html | Queens Building Is El Salvador Norte; Immigrants Seeking a New Life Stay in Touch at 'the Embassy' | False | By Mirta Ojito | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-markets-goldman-keeps-it-private-even-in-going-public.html | THE MARKETS; Goldman Keeps It Private Even in Going Public | False | By Joseph Kahn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/basketball-stern-gives-testimony-at-hearing.html | BASKETBALL; Stern Gives Testimony At Hearing | False | By Mike Wise | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/IHT-american-topics-914092896271.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/us/storm-floods-south-texas-leaving-14-dead.html | Storm Floods South Texas, Leaving 14 Dead | False | By Rick Lyman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/where-to-focus-our-economic-jitters.html | Where to Focus Our Economic Jitters? | False | By Alan S. Blinder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-corey-alan-lyle.html | Paid Notice: Deaths COREY, ALAN LYLE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/basketball-houston-ousts-charlotte-20.html | BASKETBALL; Houston Ousts Charlotte, 2-0 | False | By Melanie Hauser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/tv-sports-espn-s-nfl-passion-grates-on-baseball.html | TV SPORTS; ESPN's N.F.L. Passion Grates on Baseball | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/c-corrections-516546.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/hip-but-not-haughty-barneys-new-york-store-transition-works-expand-its-base.html | Hip but Not Haughty At Barney's New York; A Store in Transition Works to Expand Its Base Without Losing Its Character | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/new-yorkers-hit-small-jackpot-60-each.html | New Yorkers Hit Small Jackpot ($60 Each) | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-mansfield-harold-g.html | Paid Notice: Deaths MANSFIELD, HAROLD G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-mcmanus-eugene-e.html | Paid Notice: Deaths MCMANUS, EUGENE E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/after-the-attacks-state-terrorism-ayatollah-says.html | AFTER THE ATTACKS; 'State Terrorism,' Ayatollah Says | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/baseball-angels-manage-to-bring-down-misfortune-on-yankees-again.html | BASEBALL; Angels Manage to Bring Down Misfortune on Yankees (Again) | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/science/for-butterflies-a-promise-of-peace-with-truckloads-of-trees.html | For Butterflies, a Promise of Peace With Truckloads of Trees | False | By Carol Yoon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/us/us-forest-service-hopes-to-buy-a-costly-but-picture-perfect-slice-of-west.html | U.S. Forest Service Hopes to Buy a Costly, but Picture-Perfect, Slice of West | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/us/hoyt-clarke-hottel-95-engineer-who-studied-alternative-fuels.html | Hoyt Clarke Hottel, 95, Engineer Who Studied Alternative Fuels | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/media-business-advertising-virgin-group-tries-appeal-downtown-crowd-with-new.html | THE MEDIA BUSINESS: ADVERTISING; The Virgin Group tries to appeal to a downtown crowd with a new store and $1 million campaign. | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/IHT-american-topics-whose-little-lamb-are-you.html | AMERICAN TOPICS : Whose Little Lamb Are You? | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-for-teen-agers-tobacco-is-a-gateway-drug-517283.html | For Teen-Agers, Tobacco Is a Gateway Drug | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-markets-fed-reports-decline-in-loans-to-large-businesses.html | THE MARKETS; Fed Reports Decline in Loans to Large Businesses | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/IHT-meanwhile-passing-on-ambition-from-father-to-son.html | MEANWHILE : Passing On Ambition From Father to Son | False | By Paul Spencer Sochaczewski, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-plucinski-frances.html | Paid Notice: Deaths PLUCINSKI, FRANCES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/IHT-formula-for-russia-pay-your-dues-or-go-to-jail.html | Formula for Russia: Pay Your Dues or Go to Jail | False | By Charles Wyplosz, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/science/conversation-with-virginia-valian-exploring-gender-gap-absence-equality.html | A Conversation: With Virginia Valian; Exploring the Gender Gap and the Absence of Equality | False | By Natalie Angier | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/gop-group-to-run-tv-ads-calling-opponent-of-abortion-intolerant.html | G.O.P. Group to Run TV Ads Calling Opponent of Abortion Intolerant | False | By James Dao | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/c-corrections-516562.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/science/q-a-finding-the-center.html | Q&A; Finding the Center | False | By C. Claiborne Ray | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-hamilton-sarah.html | Paid Notice: Deaths HAMILTON, SARAH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/music-review-conductor-s-farewell-in-music-he-loves.html | MUSIC REVIEW; Conductor's Farewell In Music He Loves | False | By Paul Griffiths | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/tennis-advice-to-relax-benefits-rafter.html | TENNIS; Advice to Relax Benefits Rafter | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/shake-up-russia-power-brokers-wealthy-ride-boomerang-back-heart-leadership.html | SHAKE-UP IN RUSSIA: THE POWER BROKERS; Wealthy Ride A Boomerang Back to Heart Of Leadership | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/styleIHT-for-rent-150-years-of-stars-costumes.html | For Rent: 150 Years of Stars' Costumes | False | By Barbara Rosen, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-levine-elias.html | Paid Notice: Deaths LEVINE, ELIAS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/on-baseball-sosa-s-feats-providing-worthy-counterpoint.html | ON BASEBALL; Sosa's Feats Providing Worthy Counterpoint | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/military-in-indonesia-ousts-senior-general.html | Military in Indonesia Ousts Senior General | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/international-business-spanish-hotels-scramble-to-compete.html | INTERNATIONAL BUSINESS; Spanish Hotels Scramble to Compete | False | By Al Goodman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-gottesman-hyam.html | Paid Notice: Deaths GOTTESMAN, HYAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-kelly-daniel-m.html | Paid Notice: Deaths KELLY, DANIEL M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/style/by-design-a-hint-of-the-exotic-for-fall.html | By Design; A Hint of the Exotic for Fall | False | By Anne-Marie Schiro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-kaswell-celia.html | Paid Notice: Deaths KASWELL, CELIA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-media-business-advertising-addenda-accounts-516902.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-simon-craig.html | Paid Notice: Deaths SIMON, CRAIG | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/kazimierz-dziewanowski-ambassador-of-poland.html | Kazimierz Dziewanowski, Ambassador of Poland | False | By Eric Pace | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-hausler-leonard.html | Paid Notice: Deaths HAUSLER, LEONARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/dance-review-a-silence-speaks-a-truth.html | DANCE REVIEW; A Silence Speaks A Truth | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/baseball-day-of-rest-isn-t-a-lost-one-for-slugger.html | BASEBALL; Day of Rest Isn't a Lost One for Slugger | False | By Bill Modoono | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-esibill-nancy-l.html | Paid Notice: Deaths ESIBILL, NANCY L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-yankee-myth-makers-506460.html | Yankee Myth Makers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/canada-jails-a-juror-for-defendant-affair.html | Canada Jails a Juror For Defendant Affair | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/tennis-down-on-scale-up-in-rating-davenport-in-shape-for-open.html | TENNIS; Down on Scale, Up in Rating; Davenport in Shape for Open | False | By Robin Finn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/sports/baseball-a-confusing-day-results-in-disappointing-calls.html | BASEBALL; A Confusing Day Results In Disappointing Calls | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/theater/bridge-to-close.html | 'Bridge' to Close | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/police-defend-shooting-youth-holding-toy.html | Police Defend Shooting Youth Holding Toy | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/c-corrections-516538.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/bankboston-deal-is-backed-by-fed.html | BankBoston Deal Is Backed by Fed | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/city-is-sued-over-handling-of-times-sq-rallies.html | City Is Sued Over Handling of Times Sq. Rallies | False | By Susan Sachs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/critic-s-notebook-tchaikovsky-made-fresh-yes-despite-psychobabble.html | CRITIC'S NOTEBOOK; Tchaikovsky Made Fresh? Yes, Despite Psychobabble | False | By Anthony Tommasini | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/chess-polgar-is-first-woman-to-win-the-open.html | CHESS; Polgar Is First Woman to Win the Open | False | By Robert Byrne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/c-corrections-516554.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-why-voters-don-t-want-contrition-517178.html | Why Voters Don't Want Contrition | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/books/elena-garro-a-mexican-literary-figure-dies-at-78.html | Elena Garro, a Mexican Literary Figure, Dies at 78 | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/business/the-media-business-advertising-addenda-people-516910.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-lind-leslie-woodrow.html | Paid Notice: Deaths LIND, LESLIE WOODROW | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-goldstein-charles.html | Paid Notice: Deaths GOLDSTEIN, CHARLES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/border-deaths-don-t-change-mexico-s-view-of-crossings.html | Border Deaths Don't Change Mexico's View Of Crossings | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/c-corrections-516570.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/after-attacks-overview-us-says-iraq-aided-production-chemical-weapons-sudan.html | AFTER THE ATTACKS: THE OVERVIEW; U.S. Says Iraq Aided Production Of Chemical Weapons in Sudan | False | This article was reported by Barbara Crossette, Judith Miller, Steven Lee Myers and Tim Weiner, and Was Written By Mr. Myers. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/style/patterns-for-j-p-tod-s-new-outlets-products-norma-kamali-shop-home-service.html | Patterns; For J. P. Tod's, new outlets and products; From Norma Kamali, a shop-at-home service. | False | By Anne-Marie Schiro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/study-puts-high-price-on-fixing-a-crumbling-city.html | Study Puts High Price on Fixing a Crumbling City | False | By John Sullivan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/jersey-city-to-midtown-ferry-will-be-the-first-in-decades.html | Jersey City-to-Midtown Ferry Will Be the First in Decades | False | By Andy Newman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/world/shake-up-in-russia-the-overview-yeltsin-courting-communist-favor.html | SHAKE-UP IN RUSSIA: THE OVERVIEW; YELTSIN COURTING COMMUNIST FAVOR | False | By Michael R. Gordon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/opinion/l-why-voters-don-t-want-contrition-517151.html | Why Voters Don't Want Contrition | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/science/science-watch-504629.html | Science Watch | False | By Henry Fountain | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/nyregion/metro-news-briefs-new-jersey-us-drug-agency-opens-field-office-in-paterson.html | METRO NEWS BRIEFS: NEW JERSEY; U.S. Drug Agency Opens Field Office in Paterson | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-horowitz-wanda-toscanini.html | Paid Notice: Deaths HOROWITZ, WANDA TOSCANINI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/classified/paid-notice-deaths-moss-samuel-h.html | Paid Notice: Deaths MOSS, SAMUEL H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-25 | 1998-08-25 | https://www.nytimes.com/1998/08/25/arts/from-mosque-to-museum-restoring-an-object-s-surface-may-petrify-its-heart.html | From Mosque To Museum; Restoring an Object's Surface May Petrify Its Heart | False | By Michael Kimmelman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/IHT-schumi-reignites-hopes-for-ferrari.html | 'Schumi' Reignites Hopes for Ferrari | False | By Brad Spurgeon, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/nfl-transactions.html | N.F.L.; TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/union-faults-gm-on-plans-for-parts-unit.html | Union Faults G.M. on Plans for Parts Unit | False | By Keith Bradsher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/IHT-letters-to-the-editor-91364569349.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/c-corrections-533556.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-261 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/company-news-republic-industries-plans-500-million-stock-buyback.html | COMPANY NEWS; REPUBLIC INDUSTRIES PLANS $500 MILLION STOCK BUYBACK | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-missile-strikes-violate-rule-of-law-533955.html | Missile Strikes Violate Rule of Law | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-media-business-advertising-addenda-ads-are-coming-to-dry-cleaners.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ads Are Coming To Dry Cleaners | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/charles-diggs-75-congressman-censured-over-kickbacks.html | Charles Diggs, 75, Congressman Censured Over Kickbacks | False | By Irvin Molotsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-weisenberg-robert-w.html | Paid Notice: Deaths WEISENBERG, ROBERT W. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/metro-business-office-building-is-sold.html | METRO BUSINESS; Office Building Is Sold | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/music-review-a-mass-crowns-a-festival.html | MUSIC REVIEW; A Mass Crowns A Festival | False | By Allan Kozinn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/into-the-sheltering-arms-of-evangelical-colleges.html | Into the Sheltering Arms Of Evangelical Colleges | False | By William H. Honan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/administration-to-fight-ruling-barring-sampling-in-census.html | Administration to Fight Ruling Barring Sampling in Census | False | By Steven A. Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/hurricane-and-flood-showing-their-fangs.html | Hurricane and Flood Showing Their Fangs | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/IHT-with-11-billion-order-british-airways-signals-a-european-focus-airbus.html | With $11 Billion Order, British Airways Signals a European Focus : Airbus Snares a Boeing Client | False | By Joseph Fitchett, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/books/books-of-the-times-an-avalanche-of-death-that-redirected-a-war.html | BOOKS OF THE TIMES; An Avalanche of Death That Redirected a War | False | By Richard Bernstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-grand-canyon-malls-534145.html | Grand Canyon Malls? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-lunn-harry-h-jr.html | Paid Notice: Deaths LUNN, HARRY H. JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/the-goldman-sachs-money-machine.html | The Goldman, Sachs Money Machine | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-mcgwire-s-early-show-is-night-s-only-thrill.html | BASEBALL; McGwire's Early Show Is Night's Only Thrill | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/IHT-the-celebrity-saint-poetry-music-feminism-and-herbal-remedies-12th.html | The Celebrity Saint / Poetry, Music, Feminism and Herbal Remedies : 12th Century Nun Captivates Today's Culture | False | By John Schmid, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/greenwich-village-is-wary-after-3d-killing-in-august.html | Greenwich Village Is Wary After 3d Killing in August | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/the-pop-life-a-litany-of-pain.html | THE POP LIFE; A Litany Of Pain | False | By Neil Strauss | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/the-napoleon-complex-delusions-of-grandeur-seize-restaurant-kitchens.html | The Napoleon Complex; Delusions of grandeur seize restaurant kitchens. | False | By Amanda Hesser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-reed-keeps-struggling-as-mets-lose-to-giants.html | BASEBALL; Reed Keeps Struggling As Mets Lose to Giants | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/c-corrections-533530.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/company-briefs-534315.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/quotation-of-the-day-529826.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/commercial-real-estate-upgrading-a-cluster-of-older-hotels-in-manhattan.html | COMMERCIAL REAL ESTATE; Upgrading a Cluster of Older Hotels in Manhattan | False | By Alan S. Oser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/giuliani-picks-a-chief-lobbyist-whose-father-once-held-the-job.html | Giuliani Picks a Chief Lobbyist Whose Father Once Held the Job | False | By Abby Goodnough | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/movies/tv-notes-cleaner-act-for-wise-guys.html | TV NOTES; Cleaner Act For Wise Guys | False | By Lawrie Mifflin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/horse-racing-applying-rule-whips-delicate-issue-racing-jockeys-travel-fine-line.html | HORSE RACING: Applying the Rule on Whips A Delicate Issue in Racing; Jockeys Travel Fine Line Between Use and Abuse | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-wine-syd.html | Paid Notice: Deaths WINE, SYD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-for-rhythm-and-blues-radio-days-are-over-525073.html | For Rhythm and Blues, Radio Days Are Over | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/IHT-progress-on-the-nuclear-front.html | Progress on the Nuclear Front | False | By Alexander Downer, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-missile-strikes-violate-rule-of-law-534048.html | Missile Strikes Violate Rule of Law | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/candidate-is-everywhere-but-in-tv-ads.html | Candidate Is Everywhere but in TV Ads | False | By Richard Perez-Pena | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/markets-market-place-outspoken-door-director-quits-breaking-code-parting-blast.html | THE MARKETS: Market Place -- Outspoken and Out the Door; A Director Quits, Breaking 'the Code' in a Parting Blast | False | By Reed Abelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/news-summary-533068.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/restaurants-a-radical-departure-with-sure-footing.html | Restaurants; A Radical Departure With Sure Footing | False | By Ruth Reichl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/to-go-the-allure-of-jamaica-in-tribeca.html | To Go; The Allure of Jamaica in TriBeCa | False | By Eric Asimov | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/IHT-rescuing-kosovo-is-a-project-for-all-of-europe.html | Rescuing Kosovo Is a Project for All of Europe | False | By Daniel Tarschys, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/old-banks-becoming-new-theaters-big-odd-spaces-feed-appetite-for-off-off-off.html | OLD BANKS BECOMING NEW THEATERS; Big, Odd Spaces Feed Appetite for Off and Off Off Broadway | False | By Monte Williams | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-blue-collar-town-exults-in-its-little-leaguers.html | BASEBALL; Blue-Collar Town Exults in Its Little Leaguers | False | By David M. Herszenhorn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-missile-strikes-violate-rule-of-law-533963.html | Missile Strikes Violate Rule of Law | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/pro-football-giants-have-surprise-visitor.html | PRO FOOTBALL; Giants Have Surprise Visitor | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/once-again-outer-banks-nails-down-and-gets-out.html | Once Again, Outer Banks Nails Down and Gets Out | False | By Kevin Sack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-governing-by-poll-isn-t-leadership-534137.html | Governing by Poll Isn't Leadership | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/seaside-dreams-from-asbury-park.html | Seaside Dreams From Asbury Park | False | By Ronald Smothers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/style/IHT-black-tie-required-venice-gets-glitzy-for-film-festival.html | Black Tie Required: Venice Gets Glitzy for Film Festival | False | By Roderick Conway Morris, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/drugs-for-a-nuclear-disaster.html | Drugs for a Nuclear Disaster | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-shays-meehan-vote-523607.html | Shays-Meehan Vote | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/who-s-afraid-of-genetic-engineering.html | Who's Afraid of Genetic Engineering? | False | By Jimmy Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-toms-river-takes-the-fun-and-the-streak-into-a-semifinal.html | BASEBALL; Toms River Takes the Fun and the Streak Into a Semifinal | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/un-war-crimes-tribunal-steps-up-its-inquiry-into-kosovo.html | U.N. War Crimes Tribunal Steps Up Its Inquiry Into Kosovo | False | By Marlise Simons | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/by-the-book-bronx-cheer-of-a-wine-guide.html | BY THE BOOK; Bronx Cheer of a Wine Guide | False | By William Grimes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/news/the-celebrity-saint-poetry-music-feminism-and-herbal-remedies-12th.html | The Celebrity Saint/ Poetry, Music, Feminism and Herbal Remedies : 12th Century Nun Captivates Today's Culture | False | By John Schmid, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/a-decision-is-due-today-from-libya.html | A Decision Is Due Today From Libya | False | By Philip Shenon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/survey-finds-public-support-for-vouchers.html | Survey Finds Public Support For Vouchers | False | By Ethan Bronner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-medicine-s-greatest-hits-525006.html | Medicine's Greatest Hits | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/25-and-under-relishing-the-ancient-delights-of-the-incas.html | $25 and Under; Relishing the Ancient Delights of the Incas | False | By Eric Asimov | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/storm-s-fury-is-already-felt-in-new-york-area.html | Storm's Fury Is Already Felt in New York Area | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/tennis-graf-looks-just-like-old-self.html | TENNIS; Graf Looks Just Like Old Self | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/after-attacks-south-africa-anti-americanism-suspected-cape-town-club-bombed.html | AFTER THE ATTACKS: IN SOUTH AFRICA; Anti-Americanism Suspected As Cape Town Club Is Bombed | False | By Donald G. McNeil Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/wine-talk-italy-s-1997-vintage-poised-for-greatness.html | Wine Talk; Italy's 1997 Vintage: Poised for Greatness | False | By Frank J. Prial | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/lewis-powell-crucial-centrist-justice-dies-at-90.html | Lewis Powell, Crucial Centrist Justice, Dies at 90 | False | By Linda Greenhouse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/international-business-british-air-splits-orders-with-airbus-besting-boeing.html | INTERNATIONAL BUSINESS; British Air Splits Orders, With Airbus Besting Boeing | False | By John Tagliabue | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/floyd-haskell-82-ex-senator-from-colorado.html | Floyd Haskell, 82, Ex-Senator From Colorado | False | By Lizette Alvarez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/egyptians-hold-terrorist-chief-official-asserts.html | Egyptians Hold Terrorist Chief, Official Asserts | False | By Youssef M. Ibrahim | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/schumer-proposes-new-spending-programs.html | Schumer Proposes New Spending Programs | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-geliebter-pepi.html | Paid Notice: Deaths GELIEBTER, PEPI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-richmond-naomi-e.html | Paid Notice: Deaths RICHMOND, NAOMI E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/transactions-535907.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/IHT-england-and-germany-look-for-rejuvenation-at-18-michael-owen-comes.html | England and Germany Look for Rejuvenation : At 18, Michael Owen Comes Into His Own | False | By Rob Hughes, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-mcdonagh-james-g.html | Paid Notice: Deaths MCDONAGH, JAMES G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/IHT-1948antit-to-plot-in-our-pages100-75-and-50-years-ago.html | 1948:Anti-Tito Plot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/us-investigating-microsoft-s-role-in-intel-decisions.html | U.S. INVESTIGATING MICROSOFT'S ROLE IN INTEL DECISIONS | False | By Steve Lohr and John Markoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/c-corrections-533548.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-mccarthy-grace-puddie-nee-anderson.html | Paid Notice: Deaths MCCARTHY, GRACE (PUDDIE, NEE ANDERSON) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-brody-dr-matthew.html | Paid Notice: Deaths BRODY, DR. MATTHEW | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/us-to-pay-farmers-to-shoo-cows-off-city-s-watershed.html | U.S. to Pay Farmers to Shoo Cows Off City's Watershed | False | By Andrew C. Revkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-memorials-caro-eva.html | Paid Notice: Memorials CARO, EVA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-memorials-lasner-ethel.html | Paid Notice: Memorials LASNER, ETHEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/obligations-all-around.html | Obligations All Around | False | By Laurence H. Tribe | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/theater/saving-o-neill-and-himself-quintero-credits-the-sources-of-a-lasting-passion.html | Saving O'Neill And Himself; Quintero Credits the Sources Of a Lasting Passion | False | By Mel Gussow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-o-boyle-elizabeth-p-nee-cregg.html | Paid Notice: Deaths O'BOYLE, ELIZABETH P. (NEE CREGG) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-freitag-esther.html | Paid Notice: Deaths FREITAG, ESTHER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/after-the-attacks-in-kenya-in-laws-say-bomb-suspect-led-a-quiet-religious-life.html | AFTER THE ATTACKS: IN KENYA; In-Laws Say Bomb Suspect Led a Quiet, Religious Life | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/decline-is-seen-in-legal-help-for-city-s-poor.html | Decline Is Seen In Legal Help For City's Poor | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-markets-stocks-bonds-after-early-buying-spree-investors-balk-at-russia-plan.html | THE MARKETS: STOCKS & BONDS; After Early Buying Spree, Investors Balk at Russia Plan | False | By Sharon R. King | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-waldman-bernard-m.html | Paid Notice: Deaths WALDMAN, BERNARD M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/IHT-letters-to-the-editor-903946935592.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/slowly-rising-and-falling-flood-swallows-town.html | Slowly, Rising and Falling, Flood Swallows Town | False | By Rick Lyman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/2-american-teams-lead-in-early-bridge-rounds.html | 2 American Teams Lead In Early Bridge Rounds | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/c-corrections-533610.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-missile-strikes-violate-rule-of-law-534005.html | Missile Strikes Violate Rule of Law | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/boxing-a-swimming-coach-savors-his-title-shot.html | BOXING; A Swimming Coach Savors His Title Shot | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/mild-in-taste-elegant-in-look-skate-joins-the-a-list.html | Mild in Taste, Elegant in Look, Skate Joins the A-List | False | By Elaine Louie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-kraus-sister-irene-dc.html | Paid Notice: Deaths KRAUS, SISTER IRENE, D.C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/metro-news-briefs-new-york-strike-bound-apollo-skips-amateur-night.html | METRO NEWS BRIEFS: NEW YORK; Strike-Bound Apollo Skips Amateur Night | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/black-gains-found-meager-in-the-old-segregated-states.html | Black Gains Found Meager in the Old Segregated States | False | By Ethan Bronner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/business-digest-531014.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-eugenics-today-534080.html | Eugenics Today | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-missile-strikes-violate-rule-of-law-534013.html | Missile Strikes Violate Rule of Law | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/keeping-new-york-city-in-shape.html | Keeping New York City in Shape | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/new-marketspan-leadership-includes-9-of-lilco-s-top-26.html | New Marketspan Leadership Includes 9 of Lilco's Top 26 | False | By John T. McQuiston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/arts-abroad-a-spirit-lives-on-as-magical-masks-guard-indian-traditions.html | ARTS ABROAD; A Spirit Lives On, as Magical Masks Guard Indian Traditions | False | By James Sterngold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/public-lives-hardcover-revenge-for-a-broken-marriage.html | PUBLIC LIVES; Hardcover Revenge for a Broken Marriage | False | By Alex Kuczynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/company-news-summit-bancorp-to-acquire-new-canaan-bank-and-trust.html | COMPANY NEWS; SUMMIT BANCORP TO ACQUIRE NEW CANAAN BANK AND TRUST | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-media-business-advertising-addenda-promus-selects-tbwa-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Promus Selects TBWA Chiat/Day | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/the-minimalist-for-delicate-fish-fragrant-cushion-of-fennel.html | The Minimalist; For Delicate Fish, Fragrant Cushion of Fennel | False | By Mark Bittman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-parker-martin-a.html | Paid Notice: Deaths PARKER, MARTIN A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/c-corrections-533564.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/IHT-18month-sentence-for-sedition-is-upheld-top-opposition-figure-imprisoned.html | 18-Month Sentence for Sedition Is Upheld : Top Opposition Figure Imprisoned in Malaysia | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-siderman-monte.html | Paid Notice: Deaths SIDERMAN, MONTE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-grand-canyon-malls-534153.html | Grand Canyon Malls? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/IHT-1898white-rule-in-our-pages100-75-and-50-years-ago.html | 1898:White Rule : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/bits-and-bytes.html | Bits and Bytes | False | By S. A. Belzer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/style/IHT-another-gem-in-irish-drama.html | Another Gem in Irish Drama | False | By Sheridan Morley, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-eugenics-today-534099.html | Eugenics Today | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/tennis-a-master-plan-rios-is-upended-by-kuerten.html | TENNIS; A Master Plan by Rios Is Upended by Kuerten | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/gore-gives-no-hint-that-anything-could-be-amiss.html | Gore Gives No Hint That Anything Could Be Amiss | False | By Michael Janofsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/imf-lets-its-rule-on-full-repayment-slip.html | I.M.F. Lets Its Rule on Full Repayment Slip | False | By Louis Uchitelle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/a-struggling-adobe-rejects-bid-by-quark.html | A Struggling Adobe Rejects Bid by Quark | False | By John Markoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/eating-well-us-eases-up-on-irradiation-antibiotics.html | Eating Well; U.S. Eases Up on Irradiation, Antibiotics | False | By Marian Burros | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/explaining-our-actions-in-the-sudan.html | Explaining Our Actions in the Sudan | False | By Milt Bearden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/7.3-million-gift-rescues-the-houston-symphony.html | $7.3 Million Gift Rescues The Houston Symphony | False | By Bruce Weber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-missile-strikes-violate-rule-of-law-534056.html | Missile Strikes Violate Rule of Law | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-foscarinis-rosa-md.html | Paid Notice: Deaths FOSCARINIS, ROSA, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/e-g-marshall-84-character-actor-is-dead.html | E. G. Marshall, 84, Character Actor, Is Dead | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-mcmanus-eugene-e.html | Paid Notice: Deaths MCMANUS, EUGENE E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/nasdaq-uncovered-short-sales-decline.html | Nasdaq Uncovered Short Sales Decline | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-robertson-leon-c-jr.html | Paid Notice: Deaths ROBERTSON, LEON C., JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-west-coast-offense-angels-beat-yankees-again.html | BASEBALL; West Coast Offense: Angels Beat Yankees Again | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-governing-by-poll-isn-t-leadership-534129.html | Governing by Poll Isn't Leadership | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/ship-with-proud-history-arrives-at-its-new-home.html | Ship With Proud History Arrives at Its New Home | False | By John T. McQuiston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-media-business-advertising-marketing-diana-princess-of-brand-names.html | THE MEDIA BUSINESS: ADVERTISING; Marketing Diana, Princess of Brand Names | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/metro-news-briefs-new-jersey-new-mental-evaluation-urged-for-trantino.html | METRO NEWS BRIEFS: NEW JERSEY; New Mental Evaluation Urged for Trantino | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/giuliani-urges-restraint-on-clinton-scandal.html | Giuliani Urges Restraint on Clinton Scandal | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/cuban-exile-leader-among-7-accused-of-plot-on-castro.html | Cuban Exile Leader Among 7 Accused of Plot on Castro | False | By Larry Rohter and Ann Louise Bardach | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/pro-basketball-both-cooper-and-comets-writing-their-own-history.html | PRO BASKETBALL; Both Cooper and Comets Writing Their Own History | False | By Melanie Hauser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-luz-jean-osmun.html | Paid Notice: Deaths LUZ, JEAN OSMUN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/metro-news-briefs-new-jersey-police-say-mother-killed-2-children.html | METRO NEWS BRIEFS; NEW JERSEY; Police Say Mother Killed 2 Children | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-huskey-is-not-100-percent.html | BASEBALL; Huskey Is Not 100 Percent | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/ex-premier-of-france-is-investigated-on-finances.html | Ex-Premier of France Is Investigated on Finances | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/tv-notes-o-brien-bumped.html | TV NOTES; O'Brien Bumped | False | By Bill Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/pro-football-sparks-in-the-spotlight-is-even-talking-about-it.html | PRO FOOTBALL; Sparks, in the Spotlight, Is Even Talking About It | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-keenan-frederick-m-jr.html | Paid Notice: Deaths KEENAN, FREDERICK M., JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/movies/film-review-the-creative-pit-updates-the-dictum-make-no-little-plans.html | FILM REVIEW; The Creative Pit Updates the Dictum: Make No Little Plans | False | By Lawrence Van Gelder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-rosenthal-albert.html | Paid Notice: Deaths ROSENTHAL, ALBERT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/states-bracing-for-northwest-pilots-strike.html | States Bracing For Northwest Pilots' Strike | False | By Laurence Zuckerman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/food-chain.html | Food Chain | False | By Melissa Clark | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/IHT-1923german-prices-in-our-pages100-75-and-50-years-ago.html | 1923:German Prices : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/nba-hearing-adjourned.html | N.B.A. Hearing Adjourned | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-fox-jonathan.html | Paid Notice: Deaths FOX, JONATHAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-mohr-robert-e.html | Paid Notice: Deaths MOHR, ROBERT E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/IHT-for-clinton-against-starr-letters-to-the-editor.html | For Clinton, Against Starr : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/temptation-the-notorious-spellbound-cookie.html | Temptation; The Notorious, Spellbound Cookie | False | By William Grimes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/clintons-put-a-public-face-on-their-family-vacation.html | Clintons Put a Public Face On Their Family Vacation | False | By Katharine Q. Seelye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/tv-notes-is-it-the-bell-bottoms.html | TV NOTES; Is It the Bell Bottoms ? | False | By Bill Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/about-new-york-the-serpent-in-the-garden-of-renewal.html | ABOUT NEW YORK; The Serpent In the Garden Of Renewal | False | By David Gonzalez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/after-the-attacks-the-indictment-a-formality-in-a-world-of-missiles.html | AFTER THE ATTACKS: THE INDICTMENT; A Formality In a World Of Missiles | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-goldberg-lorraine.html | Paid Notice: Deaths GOLDBERG, LORRAINE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-spritzer-anna.html | Paid Notice: Deaths SPRITZER, ANNA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/IHT-letters-to-the-editor-92288465962.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-raphael-richard.html | Paid Notice: Deaths RAPHAEL, RICHARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/calendar.html | CALENDAR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-umpire-present-as-wells-signed-baseballs.html | BASEBALL; Umpire Present as Wells Signed Baseballs | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/inside-532517.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/IHT-letters-to-the-editor-91707573805.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/after-shooting-by-police-critics-say-illegal-toy-guns-are-still-too-easy-to-get.html | After Shooting by Police, Critics Say Illegal Toy Guns Are Still Too Easy to Get | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/baseball-television.html | BASEBALL; Television | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/critic-s-notebook-the-weed-that-s-wowing-new-york.html | Critic's Notebook; The Weed That's Wowing New York | False | By Ruth Reichl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/plus-hockey-devils-terreri-returns-as-backup-goalie.html | PLUS: HOCKEY -- DEVILS; Terreri Returns As Backup Goalie | False | By Tarik El-Bashir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/libyans-are-pressed-over-pan-am-trial.html | Libyans Are Pressed Over Pan Am Trial | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/business-travel-here-s-some-advice-for-passengers-if-there-strike-this-weekend.html | Business Travel; Here's some advice for passengers if there is a strike this weekend at Northwest Airlines. | False | By Edwin McDowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/pro-football-jets-notebook-parcells-ponders-kicking-question.html | PRO FOOTBALL: JETS NOTEBOOK; Parcells Ponders Kicking Question | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/threat-eased-congo-leader-arrives-back-in-his-capital.html | Threat Eased, Congo Leader Arrives Back In His Capital | False | By Norimitsu Onishi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/international-business-marsh-mclennan-to-buy-big-british-insurance-broker.html | INTERNATIONAL BUSINESS; Marsh & McLennan to Buy Big British Insurance Broker | False | By Joseph B. Treaster | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-schiff-howard.html | Paid Notice: Deaths SCHIFF, HOWARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/after-the-attacks-the-connection-iraqi-deal-with-sudan-on-nerve-gas-is-reported.html | AFTER THE ATTACKS: THE CONNECTION; Iraqi Deal With Sudan On Nerve Gas Is Reported | False | By Jane Perlez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/serbian-cannon-fire-kills-3-mother-teresa-aid-workers.html | Serbian Cannon Fire Kills 3 Mother Teresa Aid Workers | False | By Mike O'Connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-wilders-monsignor-james-gabriel.html | Paid Notice: Deaths WILDERS, MONSIGNOR JAMES GABRIEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/hockey-abc-and-espn-expecting-profit-from-a-5-year-deal.html | HOCKEY; ABC and ESPN Expecting Profit From a 5-Year Deal | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-media-business-advertising-addenda-people-533734.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/british-leader-acts-to-tighten-terrorism-laws.html | British Leader Acts to Tighten Terrorism Laws | False | By Youssef M. Ibrahim | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/the-chef-from-scratch-almost.html | The Chef; From Scratch, . . . Almost | False | By Charlie Palmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/china-admits-ecological-sins-played-role-in-flood-disaster.html | China Admits Ecological Sins Played Role in Flood Disaster | False | By Erik Eckholm | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/africa-s-widening-war.html | Africa's Widening War | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/us/emphasis-shifts-to-keeping-siblings-together-when-using-foster-homes.html | Emphasis Shifts to Keeping Siblings Together When Using Foster Homes | False | By Pam Belluck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/international-briefs-axel-springer-net-up-8.9-for-half-year.html | INTERNATIONAL BRIEFS; Axel Springer Net Up 8.9% for Half-Year | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/list-of-sex-offenders-is-withheld-after-girl-s-killing-in-connecticut.html | List of Sex Offenders Is Withheld After Girl's Killing in Connecticut | False | By Mike Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/worldbusiness/IHT-a-vicious-cyclefewer-jobs-and-fewer-exports-korea.html | A Vicious Cycle:Fewer Jobs and Fewer Exports : Korea Still in 'Shock' Despite IMF Bailout | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/l-fending-off-the-yangtze-523615.html | Fending Off the Yangtze | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/tennis-mcenroe-works-his-way-out-of-open.html | TENNIS; McEnroe Works His Way Out of Open | False | By Christopher Clarey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/sports/sports-of-the-times-up-close-golfers-are-amazing.html | SPORTS OF THE TIMES; Up Close, Golfers Are Amazing | False | By George Vecsey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-davidson-ruth-lovegrove.html | Paid Notice: Deaths DAVIDSON, RUTH LOVEGROVE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/classified/paid-notice-deaths-kelly-daniel-m.html | Paid Notice: Deaths KELLY, DANIEL M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/business/the-media-business-advertising-addenda-accounts-533726.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/world/russia-intervenes-as-its-currency-takes-sharp-drop.html | RUSSIA INTERVENES AS ITS CURRENCY TAKES SHARP DROP | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/news/18month-sentence-for-sedition-is-upheld-top-opposition-figure.html | 18-Month Sentence for Sedition Is Upheld : Top Opposition Figure Imprisoned in Malaysia | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/nyregion/c-corrections-533513.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/music-review-mmmpop-it-s-hanson-accompanied-by-screamers.html | MUSIC REVIEW; MMMPop! It's Hanson, Accompanied By Screamers | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/opinion/liberties-hiding-behind-skirts.html | Liberties; Hiding Behind Skirts | False | By Maureen Dowd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/style/IHT-a-jazz-role-model-accentuates-the-positive.html | A Jazz Role Model Accentuates the Positive | False | By Mike Zwerin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/arts/television-review-sailing-in-the-wake-of-portugal-s-navigators.html | TELEVISION REVIEW; Sailing in the Wake of Portugal's Navigators | False | By Walter Goodman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-26 | 1998-08-26 | https://www.nytimes.com/1998/08/26/dining/red-white-and-blush-matchmaker-for-food-and-wine.html | Red, White and Blush: Matchmaker for Food and Wine | False | By Alex Witchel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/l-radio-wars-555282.html | Radio Wars | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/metro-news-briefs-new-york-two-pastors-accused-of-raping-congregants.html | METRO NEWS BRIEFS: NEW YORK; Two Pastors Accused Of Raping Congregants | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/malaysia-jails-opposition-legislator-for-criticizing-the-judiciary.html | Malaysia Jails Opposition Legislator for Criticizing the Judiciary | False | By Seth Mydans | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/garden-q-a.html | GARDEN Q & A | False | By Dora Galitzki | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/news/american-topics-on-net-wandering-eyes-find-more-than-just-chat.html | American Topics : On Net, Wandering Eyes Find More Than Just Chat | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/metro-news-briefs-new-york-car-hits-shed-closing-part-of-56th-street.html | METRO NEWS BRIEFS: NEW YORK; Car Hits Shed, Closing Part of 56th Street | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/asbestos-puts-400000-files-for-immigrants-out-of-reach.html | Asbestos Puts 400,000 Files For Immigrants Out of Reach | False | By Ronald Smothers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/c-corrections-553867.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/controllers-say-machines-at-airports-are-failing.html | Controllers Say Machines At Airports Are Failing | False | By John T. McQuiston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-chia-dewey-teh-huai.html | Paid Notice: Deaths CHIA, DEWEY TEH, HUAI | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-us-plays-host-to-terrorists-too-555290.html | U.S. Plays Host To Terrorists, Too | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/business-digest-553468.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/us/judge-orders-a-credit-bureau-to-stop-selling-consumer-lists.html | Judge Orders a Credit Bureau to Stop Selling Consumer Lists | False | By Joel Brinkley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/us/his-vietnam-tale-exposed-as-a-lie-a-killer-is-back-in-custody.html | His Vietnam Tale Exposed as a Lie, a Killer Is Back in Custody | False | By Carey Goldberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/metro-news-briefs-new-jersey-custody-dispute-eyed-in-slaying-of-children.html | METRO NEWS BRIEFS; NEW JERSEY; Custody Dispute Eyed In Slaying of Children | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/the-art-of-driving-is-all-the-rage.html | The Art of Driving Is All the Rage | False | By J. D. Biersdorfer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-siegel-harold.html | Paid Notice: Deaths SIEGEL, HAROLD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/news-watch-university-takes-magazine-to-task-on-the-internet.html | NEWS WATCH; University Takes Magazine To Task on the Internet | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/news-watch-from-the-drudge-report-to-the-drudge-retort.html | NEWS WATCH; From the Drudge Report To the Drudge Retort | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/jury-duty-loses-some-sting-in-manhattan.html | Jury Duty Loses Some Sting in Manhattan | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/c-corrections-553905.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/libya-seems-to-accept-plan-for-trial-of-2-lockerbie-suspects.html | Libya Seems to Accept Plan for Trial of 2 Lockerbie Suspects | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/city-may-be-held-liable-in-choking-death.html | City May Be Held Liable in Choking Death | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/thin-and-stylish-flat-panels-still-cost-a-bundle.html | Thin and Stylish, Flat Panels Still Cost a Bundle | False | By Peter H. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/football-prosecutors-say-ex-star-at-wagner-killed-wife.html | FOOTBALL; Prosecutors Say Ex-Star At Wagner Killed Wife | False | By Timothy W. Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-us-plays-host-to-terrorists-too-555258.html | U.S. Plays Host To Terrorists, Too | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-aiding-kosovo-refugees-545708.html | Aiding Kosovo Refugees | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/IHT-1898women-toreros-in-our-pages100-75-and-50-years-ago.html | 1898:Women Toreros : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-d-alton-patricia-c-goebel.html | Paid Notice: Deaths D'ALTON, PATRICIA C. GOEBEL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/c-corrections-553948.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-royal-treatment-ruling-family-feuds-as-oil-income-drops-in-brunei.html | The Royal Treatment; Ruling Family Feuds as Oil Income Drops in Brunei | False | By Mark Landler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/IHT-1923married-women-in-our-pages100-75-and-50-years-ago.html | 1923:Married Women : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-boomers-golden-years-547255.html | Boomers' Golden Years | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/metro-news-briefs-new-jersey-utility-executives-accused-of-stock-ploy.html | METRO NEWS BRIEFS; NEW JERSEY; Utility Executives Accused of Stock Ploy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/c-corrections-553913.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/us/swollen-rio-grande-carries-flood-south.html | Swollen Rio Grande Carries Flood South | False | By Rick Lyman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/us/aides-to-clinton-urge-his-own-report-to-counter-starr-s.html | Aides to Clinton Urge His Own Report to Counter Starr's | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/library-tennis-sites-a-site-that-is-much-like-the-open.html | LIBRARY/TENNIS SITES; A Site That Is Much Like The Open | False | By Verne G. Kopytoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/books/books-of-the-times-restoring-human-foibles-to-an-inspirational-icon.html | BOOKS OF THE TIMES; Restoring Human Foibles To an Inspirational Icon | False | By Dinitia Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/the-golf-report-as-show-the-international-was-merely-a-short-drive.html | THE GOLF REPORT; As Show, the International Was Merely a Short Drive | False | By Mike Stachura | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/us/2-big-cigarette-producers-shun-a-new-round-of-tobacco-talks.html | 2 Big Cigarette Producers Shun a New Round of Tobacco Talks | False | By Barry Meier | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/possible-strike-by-pilots-seen-as-a-rarity.html | Possible Strike By Pilots Seen As A Rarity | False | By Laurence Zuckerman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/after-the-attack-in-south-africa-fbi-is-invited-to-join-inquiry-into-bombing.html | AFTER THE ATTACK: IN SOUTH AFRICA; F.B.I. Is Invited to Join Inquiry Into Bombing | False | By Donald G. McNeil Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/city-slicker-in-the-heartland-it-s-giuliani-the-noncandidate.html | City Slicker in the Heartland: It's Giuliani the Noncandidate | False | By Dan Barry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/library-tennis-sites-advice-for-playing-better-plus-lots-of-gear-and-gab.html | LIBRARY/TENNIS SITES; Advice for Playing Better Plus Lots of Gear and Gab | False | By Verne G. Kopytoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/personal-shopper-back-to-the-books-with-a-whole-new-look.html | PERSONAL SHOPPER; Back to the Books With a Whole New Look | False | By Marianne Rohrlich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/IHT-protect-refugee-women-as-they-gather-firewood.html | Protect Refugee Women as They Gather Firewood | False | By Mary Anne Fitzgerald and Shep Lowman, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-hardings-s-good-deeds-555495.html | Harding's Good Deeds | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/after-attack-chemicals-possible-benign-use-seen-for-chemical-factory-sudan.html | AFTER THE ATTACK: THE CHEMICALS; Possible Benign Use Is Seen for Chemical At Factory in Sudan | False | By Steven Lee Myers and Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/IHT-american-topics-on-net-wandering-eyes-find-more-than-just-chat.html | American Topics : On Net, Wandering Eyes Find More Than Just Chat | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-sternshein-leah.html | Paid Notice: Deaths STERNSHEIN, LEAH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/news-watch-finally-a-device-for-desk-potatoes.html | NEWS WATCH; Finally, a Device for Desk Potatoes | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-census-fight-isn-t-about-accuracy-555355.html | Census Fight Isn't About Accuracy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/IHT-surprisingly-you-may-be-hard-to-find-netsearching-yourself.html | Surprisingly, You May Be Hard to Find : Netsearching Yourself | False | By Gina Rarick, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/playing-with-lasers-an-update-of-the-good-old-game-of-tag.html | Playing With Lasers: An Update of the Good Old Game of Tag | False | By David Kushner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/news-watch-a-different-type-of-computer-monitor.html | NEWS WATCH; A Different Type Of Computer Monitor | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-us-plays-host-to-terrorists-too-555207.html | U.S. Plays Host To Terrorists, Too | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/jazz-review-freedom-one-way-or-another.html | JAZZ REVIEW; Freedom, One Way or Another | False | By Ben Ratliff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/opera-review-blend-of-hugeness-and-humility.html | OPERA REVIEW; Blend of Hugeness and Humility | False | By Paul Griffiths | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/starwood-expected-to-shift-to-basic-corporate-status.html | Starwood Expected to Shift To Basic Corporate Status | False | By Adam Bryant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-memorials-wiener-carol.html | Paid Notice: Memorials WIENER, CAROL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-baseball-tries-to-calm-down-a-debate-on-pills.html | BASEBALL; Baseball Tries to Calm Down a Debate on Pills | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-us-plays-host-to-terrorists-too-555274.html | U.S. Plays Host To Terrorists, Too | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-yankees-notebook-tired-of-team-s-funk-joe-torre-talks-soul.html | BASEBALL: YANKEES NOTEBOOK; Tired of Team's Funk, Joe Torre Talks Soul | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-still-puzzled-nomo-triumphs.html | BASEBALL; Still Puzzled, Nomo Triumphs | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/shake-up-russia-kremlin-drama-russia-reformer-s-fall-wealthy-insider-triumphs.html | SHAKE-UP IN RUSSIA: THE KREMLIN DRAMA; In Russia Reformer's Fall, Wealthy Insider Triumphs | False | By Michael R. Gordon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-hardings-s-good-deeds-545694.html | Harding's Good Deeds | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/game-theory-putting-a-virtual-doggy-in-your-window.html | GAME THEORY; Putting a Virtual Doggy in Your Window | False | By J. C. Herz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/metro-briefs-new-jersey-officer-ex-colleague-indicted-firing-shots.html | METRO NEWS BRIEFS: NEW JERSEY; Officer and Ex-Colleague Indicted in Firing of Shots | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/metro-news-briefs-new-jersey-an-effort-to-prompt-reporting-of-sex-abuse.html | METRO NEWS BRIEFS: NEW JERSEY; An Effort To Prompt Reporting of Sex Abuse | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-census-fight-isn-t-about-accuracy-555363.html | Census Fight Isn't About Accuracy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/markets-market-place-1998-year-emerging-markets-seem-synonymous-with-anguish.html | THE MARKETS: Market Place; 1998: A Year Emerging Markets Seem Synonymous With Anguish | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/transactions-555720.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/editorial-observer-russia-delivers-a-blow-to-global-capitalism.html | Editorial Observer; Russia Delivers a Blow to Global Capitalism | False | By Floyd Norris | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-zubrin-rosalyn.html | Paid Notice: Deaths ZUBRIN, ROSALYN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/library-tennis-sites-as-us-open-nears-it-s-everything-tennis.html | LIBRARY/TENNIS SITES; As U.S. Open Nears, It's Everything Tennis | False | By Verne G. Kopytoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/one-tiny-step-for-janet-reno.html | One Tiny Step for Janet Reno | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/us/harold-w-ezell-is-dead-at-61-immigration-official-in-west.html | Harold W. Ezell Is Dead at 61; Immigration Official in West | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/mystery-sites-easy-to-deduce.html | Mystery Sites Easy To Deduce | False | By Mickey Meece | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/mark-mcgwire-s-pep-pills.html | Mark McGwire's Pep Pills | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/news-watch-artificial-intelligence-program-tries-its-hand-at-cards.html | NEWS WATCH; Artificial Intelligence Program Tries Its Hand at Cards | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/productivity-videoconferencing-from-stage-fright-to-stage-presence.html | PRODUCTIVITY; Videoconferencing: From Stage Fright to Stage Presence | False | By Julia Lawlor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-census-fight-isn-t-about-accuracy-555380.html | Census Fight Isn't About Accuracy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-glaser-dorothy-orlov.html | Paid Notice: Deaths GLASER, DOROTHY (ORLOV) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/pro-football-foley-gets-johnson-s-plaudits-as-leader.html | PRO FOOTBALL; Foley Gets Johnson's Plaudits As Leader | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/us/hurricane-rumbles-ashore-on-anxious-cape-fear.html | Hurricane Rumbles Ashore on Anxious Cape Fear | False | By Kevin Sack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/worldbusiness/IHT-how-will-hong-kong-get-out-of-its-market.html | How Will Hong Kong Get Out of Its Market? | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/IHT-briefly.html | Briefly | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/quotation-of-the-day-549444.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/fill-it-up-with-ram.html | Fill It Up, With RAM | False | By Richard Stepler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-ross-blanche.html | Paid Notice: Deaths ROSS, BLANCHE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/pro-football-jurevicius-emerges-as-alford-recedes.html | PRO FOOTBALL; Jurevicius Emerges as Alford Recedes | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-pfeiffer-dorothea-a.html | Paid Notice: Deaths PFEIFFER, DOROTHEA A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/c-corrections-553883.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-cooper-martha.html | Paid Notice: Deaths COOPER, MARTHA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/us/delta-rocket-with-satellite-blows-up.html | Delta Rocket With Satellite Blows Up | False | By Seth Schiesel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/merck-accepts-ftc-policy-on-procedures-at-care-unit.html | Merck Accepts F.T.C. Policy On Procedures at Care Unit | False | By Milt Freudenheim | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/worldbusiness/IHT-sp-acts-as-investment-banking-woes-fester-deutsche.html | S&P Acts as Investment Banking Woes Fester : Deutsche Bank Slips From Top of Ratings | False | By John Schmid, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/new-delhi-journal-trying-to-wreck-india-s-romance-with-the-bomb.html | New Delhi Journal; Trying to Wreck India's Romance With the Bomb | False | By Barry Bearak | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/close-to-home-life-in-a-crater-will-do-for-now.html | CLOSE TO HOME; Life in a Crater Will Do, For Now | False | By Benjamin Cheever | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-hundley-experiment-goes-up-in-flames.html | BASEBALL; Hundley Experiment Goes Up in Flames | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-media-business-advertising-addenda-accounts-554804.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-potassium-pill-isn-t-nuclear-fix-545996.html | Potassium Pill Isn't Nuclear Fix | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/screen-grab-batches-butterflies-can-be-bought-web-just-studied-afar.html | SCREEN GRAB; Batches of Butterflies Can Be Bought On the Web, or Just Studied From Afar | False | By Tina Kelley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-memorials-moffett-lee.html | Paid Notice: Memorials MOFFETT, LEE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-mcgwire-belts-no-54-in-race-within-chase.html | BASEBALL; McGwire Belts No. 54 In Race Within Chase | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/at-home-with-dewey-nicks-in-hollywood-life-imitates-b-movie-art.html | AT HOME WITH: DEWEY NICKS; In Hollywood, Life Imitates B-Movie Art | False | By Amy M. Spindler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/media-business-advertising-companies-are-increasingly-seeking-identify-their.html | THE MEDIA BUSINESS; ADVERTISING; Companies are increasingly seeking to identify their products with music, both old and new. | False | By Andrea Adelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/residential-sales.html | Residential Sales | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/design-notebook-what-next-a-fee-for-looking.html | DESIGN NOTEBOOK; What Next? A Fee for Looking? | False | By David W. Dunlap | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-media-business-advertising-addenda-two-are-dismissed-at-wieden-kennedy.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Two Are Dismissed At Wieden & Kennedy | False | By Andrea Adelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-klein-nathan.html | Paid Notice: Deaths KLEIN, NATHAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-raphael-richard.html | Paid Notice: Deaths RAPHAEL, RICHARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/jazz-festival-starts-today.html | Jazz Festival Starts Today | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/critic-s-notebook-here-now-the-wink-wink-news.html | CRITIC'S NOTEBOOK; Here Now the (Wink, Wink) News | False | By Caryn James | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-schiff-howard.html | Paid Notice: Deaths SCHIFF, HOWARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/sports-of-the-times-over-fence-came-before-over-counter.html | Sports of the Times; Over Fence Came Before Over Counter | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/c-corrections-553921.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-goebel-patricia.html | Paid Notice: Deaths GOEBEL, PATRICIA C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/in-america-a-hero-and-his-shadow.html | In America; A Hero and His Shadow | False | By Bob Herbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-jeter-applies-band-aid-to-salve-yankee-s-wounds.html | BASEBALL; Jeter Applies Band-Aid to Salve Yankee's Wounds | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-media-business-advertising-addenda-cke-expands-role-of-crispin-porter.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; CKE Expands Role Of Crispin Porter | False | By Andrea Adelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/russian-derivatives-may-burn-investors.html | Russian Derivatives May Burn Investors | False | By Timothy L. O'Brien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/judge-rejects-effort-to-block-harlem-march.html | Judge Rejects Effort to Block Harlem March | False | By Abby Goodnough | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/hurricane-bonnie-closes-beaches-but-surfers-still-tempt-waves.html | Hurricane Bonnie Closes Beaches, but Surfers Still Tempt Waves | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/news/surprisingly-you-may-be-hard-to-find-netsearching-yourself.html | Surprisingly, You May Be Hard to Find : Netsearching Yourself | False | By Gina Rarick, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/public-eye-first-day-of-school-the-desk-as-lesson.html | PUBLIC EYE; First Day of School: The Desk as Lesson | False | By Phil Patton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/us/clinton-is-top-issue-in-a-california-race.html | Clinton Is Top Issue in a California Race | False | By Todd S. Purdum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-baker-dr-robert-e.html | Paid Notice: Deaths BAKER, DR. ROBERT E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-memorials-kolb-libby.html | Paid Notice: Memorials KOLB, LIBBY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/news-stories-besides-monica-lewinsky.html | News Stories Besides Monica Lewinsky | False | By Steve Martin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/design-notebook-african-inspired-decor-illuminates-newark-arts-center.html | DESIGN NOTEBOOK; African-Inspired Decor Illuminates Newark Arts Center | False | By Joseph Giovannini | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/inquiry-focuses-on-supplies-for-prisoners-medical-care.html | Inquiry Focuses on Supplies For Prisoners' Medical Care | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/resist-the-urge-to-merge.html | Resist the Urge to Merge | False | By David C. McCourt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/library-tennis-sites-focusing-on-fundamentals.html | LIBRARY/TENNIS SITES; Focusing on Fundamentals | False | By Verne G. Kopytoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/francesco-crucitti-pope-s-personal-surgeon-dies-at-67.html | Francesco Crucitti, Pope's Personal Surgeon, Dies at 67 | False | By John Tagliabue | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-strand-anna.html | Paid Notice: Deaths STRAND, ANNA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-markets-bonds-treasuries-up-on-worries-over-equities.html | THE MARKETS: BONDS; Treasuries Up On Worries Over Equities | False | By Robert Hurtado | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/company-news-centura-banks-in-23-million-deal-for-scotland-savings.html | COMPANY NEWS; CENTURA BANKS IN $23 MILLION DEAL FOR SCOTLAND SAVINGS | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/congolese-troops-battle-rebels-on-kinshasa-s-outskirts.html | Congolese Troops Battle Rebels on Kinshasa's Outskirts | False | By Norimitsu Onishi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-memorials-randell-joseph.html | Paid Notice: Memorials RANDELL, JOSEPH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/library-tennis-sites-helpful-in-finding-matches-on-court-and-perhaps-off.html | LIBRARY/TENNIS SITES; Helpful in Finding Matches, On Court and Perhaps Off | False | By Verne G. Kopytoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/after-attack-guerrillas-we-are-freedom-fighters-says-leader-militants.html | AFTER THE ATTACK: THE GUERRILLAS; 'We Are Freedom Fighters,' Says a Leader of Militants | False | By Raymond Bonner With Steve Levine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/news-summary-553042.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-powell-lewis-f-jr.html | Paid Notice: Deaths POWELL, LEWIS F. JR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/us/owners-give-2.3-million-to-clone-dog.html | Owners Give $2.3 Million To Clone Dog | False | By Barbara Whitaker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/the-golf-report-no-major-titles-for-woods-but-season-is-hardly-over.html | THE GOLF REPORT; No Major Titles for Woods, But Season Is Hardly Over | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/dance-review-hope-and-sanctuary-on-a-torturous-journey.html | DANCE REVIEW; Hope and Sanctuary On a Torturous Journey | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/labor-dispute-at-apollo-threatens-taping.html | Labor Dispute at Apollo Threatens Taping | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/l-television-past-and-future-555223.html | Television, Past and Future | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/virtual-virtuosos-of-the-holler.html | Virtual Virtuosos of the Holler | False | By Tina Kelley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/inside-552704.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-o-neill-helen-m.html | Paid Notice: Deaths O'NEILL, HELEN M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-warren-shirley.html | Paid Notice: Deaths WARREN, SHIRLEY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/plea-to-imf.html | Plea to I.M.F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/waterfront-sites-for-sale-with-generators.html | Waterfront Sites for Sale, With Generators | False | By Leslie Eaton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/irene-kraus-74-nun-who-led-big-nonprofit-hospital-chain.html | Irene Kraus, 74, Nun Who Led Big Nonprofit Hospital Chain | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/modern-muzak-it-s-not-your-parents-elevator-music.html | Modern Muzak: It's Not Your Parents' Elevator Music | False | By David Kushner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/pro-football-chiefs-claim-collins-from-bills.html | PRO FOOTBALL; Chiefs Claim Collins From Bills | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/user-s-guide-cleaning-up-proceed-with-caution.html | USER'S GUIDE; Cleaning Up? Proceed With Caution | False | By Michelle Slatalla | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-shapiro-philip-c.html | Paid Notice: Deaths SHAPIRO, PHILIP C. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/tennis-error-prone-rusedski-advances.html | TENNIS, Error-Prone Rusedski Advances | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/television-review-so-different-yet-so-much-the-same.html | TELEVISION REVIEW; So Different, Yet So Much the Same | False | By Walter Goodman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/theater/theater-review-sometimes-delightful-never-easy-it-s-fringe.html | THEATER REVIEW; Sometimes Delightful, Never Easy: It's Fringe | False | By Peter Marks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/music-review-bluegrass-ultimate-weapon.html | MUSIC REVIEW; Bluegrass, Ultimate Weapon | False | By Ben Ratliff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/IHT-around-the-world-bitter-friends-and-happy-foes.html | Around the World, Bitter Friends and Happy Foes | False | By Anna Husarska, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-on-the-yankees-special-season-post-season-worry.html | BASEBALL; ON THE YANKEES; Special Season, Post-Season Worry | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-kane-estelle-ruth.html | Paid Notice: Deaths KANE, ESTELLE RUTH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/capsized-boat-did-not-have-valid-permit-officials-say.html | Capsized Boat Did Not Have Valid Permit, Officials Say | False | By Andrew C. Revkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-raisler-harold-k.html | Paid Notice: Deaths RAISLER, HAROLD K. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-lunn-harry-jr.html | Paid Notice: Deaths LUNN, HARRY, JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-boyle-doris-gedney-nee-sullivan.html | Paid Notice: Deaths BOYLE, DORIS GEDNEY (NEE SULLIVAN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-chey-jong-hyon.html | Paid Notice: Deaths CHEY, JONG, HYON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/company-briefs-555053.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/news-watch-new-fax-machine-software-adds-e-mail-to-the-menu.html | NEWS WATCH; New Fax Machine Software Adds E-Mail to the Menu | False | By Matt Richtel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/the-media-business-advertising-addenda-tommy-hilfiger-to-change-some-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tommy Hilfiger To Change Some Ads | False | By Andrea Adelson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/police-patrols-are-increased-after-man-is-charged-in-latest-village-killing.html | Police Patrols Are Increased After Man Is Charged in Latest Village Killing | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/economic-scene-politics-aside-census-sampling-still-raises-questions-of-accuracy.html | Economic Scene; Politics aside, census sampling still raises questions of accuracy. | False | By Michael M. Weinstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/tennis-coetzer-bounces-back-with-a-vengeance.html | TENNIS; Coetzer Bounces Back With a Vengeance | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-brill-seymour.html | Paid Notice: Deaths BRILL, SEYMOUR | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/IHT-on-malaysian-law-letters-to-the-editor.html | On Malaysian Law : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | | | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/china-reports-a-sharp-rise-in-the-flood-toll.html | China Reports a Sharp Rise in the Flood Toll | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-luz-jean-osman.html | Paid Notice: Deaths LUZ, JEAN OSMUN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/IHT-1948white-australia-in-our-pages100-75-and-50-years-ago.html | 1948:White Australia : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | | | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/ulster-accord-will-survive-terror-premiers-say.html | Ulster Accord Will Survive Terror, Premiers Say | False | By James F. Clarity | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/american-inspector-on-iraq-quits-accusing-un-and-us-of-cave-in.html | American Inspector on Iraq Quits, Accusing U.N. and U.S. of Cave-In | False | By Judith Miller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/international-business-economic-turmoil-in-russia-takes-toll-in-latin-america.html | INTERNATIONAL BUSINESS; Economic Turmoil in Russia Takes Toll in Latin America | False | By Sam Dillon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/baseball-two-victories-from-a-title-toms-river-team-is-calm.html | BASEBALL; Two Victories From a Title, Toms River Team Is Calm | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-census-fight-isn-t-about-accuracy-555371.html | Census Fight Isn't About Accuracy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/world/shake-up-in-russia-the-money-acting-premier-tries-to-hang-on-to-credits.html | SHAKE-UP IN RUSSIA: THE MONEY; Acting Premier Tries to Hang on to Credits | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/tennis-at-the-us-open-draw-it-is-the-ladies-first.html | TENNIS; At the U.S. Open Draw It Is the Ladies First | False | By Christopher Clarey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-minuse-jean-f.html | Paid Notice: Deaths MINUSE, JEAN F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/sports/horse-racing-travers-stakes-looks-if-it-may-be-victory-gallop-s-summertime-derby.html | HORSE RACING; Travers Stakes Looks as if It May Be Victory Gallop's 'Summertime Derby' | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-rutter-john-carlton.html | Paid Notice: Deaths RUTTER, JOHN CARLTON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/scalded-brooklyn-girl-5-dies-man-is-charged-with-murder.html | Scalded Brooklyn Girl, 5, Dies; Man Is Charged With Murder | False | By Charlie Leduff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/us/reno-is-extending-inquiry-into-gore-and-fund-raising.html | RENO IS EXTENDING INQUIRY INTO GORE AND FUND-RAISING | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/IHT-afghan-conflict-letters-to-the-editor.html | Afghan Conflict : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/l-television-past-and-future-555240.html | Television, Past and Future | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/public-lives.html | Public Lives | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-lasser-judge-lawrence-l.html | Paid Notice: Deaths LASSER, JUDGE LAWRENCE L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-biasin-gian-paolo.html | Paid Notice: Deaths BIASIN, GIAN, PAOLO | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-us-plays-host-to-terrorists-too-555215.html | U.S. Plays Host To Terrorists, Too | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/public-lives-a-utility-chief-who-remembers-his-roots.html | PUBLIC LIVES; A Utility Chief Who Remembers His Roots | False | By Jane Gross | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-wilders-reverend-monsignor-james-gabriel.html | Paid Notice: Deaths WILDERS, REVEREND MONSIGNOR JAMES GABRIEL. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-bray-robert-f.html | Paid Notice: Deaths BRAY, ROBERT F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/q-a-messages-that-pop.html | Q & A; Messages That POP | False | By J. D. Biersdorfer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/critic-s-notebook-the-ghosts-of-soho.html | CRITIC'S NOTEBOOK; The Ghosts of SoHo | False | By Roberta Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/opinion/l-us-plays-host-to-terrorists-too-555231.html | U.S. Plays Host To Terrorists, Too | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/business/international-business-soros-s-quantum-fund-losses-in-russia-put-at-2-billion.html | INTERNATIONAL BUSINESS; Soros's Quantum Fund Losses in Russia Put at $2 Billion | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/fast-new-pc-s-coming-for-the-high-end-crowd.html | Fast New PC's Coming for the High-End Crowd | False | By Peter H. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/arts/bridge-two-top-teams-eliminated-in-world-championships.html | BRIDGE; Two Top Teams Eliminated In World Championships | False | By Alan Truscott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/metro-business-new-york-recruiter-lands-7-businesses.html | METRO BUSINESS; New York Recruiter Lands 7 Businesses | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/technology/l-by-any-other-name-555266.html | By Any Other Name | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/nyregion/neighbor-is-charged-in-killing-of-11-year-old-girl.html | Neighbor Is Charged in Killing of 11-Year-Old Girl | False | By Mike Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/us/justice-dept-plans-limited-review-of-king-assassination.html | Justice Dept. Plans Limited Review of King Assassination | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-stein-anne-s.html | Paid Notice: Deaths STEIN, ANNE S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/classified/paid-notice-deaths-feffer-solomon.html | Paid Notice: Deaths FEFFER, SOLOMON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-27 | 1998-08-27 | https://www.nytimes.com/1998/08/27/garden/architecture-s-doyenne-passes-baton-in-montreal.html | Architecture's Doyenne Passes Baton In Montreal | False | By Julie V. Iovine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-wilders-rev-msgr-james-g.html | Paid Notice: Deaths WILDERS, REV. MSGR. JAMES G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/market-turmoil-central-europeans-least-psychologically-moscow-s-shadow-looming.html | THE MARKET TURMOIL: THE CENTRAL EUROPEANS; At Least Psychologically, Moscow's Shadow Is Looming Large | False | By Edmund L. Andrews | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-in-census-sampling-people-are-lost-572977.html | In Census Sampling, People Are 'Lost' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/pop-review-considering-familiar-turf-from-unfamiliar-angles.html | POP REVIEW; Considering Familiar Turf From Unfamiliar Angles | False | By Ann Powers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-vogelstein-norma.html | Paid Notice: Deaths VOGELSTEIN, NORMA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-troutt-dr-bobby-e.html | Paid Notice: Deaths TROUTT, DR. BOBBYE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-hainer-margaret.html | Paid Notice: Deaths HAINER, MARGARET | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/congressional-leaders-plan-hearings-on-iraq-arms-monitoring.html | Congressional Leaders Plan Hearings on Iraq Arms Monitoring | False | By Judith Miller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-cooper-martha.html | Paid Notice: Deaths COOPER, MARTHA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-noise-free-canyon-563641.html | Noise-Free Canyon | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/new-video-releases-574007.html | New Video Releases | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-cohen-leah.html | Paid Notice: Deaths COHEN, LEAH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-markets-with-its-dollar-plummeting-canada-raises-its-key-rate.html | THE MARKETS; With Its Dollar Plummeting Canada Raises Its Key Rate | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/theater-review-love-death-racism-and-just-look-who-s-the-sheik.html | THEATER REVIEW; Love, Death, Racism and Just Look Who's the Sheik | False | By D. J. R. Bruckner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-saltzman-rebecca-nee-rechin.html | Paid Notice: Deaths SALTZMAN, REBECCA NEE RECHIN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/new-concerns-about-the-harlem-march.html | New Concerns About the Harlem March | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/IHT-fears-over-moscow-meltdown-send-bourses-plummerting-dow-takes-biggest-hit.html | Fears Over Moscow Meltdown Send Bourses Plummeting; Dow Takes Biggest Hit of Year : Anxiety Grips Financial Markets Around Globe | False | By Mitchell Martin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-in-russia-news-analysis-the-fellow-travelers.html | TURMOIL IN RUSSIA: NEWS ANALYSIS; The Fellow Travelers | False | By Michael R. Gordon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/company-news-bb-t-agrees-to-554-million-stock-deal-for-mainstreet.html | COMPANY NEWS; BB&T AGREES TO $554 MILLION STOCK DEAL FOR MAINSTREET | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-dont-t-rush-to-judge-mrs-clinton-572578.html | Don't Rush to Judge Mrs. Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-in-census-sampling-people-are-lost-573000.html | In Census Sampling, People Are 'Lost' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/tennis-officials-of-men-s-tour-ban-androstenedione.html | TENNIS; Officials of Men's Tour Ban Androstenedione | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/quotation-of-the-day-568694.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-market-turmoil-market-place-no-refuge-in-plunging-commodity-prices.html | THE MARKET TURMOIL; MARKET PLACE; No Refuge in Plunging Commodity Prices | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/tv-weekend-that-profitable-prophet-communed-with-death.html | TV WEEKEND; That Profitable Prophet Communed With Death | False | By Ron Wertheimer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/IHT-strange-goingson-in-hong-kong-bastion-of-the-free-market.html | Strange Goings-On in Hong Kong, Bastion of the Free Market | False | By Philip Bowring, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/IHT-the-usjapan-link-other-comment.html | The U.S.-Japan Link : Other Comment | False | By Thomas Foley, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/style/IHT-recordings-920038663804.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/tennis-rafter-continues-to-blaze-through-us-open-tuneup.html | TENNIS; Rafter Continues to Blaze Through U.S. Open Tuneup | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/the-allies-of-samper-eye-asylum.html | The Allies Of Samper Eye Asylum | False | By Diana Jean Schemo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-zbeda-regina.html | Paid Notice: Deaths ZBEDA, REGINA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-investing-in-subways-563528.html | Investing in Subways | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-in-census-sampling-people-are-lost-573019.html | In Census Sampling, People Are 'Lost' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/IHT-korea-slump-fullblown-after-66-quarterly-fall-for-asians-recession.html | Korea Slump 'Full-Blown' After 6.6% Quarterly Fall : For Asians, Recession Reality | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/art-guide.html | ART GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/observer-the-pundit-warms-up.html | Observer; The Pundit Warms Up | False | By Russell Baker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/after-attacks-south-africa-3-suspects-bound-for-cairo-held-restaurant-bombing.html | AFTER THE ATTACKS; IN SOUTH AFRICA; 3 Suspects Bound for Cairo Held in Restaurant Bombing | False | By Donald G. McNeil Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/c-corrections-573841.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/eliminating-hidden-weapons-illusory-inspections-in-iraq.html | Eliminating Hidden Weapons; Illusory Inspections in Iraq | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/media-business-advertising-travel-channel-conde-nast-traveler-are-teaming-up-for.html | THE MEDIA BUSINESS: ADVERTISING; The Travel Channel and Conde Nast Traveler are teaming up for a variety of cross-ventures. | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/transactions-616249.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/after-attacks-precautions-with-suspect-town-giuliani-steps-up-security.html | AFTER THE ATTACKS; THE PRECAUTIONS; With Suspect in Town, Giuliani Steps Up Security | False | By Dan Barry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/market-turmoil-overview-markets-jolted-dow-off-4.1-russian-economic-slide-adds.html | THE MARKET TURMOIL; THE OVERVIEW; MARKETS JOLTED, DOW OFF 4.1% AS THE RUSSIAN ECONOMIC SLIDE ADDS TO PRESSURES ON YELTSIN | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/metro-news-briefs-new-jersey-billboard-plan-to-name-drug-dealers.html | METRO NEWS BRIEFS: NEW JERSEY; Billboard Plan To Name Drug Dealers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/eliminating-hidden-weapons-too-much-secrecy-on-the-sudan.html | Eliminating Hidden Weapons; Too Much Secrecy on the Sudan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-in-census-sampling-people-are-lost-572969.html | In Census Sampling, People Are 'Lost' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/us/frederick-reines-dies-at-80-nobelist-discovered-neutrino.html | Frederick Reines Dies at 80; Nobelist Discovered Neutrino | False | By John Noble Wilford | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/public-lives-from-a-published-judge-to-a-published-poet.html | PUBLIC LIVES; From a Published Judge to a Published Poet | False | By Joyce Wadler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/my-manhattan-new-york-polite-and-perky.html | MY MANHATTAN; New York, Polite and Perky? | False | By Peter Applebome | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/tennis-roundup-mfs-pro-championships.html | TENNIS: ROUNDUP; M.F.S. PRO CHAMPIONSHIPS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/theater-review-a-measure-of-joy-amid-the-trouble-even-before-the-kids-leave-home.html | THEATER REVIEW; A Measure of Joy Amid the Trouble (Even Before the Kids Leave Home) | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-buhr-helen-m-nee-kirwin.html | Paid Notice: Deaths BUHR, HELEN M. (NEE KIRWIN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-don-t-rush-to-judge-mrs-clinton-572551.html | Don't Rush to Judge Mrs. Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/tv-sports-fox-searches-for-plan-for-home-run-chase.html | TV SPORTS; Fox Searches for Plan For Home Run Chase | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-hume-donald.html | Paid Notice: Deaths HUME, DONALD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/eating-out-the-name-game.html | EATING OUT; The Name Game | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-lasser-judge-lawrence-l.html | Paid Notice: Deaths LASSER, JUDGE LAWRENCE L | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/us/ex-miami-commissioner-pleads-guilty-in-conspiracy-case.html | Ex-Miami Commissioner Pleads Guilty in Conspiracy Case | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/youth-march-organizer-celebrating-ruling-taunts-giuliani.html | Youth March Organizer, Celebrating Ruling, Taunts Giuliani | False | By Abby Goodnough | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-turner-barbara-bliven.html | Paid Notice: Deaths TURNER, BARBARA BLIVEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/international-business-novartis-its-profit-up-14-will-shed-some-food-lines.html | INTERNATIONAL BUSINESS; Novartis, Its Profit Up 14%, Will Shed Some Food Lines | False | By David J. Morrow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/c-corrections-573868.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-markets-japan-stocks-fall-2-but-rebound-from-a-12-year-low.html | THE MARKETS; Japan Stocks Fall 2%, but Rebound From a 12-Year Low | False | By Sheryl Wudunn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/c-corrections-573833.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-wilmot-virginia-l.html | Paid Notice: Deaths WILMOT, VIRGINIA L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/news/korea-slump-full-blown-after-66-quarterly-fall-for-asians-recession.html | Korea Slump 'Full-Blown' After 6.6% Quarterly Fall : For Asians, Recession Reality | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/c-corrections-573825.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-nagel-richard-i.html | Paid Notice: Deaths NAGEL, RICHARD I. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/pro-football-giants-shrug-off-early-predictions.html | PRO FOOTBALL; Giants Shrug Off Early Predictions | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/us/eddie-shipstad-91-skater-and-founder-of-touring-ice-show.html | Eddie Shipstad, 91, Skater and Founder of Touring Ice Show | False | By Robert Mcg. Thomas Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-gershman-richard-k.html | Paid Notice: Deaths GERSHMAN, RICHARD K. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/company-news-bancorpsouth-agrees-to-buy-first-corp-of-alabama.html | COMPANY NEWS; BANCORPSOUTH AGREES TO BUY FIRST CORP. OF ALABAMA | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/tellabs-is-said-to-be-near-new-deal-for-ciena.html | Tellabs Is Said To Be Near New Deal for Ciena | False | By Laura M. Holson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-good-faith-on-mines-563560.html | Good Faith on Mines | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/metro-news-briefs-new-jersey-attorney-general-rejects-lowering-alcohol-limits.html | METRO NEWS BRIEFS: NEW JERSEY; Attorney General Rejects Lowering Alcohol Limits | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/fda-approves-a-drug-that-blocks-a-gene.html | F.D.A. Approves a Drug That Blocks a Gene | False | By Lawrence M. Fisher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/news/nazi-era-slave-laborers-to-sue-german-companies.html | Nazi-Era Slave Laborers to Sue German Companies | False | By John Schmid, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/at-the-movies-careful-steps-on-career-path.html | AT THE MOVIES; Careful Steps On Career Path | False | By James Sterngold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/baseball-one-too-many-jams-foil-reynoso.html | BASEBALL; One Too Many Jams Foil Reynoso | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-siegel-pearl.html | Paid Notice: Deaths SIEGEL, PEARL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-lunn-harry-h-jr.html | Paid Notice: Deaths LUNN, HARRY H., JR. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/IHT-a-plea-for-kosovo-letters-to-the-editor.html | A Plea for Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/company-news-salton-maxim-in-53-million-deal-for-toastmaster.html | COMPANY NEWS; SALTON/MAXIM IN $53 MILLION DEAL FOR TOASTMASTER | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/girl-s-slaying-exposes-limits-of-connecticut-megan-s-law.html | Girl's Slaying Exposes Limits Of Connecticut 'Megan's Law' | False | By Mike Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/film-review-an-evil-intruder-in-a-family-paradise.html | FILM REVIEW; An Evil Intruder in a Family Paradise | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/new-york-council-approves-stiffer-campaign-fund-rules.html | New York Council Approves Stiffer Campaign Fund Rules | False | By Clifford J. Levy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/not-lost-in-surf-just-evading-the-police.html | Not Lost in Surf, Just Evading the Police | False | By David M. Herszenhorn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/us/president-goes-forth-to-mixed-reception.html | President Goes Forth, To Mixed Reception | False | By Katharine Q. Seelye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/golf-mickelson-takes-crooked-path-to-late-season-success.html | GOLF; Mickelson Takes Crooked Path to Late-Season Success | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-o-neill-helen-m.html | Paid Notice: Deaths O'NEILL, HELEN M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-in-russia-and-in-the-markets.html | Turmoil in Russia And in the Markets | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/pop-review-when-a-show-must-go-on-it-goes-even-for-few-fans.html | POP REVIEW; When a Show Must Go On, It Goes, Even for Few Fans | False | By Ann Powers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/time-to-get-serious-in-africa.html | Time To Get Serious In Africa | False | By Chester A. Crocker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-market-turmoil-the-west-europe-gets-a-bit-jumpy-over-russia.html | THE MARKET TURMOIL: THE WEST; Europe Gets A Bit Jumpy Over Russia | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/company-news-foster-wheeler-to-revamp-a-unit-and-take-a-charge.html | COMPANY NEWS; FOSTER WHEELER TO REVAMP A UNIT AND TAKE A CHARGE | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-shipley-carl-layton.html | Paid Notice: Deaths SHIPLEY, CARL LAYTON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/business-digest-572306.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/horse-racing-victory-gallop-adds-weapon-for-travers-fleet-stablemate.html | HORSE RACING; Victory Gallop Adds Weapon For Travers: Fleet Stablemate | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/us/review-of-deadly-plane-crash-faults-faa-on-rules-for-de-icing.html | Review of Deadly Plane Crash Faults F.A.A. on Rules for De-Icing | False | By Matthew L. Wald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/baseball-mets-notebook-hundley-acts-on-tip-and-absorbs-the-blow.html | BASEBALL; METS NOTEBOOK; Hundley Acts on Tip And Absorbs the Blow | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/baseball-yankees-notebook-rivera-welcomes-early-call.html | BASEBALL; YANKEES NOTEBOOK; Rivera Welcomes Early Call | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/residential-real-estate-putting-big-lofts-in-small-buildings.html | Residential Real Estate; Putting Big Lofts in Small Buildings | False | By Rachelle Garbarine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-memorials-goldfein-pauline.html | Paid Notice: Memorials GOLDFEIN, PAULINE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/6-foot-snake-greets-tenants-in-new-home.html | 6-Foot Snake Greets Tenants In New Home | False | By Michael Cooper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/rain-is-likely-as-storm-lasts.html | Rain Is Likely As Storm Lasts | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-cohen-ezra.html | Paid Notice: Deaths COHEN, EZRA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-media-business-cbs-to-spin-off-up-to-20-of-radio-and-billboard-unit.html | THE MEDIA BUSINESS; CBS to Spin Off Up to 20% Of Radio and Billboard Unit | False | By Geraldine Fabrikant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-handal-elsa-said.html | Paid Notice: Deaths HANDAL, ELSA SAID | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/bomb-explodes-in-tel-aviv-wounding-a-woman-seriously.html | Bomb Explodes in Tel Aviv, Wounding a Woman Seriously | False | By Serge Schmemann | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/qaddafi-says-negotiation-is-needed-on-lockerbie-suspects.html | Qaddafi Says 'Negotiation' Is Needed on Lockerbie Suspects | False | By Barbara Crossette | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/worldbusiness/IHT-qajohn-dodsworth-serving-up-the-imf-menu-in-seoul.html | Q&A/John Dodsworth : Serving Up the 'IMF Menu' in Seoul | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-krause-ruth-nee-cohn.html | Paid Notice: Deaths KRAUSE, RUTH (NEE COHN) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/hitra-island-journal-norway-s-awesome-nature-awesomely-overcome.html | Hitra Island Journal; Norway's Awesome Nature, Awesomely Overcome | False | By Warren Hoge | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/don-t-rush-to-judge-mrs-clinton-572608.html | Don't Rush to Judge Mrs. Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-barron-irving-r-dds.html | Paid Notice: Deaths BARRON, IRVING R., DDS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/don-t-rush-to-judge-mrs-clinton-572640.html | Don't Rush to Judge Mrs. Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/don-t-rush-to-judge-mrs-clinton-572560.html | Don't Rush to Judge Mrs. Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-klein-nathan.html | Paid Notice: Deaths KLEIN, NATHAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/spare-times-462543.html | SPARE TIMES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/pop-review-making-a-virtue-of-banality-spiced-by-glitz-and-camp.html | POP REVIEW; Making a Virtue of Banality Spiced by Glitz and Camp | False | By Ann Powers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/story-of-54-as-in-studio.html | Story of '54,' As in Studio | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/inside-572152.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/audit-report-cites-cendant-s-ex-chairman.html | Audit Report Cites Cendant's Ex-Chairman | False | By Adam Bryant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/c-corrections-573850.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/art-review-ahab-s-wife-ignored-in-moby-dick-tries-again.html | ART REVIEW; Ahab's Wife, Ignored in 'Moby-Dick,' Tries Again | False | By Ken Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-zubrin-rosalyn.html | Paid Notice: Deaths ZUBRIN, ROSALYN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-wilner-lillian.html | Paid Notice: Deaths WILNER, LILLIAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/sports-of-the-times-homer-bush-is-no-longer-mere-mascot.html | Sports of The Times; Homer Bush Is No Longer Mere Mascot | False | By George Vecsey | 1998-10-07 | TX 4-787-261 | | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-russia-overview-markets-jolted-dow-off-4.1-russian-economic-slide-adds.html | TURMOIL IN RUSSIA: THE OVERVIEW; MARKETS JOLTED, DOW OFF 4.1% AS THE RUSSIAN ECONOMIC SLIDE ADDS TO PRESSURES ON YELTSIN -- His Opponents Want Changes, Including Him | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/us/to-much-relief-hurricane-fails-to-live-up-to-potential.html | To Much Relief, Hurricane Fails to Live Up to Potential | False | By Kevin Sack | 1998-10-07 | TX 4-787-261 | 2009-08-06 | | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/uphill-battle-for-audience-voter-interest-lags-democratic-race-for-attorney.html | An Uphill Battle for an Audience; Voter Interest Lags in Democratic Race for Attorney General | False | By Raymond Hernandez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/report-assails-transit-delays-in-fixing-buses-and-subways.html | Report Assails Transit Delays In Fixing Buses and Subways | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-don-t-rush-to-judge-mrs-clinton-572624.html | Don't Rush to Judge Mrs. Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/photography-review-exotic-excursions-to-self-enlightenment.html | PHOTOGRAPHY REVIEW; Exotic Excursions to Self-Enlightenment | False | By Margarett Loke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/style/IHT-recordings.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-laughlin-gertrude-huston.html | Paid Notice: Deaths LAUGHLIN, GERTRUDE HUSTON | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-media-business-advertising-addenda-internet-concern-names-first-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Internet Concern Names First Agency | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/on-the-road-where-a-sense-of-place-is-still-cast-in-stone.html | ON THE ROAD; Where a Sense of Place is Still Cast in Stone | False | By R. W. Apple Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/us/amoco-is-sued-over-brain-tumors-in-workers.html | Amoco Is Sued Over Brain Tumors in Workers | False | By Pam Belluck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-media-business-advertising-addenda-hush-puppies-co-chooses-arnold.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hush Puppies Co. Chooses Arnold | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/the-fed-s-modest-agenda.html | The Fed's Modest Agenda | False | By James K. Galbraith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/film-review-sex-drugs-and-disco-as-a-hustler-gains-a-suspect-celebrity.html | FILM REVIEW; Sex, Drugs and Disco As a Hustler Gains A Suspect Celebrity | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/feel-the-city-s-pulse-its-bebop-man.html | Feel the City's Pulse? It's Bebop, Man! | False | By Ann Douglas | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-russia-lender-imf-pressing-russia-earlier-loan-pact-takes-time-rule-new.html | TURMOIL IN RUSSIA: THE LENDER; I.M.F., Pressing Russia on Earlier Loan Pact, Takes Time to Rule on New Cash | False | By Louis Uchitelle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-manheimer-marjorie.html | Paid Notice: Deaths MANHEIMER, MARJORIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/market-turmoil-banks-republic-says-loss-russia-will-erase-quarter-s-profits.html | THE MARKET TURMOIL: THE BANKS; Republic Says Loss in Russia Will Erase Quarter's Profits | False | By Timothy L. O'Brien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/film-review-a-50-s-meteor-in-music-and-romance.html | FILM REVIEW; A 50's Meteor, in Music and Romance | False | By Lawrence Van Gelder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-in-russia-news-analysis-washington-stands-by-keeping-its-head-down.html | TURMOIL IN RUSSIA: NEWS ANALYSIS; Washington Stands By, Keeping Its Head Down | False | By R. W. Apple Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-elstein-bernard.html | Paid Notice: Deaths ELSTEIN, BERNARD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-russia-banks-hooked-big-yield-government-bonds-credit-industry-reaps.html | TURMOIL IN RUSSIA: THE BANKS; Hooked on Big-Yield Government Bonds, Credit Industry Reaps Whirlwind | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/international-briefs-deutsche-telekom-profit-jumped-38.8-for-half.html | INTERNATIONAL BRIEFS; Deutsche Telekom Profit Jumped 38.8% for Half | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/us/now-conflicting-views-from-women-who-supported-clinton.html | Now, Conflicting Views From Women Who Supported Clinton | False | By Janny Scott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/photography-review-imagery-of-slumber-and-danger-a-prelude-to-the-apocalypse.html | PHOTOGRAPHY REVIEW; Imagery of Slumber and Danger: A Prelude to the Apocalypse | False | By Sarah Boxer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/c-corrections-573876.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/style/IHT-businesswomen-want-a-fair-deal.html | Businesswomen Want a Fair Deal | False | By Roger Collis, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/after-the-attack-the-overview-blast-suspect-held-in-us-and-is-said-to-admit-role.html | AFTER THE ATTACK: THE OVERVIEW; Blast Suspect Held in U.S. And Is Said to Admit Role | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/automobiles/autos-on-friday-technology-shining-infrared-light-on-objects-in-shadows.html | AUTOS ON FRIDAY/Technology; Shining Infrared Light On Objects in Shadows | False | By Michelle Krebs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/antiques-paperweights-beauty-plays-all-the-angles.html | ANTIQUES; Paperweights: Beauty Plays All the Angles | False | By Wendy Moonan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/IHT-war-on-terrorism-can-become-a-war-on-sanity.html | 'War on Terrorism' Can Become a War on Sanity | False | By Flora Lewis, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-media-business-riding-radio-merger-wave-chancellor-will-buy-capstar.html | THE MEDIA BUSINESS; Riding Radio Merger Wave, Chancellor Will Buy Capstar | False | By Allen R. Myerson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/pro-football-parcells-keeps-jets-on-move.html | PRO FOOTBALL; Parcells Keeps Jets On Move | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-media-business-advertising-addenda-accounts-573353.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/metro-news-briefs-new-jersey-counterfeiting-scheme-used-city-s-stationery.html | METRO NEWS BRIEFS: NEW JERSEY; Counterfeiting Scheme Used City's Stationery | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/IHT-naziera-slave-laborers-to-sue-german-companies.html | Nazi-Era Slave Laborers to Sue German Companies | False | By John Schmid, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-media-business-advertising-addenda-red-cross-picks-kaplan-thaler.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Red Cross Picks Kaplan Thaler | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/automobiles/a-cadillac-design-heads-toward-the-edge.html | A Cadillac Design Heads Toward the Edge | False | By Michelle Krebs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/IHT-1923beer-famine-in-our-pages100-75-and-50-years-ago.html | 1923'Beer Famine' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-markets-stocks-mutual-fund-investors-seek-safer-havens.html | THE MARKETS: STOCKS; Mutual Fund Investors Seek Safer Havens | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/company-briefs-573434.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-henry-v-politician-563196.html | Henry V, Politician | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-predmesky-byrdie.html | Paid Notice: Deaths PREDMESKY, BYRDIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/caterer-settles-lawsuit-claiming-bias-against-female-waiters.html | Caterer Settles Lawsuit Claiming Bias Against Female Waiters | False | By Nick Ravo | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/film-review-when-a-pure-poet-falls-back-to-earth.html | FILM REVIEW; When a Pure Poet Falls Back to Earth | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-dont-t-rush-to-judge-mrs-clinton-572632.html | Don't Rush to Judge Mrs. Clinton | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/council-overrides-veto-on-stadium-vote.html | Council Overrides Veto on Stadium Vote | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/market-turmoil-emerging-economies-already-shaky-markets-latin-america-drop-even.html | THE MARKET TURMOIL; THE EMERGING ECONOMIES; Already-Shaky Markets in Latin America Drop Even Further | False | By Jonathan Fuerbringer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/on-my-mind-scott-ritter-s-decision.html | On My Mind; Scott Ritter's Decision | False | By A. M. Rosenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/art-review-sharp-eye-and-wit-for-foibles.html | ART REVIEW; Sharp Eye (and Wit) for Foibles | False | By Grace Glueck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/home-video-now-titanic-goes-by-truck.html | HOME VIDEO; Now 'Titanic' Goes by Truck | False | By Peter M. Nichols | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/metro-matters-big-state-big-dreams-big-talk.html | Metro Matters; Big State, Big Dreams, Big Talk | False | By Elizabeth Kolbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/IHT-sure-only-drunks-letters-to-the-editor.html | Sure, Only Drunks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/tennis-graf-looks-like-graf-in-walloping-coetzer.html | TENNIS; Graf Looks Like Graf In Walloping Coetzer | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/pop-and-jazz-guide-562033.html | POP AND JAZZ GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-pleasure-of-i-told-you-so-shut-out-by-cuc-a-securities-analyst-is-vindicated.html | The Pleasure of 'I Told You So'; Shut Out by CUC, a Securities Analyst Is Vindicated | False | By Diana B. Henriques | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/tennis-teen-ager-says-father-physically-abused-her.html | TENNIS; Teen-Ager Says Father Physically Abused Her | False | By Robin Finn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/books/books-of-the-times-a-cabalist-riddle-in-a-mystery-about-mysticism.html | BOOKS OF THE TIMES; A Cabalist Riddle in a Mystery About Mysticism | False | By Richard Bernstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/metro-news-briefs-new-jersey-environmentalists-assail-plans-to-build-highway.html | METRO NEWS BRIEFS: NEW JERSEY; Environmentalists Assail Plans to Build Highway | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/IHT-1898soldiers-suffer-in-our-pages100-75-and-50-years-ago.html | 1898:Soldiers Suffer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/theater-guide.html | THEATER GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-ryp-cohen-ruth.html | Paid Notice: Deaths RYP, COHEN, RUTH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/market-turmoil-dow-s-fall-major-selloff-leaves-market-correction-verging.html | THE MARKET TURMOIL; THE DOW'S FALL; Major Selloff Leaves a Market Correction Verging on Something Bigger | False | By David Barboza | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/congo-s-war-turns-to-brutal-killings-on-city-s-streets.html | Congo's War Turns to Brutal Killings on City's Streets | False | By Norimitsu Onishi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-lindsay-lillyan.html | Paid Notice: Deaths LINDSAY, LILLYAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/weekend-warrior-the-sky-is-blue-and-the-waves-are-unpredictable-surf-s-up.html | WEEKEND WARRIOR; The Sky Is Blue and the Waves Are Unpredictable: Surf's Up! | False | By Peter Van Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/ftc-says-merck-deal-cut-competition.html | F.T.C. Says Merck Deal Cut Competition | False | By Milt Freudenheim | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/in-business.html | In Business | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/IHT-1948ustachi-trial-in-our-pages100-75-and-50-years-ago.html | 1948;Ustachi Trial : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/the-worldwide-stock-plunge.html | The Worldwide Stock Plunge | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/toms-river-reaches-little-league-final.html | Toms River Reaches Little League Final | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-mcghee-elizabeth.html | Paid Notice: Deaths MCGHEE, ELIZABETH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/in-international.html | In International | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/critic-s-notebook-home-is-where-the-easel-and-quirks-are.html | CRITIC'S NOTEBOOK; Home Is Where the Easel and Quirks Are | False | By Roberta Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/opinion/l-home-rule-for-district-563544.html | Home Rule for District | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/business/company-news-snyder-says-it-will-acquire-clinical-communications.html | COMPANY NEWS; SNYDER SAYS IT WILL ACQUIRE CLINICAL COMMUNICATIONS | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/style/IHT-restoring-past-glory-to-a-park-on-thames.html | Restoring Past Glory To a Park on Thames | False | By Barbara Rosen, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/cablevision-to-buy-20-movie-theaters-in-region-from-loews-cineplex.html | Cablevision to Buy 20 Movie Theaters in Region From Loews Cineplex | False | By David W. Chen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/baseball-he-s-chasing-record-too-but-where-is-sosa-mania.html | BASEBALL; He's Chasing Record, Too, But Where Is Sosa-Mania? | False | By Bill Dedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/news-summary-571369.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-raisler-harold-k.html | Paid Notice: Deaths RAISLER, HAROLD K. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/classified/paid-notice-deaths-goldman-robert-i.html | Paid Notice: Deaths GOLDMAN, ROBERT I. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/business-leaders-criticize-city-s-schools.html | Business Leaders Criticize City's Schools | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/after-attacks-excerpts-court-charges-terrorists-it-was-proper-kill-americans.html | AFTER THE ATTACKS; Excerpts From Court Charges: To Terrorists, 'It Was Proper to Kill Americans' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/baseball-toms-river-leaps-into-little-league-final.html | BASEBALL; Toms River Leaps Into Little League Final | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/family-fare-fringe-benefits-for-children.html | FAMILY FARE; Fringe Benefits For Children | False | By Laurel Graeber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/theater-review-brooklyn-s-irish-a-clear-eyed-toast.html | THEATER REVIEW; Brooklyn's Irish: a Clear-Eyed Toast | False | By Peter Marks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/world/turmoil-in-russia-in-washington-from-the-us-no-new-answers-no-new-money.html | TURMOIL IN RUSSIA: IN WASHINGTON; From the U.S.: No New Answers, No New Money | False | By John M. Broder and Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/film-review-mind-over-matter-literally-even-if-matter-is-his-wife.html | FILM REVIEW; Mind Over Matter, Literally, Even if Matter Is His Wife | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/us/in-the-fury-of-a-hurricane-tv-crews-cover-the-storm-by-standing-in-it.html | In the Fury of a Hurricane, TV Crews Cover the Storm by Standing in It | False | By Rick Bragg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/nyregion/search-finds-no-trace-of-missing-widow.html | Search Finds No Trace of Missing Widow | False | By Robert D. McFadden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/style/IHT-tokyo-eyes-movie-guide.html | Tokyo Eyes : MOVIE GUIDE | False | By Donald Richie, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/sports/baseball-yankees-are-now-working-harder-for-their-victories.html | BASEBALL; Yankees Are Now Working Harder for Their Victories | False | By Jack Curry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/theater-review-chekhov-updated-got-a-problem-with-that.html | THEATER REVIEW; Chekhov Updated: 'Got a Problem With That?' | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/arts/marshall-barer-75-lyricist-for-mattress-and-mighty-mouse.html | Marshall Barer, 75, Lyricist For 'Mattress' and Mighty Mouse | False | By Stephen Holden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-28 | 1998-08-28 | https://www.nytimes.com/1998/08/28/movies/pop-review-love-lasts-forever-or-at-least-till-the-show-s-over.html | POP REVIEW; Love Lasts Forever (or at Least Till the Show's Over) | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/vw-sets-delivery-record.html | VW Sets Delivery Record | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-berkule-mildred-r.html | Paid Notice: Deaths BERKULE, MILDRED R. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/style/IHT-turners-light-and-a-collectors-vision.html | Turner's Light and a Collector's Vision | False | By Souren Melikian, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/about-new-york-testing-worth-and-patience-of-teachers.html | ABOUT NEW YORK; Testing Worth, And Patience, Of Teachers | False | By David Gonzalez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-why-must-women-moralize-on-clinton-attacking-the-victim-594148.html | WHY MUST WOMEN MORALIZE ON CLINTON?; Attacking the Victim | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-hernandez-at-the-helm-as-yankees-steady-the-ship.html | BASEBALL; Hernandez at the Helm as Yankees Steady the Ship | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-mulhall-william-f.html | Paid Notice: Deaths MULHALL, WILLIAM F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/market-turmoil-brokerage-firms-wall-street-itself-feeling-plenty-pain.html | THE MARKET TURMOIL; THE BROKERAGE FIRMS; Wall Street Itself Is Feeling Plenty of Pain | False | By Laura M. Holson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/fairer-elections-in-new-york.html | Fairer Elections in New York | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/metro-news-briefs-new-jersey-teachers-in-middletown-threaten-to-strike.html | METRO NEWS BRIEFS; NEW JERSEY; Teachers in Middletown Threaten to Strike | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/on-pro-football-parcells-has-a-vision-for-jets-but-just-what-is-it.html | ON PRO FOOTBALL; Parcells Has a Vision for Jets, but Just What Is it | False | By Thomas George | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/let-russia-fend-for-itself.html | Let Russia Fend for Itself | False | By Richard Pipes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/pen-leader-in-mexico-tells-of-threats.html | PEN Leader in Mexico Tells of Threats | False | By Julia Preston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/a-living-history-of-american-judaism.html | A Living History of American Judaism | False | By Susan Sachs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/the-one-to-worry-about.html | The One to Worry About | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/theater/theater-review-in-resistance-to-the-nazis-resonance-with-the-ancients.html | THEATER REVIEW; In Resistance to the Nazis, Resonance With the Ancients | False | By Anita Gates | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/oxford-projects-300-million-loss-for-year.html | Oxford Projects $300 Million Loss for Year | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/pop-review-a-saxophonist-willing-to-rethink-his-virtuosity.html | POP REVIEW; A Saxophonist Willing To Rethink His Virtuosity | False | By Ben Ratliff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-toms-river-ready-for-fun-in-final.html | BASEBALL; Toms River Ready for Fun in Final | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-richland-edith.html | Paid Notice: Deaths RICHLAND, EDITH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/schools-in-disrepair.html | Schools in Disrepair | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/your-money/IHT-on-investing-in-a-nasty-market-concentrated-mutual-funds-are.html | ON INVESTING: In a Nasty Market, Concentrated Mutual Funds Are Holding Their Own | False | By James K. Glassman, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/business-digest-594520.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-sosa-at-53-to-be-continued.html | BASEBALL; Sosa at 53 (To Be Continued) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/c-corrections-594377.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/metro-news-briefs-new-york-man-dies-while-trying-to-evade-police-in-bronx.html | METRO NEWS BRIEFS: NEW YORK; Man Dies While Trying To Evade Police in Bronx | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-let-russia-slow-down-its-reforms-593672.html | Let Russia Slow Down Its Reforms | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/IHT-1923fatal-dry-law-in-our-pages100-75-and-50-years-ago.html | 1923:Fatal Dry Law : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-in-russia-in-new-york-russian-emigrants-mixed-views-on-the-old-country.html | TURMOIL IN RUSSIA: IN NEW YORK; Russian Emigrants: Mixed Views on the Old Country | False | By Jim Yardley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/golf-unhappy-birthday-to-you-janzen-is-disqualified.html | GOLF; Unhappy Birthday to You: Janzen Is Disqualified | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/judge-deals-a-blow-to-city-s-campaign-against-sex-shops.html | Judge Deals a Blow To City's Campaign Against Sex Shops | False | By David Rohde | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-zuckerman-jeanette-e.html | Paid Notice: Deaths ZUCKERMAN, JEANETTE E. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/lawns-forest-hills-face-slice-historic-home-us-open-may-be-sold-tennis-club.html | LAWNS OF FOREST HILLS FACE A SLICE; Historic Home of U.S. Open May Be Sold by Tennis Club | False | By Vivian S. Toy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-dundon-reverend-raymond.html | Paid Notice: Deaths DUNDON, REVEREND RAYMOND. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/what-tropical-storm-only-bliss-in-toms-river.html | What Tropical Storm? Only Bliss in Toms River | False | By Nichole M. Christian | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/coming-on-sunday-the-bear-s-paw-prints.html | COMING ON SUNDAY: THE BEAR'S PAW PRINTS. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/wealthy-independent-stirs-up-race-with-ads-assailing-the-governor.html | Wealthy Independent Stirs Up Race With Ads Assailing the Governor | False | By Richard Perez-Pena | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-wolf-robert-e-md.html | Paid Notice: Deaths WOLF, ROBERT, E., M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-glogover-ernest-howard.html | Paid Notice: Deaths GLOGOVER, ERNEST HOWARD. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/company-news-mckesson-to-get-baker-aps-for-107-million-in-stock.html | COMPANY NEWS; MCKESSON TO GET BAKER/APS FOR $107 MILLION IN STOCK | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/schools-in-deal-to-let-police-run-security.html | Schools in Deal To Let Police Run Security | False | By Randal C. Archibold | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/gingrich-questions-clinton-s-policy-on-iraqi-arms-inspection.html | Gingrich Questions Clinton's Policy on Iraqi Arms Inspection | False | By Judith Miller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/c-corrections-594440.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-why-must-women-moralize-on-clinton-albright-s-wisdom-594067.html | WHY MUST WOMEN MORALIZE ON CLINTON?; Albright's Wisdom | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/company-news-mesa-air-to-add-ccair-for-45-million-in-stock.html | COMPANY NEWS; MESA AIR TO ADD CCAIR FOR $45 MILLION IN STOCK | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-let-russia-slow-down-its-reforms-593680.html | Let Russia Slow Down Its Reforms | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/political-briefing-gop-can-t-bank-on-hawaiian-woes.html | POLITICAL BRIEFING; G.O.P. Can't Bank On Hawaiian Woes | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/c-corrections-594385.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/plus-basketball-white-house-cheers-webber-decision.html | PLUS: BASKETBALL; White House Cheers Webber Decision | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-why-must-women-moralize-on-clinton-594059.html | Why Must Women Moralize on Clinton? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/sports-of-the-times-for-gibson-her-legacy-to-tennis.html | Sports of The Times; For Gibson, Her Legacy To Tennis | False | By William C. Rhoden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/search-for-missing-widow-fails-on-edge-of-jersey-city.html | Search for Missing Widow Fails on Edge of Jersey City | False | By Robert D. McFadden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/political-briefing-clinton-spoke-here-but-no-need-to-brag.html | POLITICAL BRIEFING; Clinton Spoke Here (But No Need to Brag) | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-a-classic-maddux-stymies-mcgwire.html | BASEBALL; A Classic: Maddux Stymies McGwire | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/northwest-pilots-strike-as-talks-fail-on-contract.html | NORTHWEST PILOTS STRIKE AS TALKS FAIL ON CONTRACT | False | By Laurence Zuckerman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/tennis-steady-graf-earns-trip-to-the-final.html | TENNIS; Steady Graf Earns Trip To the Final | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/c-corrections-594423.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/in-retreat-hurricane-bonnie-sideswipes-long-island-coast.html | In Retreat, Hurricane Bonnie Sideswipes Long Island Coast | False | By John T. McQuiston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/sociologists-with-a-gig-off-the-beat.html | Sociologists With a Gig Off the Beat | False | By Patricia Cohen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-negri-frank.html | Paid Notice: Deaths NEGRI, FRANK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-sills-ruth-fife.html | Paid Notice: Deaths SILLS, RUTH FIFE. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/latin-america-s-immovable-rulers.html | Latin America's Immovable Rulers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-in-russia-the-overview-defiantly-yeltsin-vows-to-finish-term.html | TURMOIL IN RUSSIA: THE OVERVIEW; Defiantly, Yeltsin Vows to Finish Term | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/market-turmoil-banks-bankamerica-2-other-big-banks-suffer-russia-losses.html | THE MARKET TURMOIL: THE BANKS; BankAmerica and 2 Other Big Banks Suffer Russia Losses | False | By Timothy L. O'Brien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/company-news-glut-forces-chip-equipment-maker-to-cut-staff-by-20.html | COMPANY NEWS; GLUT FORCES CHIP-EQUIPMENT MAKER TO CUT STAFF BY 20% | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/football-giants-wrap-things-up-with-caution-and-a-loss.html | FOOTBALL; Giants Wrap Things Up With Caution and a Loss | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/after-attacks-overview-flaws-us-account-raise-questions-strike-sudan.html | AFTER THE ATTACKS: THE OVERVIEW; Flaws in U.S. Account Raise Questions on Strike in Sudan | False | By Tim Weiner and Steven Lee Myers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/tennis-atp-says-it-banned-drug.html | TENNIS; ATP Says It Banned Drug | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-asbury-park-s-decline-582247.html | Asbury Park's Decline | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/government-said-to-gain-upper-hand-in-congo-s-capital.html | Government Said to Gain Upper Hand in Congo's Capital | False | By Norimitsu Onishi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/c-corrections-594407.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-let-russia-slow-down-its-reforms-593737.html | Let Russia Slow Down Its Reforms | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/taking-action-on-patients-rights.html | Taking Action on Patients' Rights | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/market-turmoil-outpost-it-s-dark-stormy-night-here-s-hong-kong-trying-line.html | THE MARKET TURMOIL: THE OUTPOST; It's a Dark and Stormy Night . . . and Here's Hong Kong Trying to Line the Clouds With Silver | False | By Mark Landler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-krystal-jerome.html | Paid Notice: Deaths KRYSTAL, JEROME | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/pop-review-skeletal-versions-of-songs-about-life-s-bummers.html | POP REVIEW; Skeletal Versions of Songs About Life's Bummers | False | By Jon Pareles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-russia-washington-gingrich-opposes-summit-but-president-vows-press.html | TURMOIL IN RUSSIA: IN WASHINGTON; Gingrich Opposes Summit, but President Vows to Press On | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/market-turmoil-stumbling-giant-lot-talk-about-russia-but-numbers-shout-japan.html | THE MARKET TURMOIL: THE STUMBLING GIANT; A Lot of Talk About Russia, but the Numbers Shout Japan | False | By Nicholas D. Kristof and Sheryl Wudunn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/the-iliad-performance-enhanced.html | The Iliad, Performance-Enhanced | False | By Colin McEnroe | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/quotation-of-the-day-586544.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/music-review-with-mozart-a-showcase-for-the-young.html | MUSIC REVIEW; With Mozart, a Showcase for the Young | False | By James R. Oestreich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-russia-man-yeltsin-goes-tv-labored-wooden-but-he-s-still-breathing.html | TURMOIL IN RUSSIA: THE MAN; Yeltsin Goes on TV: Labored and Wooden, but He's Still Breathing | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-yankees-notebook-prospect-s-parents-are-killed.html | BASEBALL: YANKEES NOTEBOOK; Prospect's Parents Are Killed | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-city-is-falling-apart-582298.html | City Is Falling Apart | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-cooper-martha.html | Paid Notice: Deaths COOPER, MARTHA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/market-turmoil-hemisphere-s-crisis-even-latin-markets-plunge-drastic-remedies.html | THE MARKET TURMOIL: THE HEMISPHERE'S CRISIS; Even as Latin Markets Plunge, Drastic Remedies Are Avoided | False | By Sam Dillon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-in-russia-the-lender-imf-chief-endorses-chernomyrdin-s-goals.html | TURMOIL IN RUSSIA: THE LENDER; I.M.F. Chief Endorses Chernomyrdin's Goals | False | By Louis Uchitelle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/political-briefing-winning-black-votes-in-a-senate-race.html | POLITICAL BRIEFING; Winning Black Votes In a Senate Race | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/in-clinton-s-remarks-a-focus-on-interdependence-and-forgiveness.html | In Clinton's Remarks: A Focus on Interdependence and Forgiveness | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/horse-racing-it-s-tomisue-s-delight-s-turn-to-lead-fillies-at-saratoga.html | HORSE RACING; It's Tomisue's Delight's Turn To Lead Fillies at Saratoga | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-why-must-women-moralize-on-clinton-tyrant-and-protector-594075.html | WHY MUST WOMEN MORALIZE ON CLINTON?; Tyrant and Protector | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/IHT-in-america-ioc-and-drugs-a-collision-course.html | In America/ : IOC and Drugs:A Collision Course | False | By Ian Thomsen, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-barer-marshall.html | Paid Notice: Deaths BARER, MARSHALL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/metro-news-briefs-new-jersey-7-year-prison-sentence-for-death-of-a-newborn.html | METRO NEWS BRIEFS: NEW JERSEY; 7-Year Prison Sentence For Death of a Newborn | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-in-russia-the-europeans-russia-told-to-implement-tough-imf-reform-plan.html | TURMOIL IN RUSSIA: THE EUROPEANS; Russia Told to Implement Tough I.M.F. Reform Plan | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/a-conglese-joining-up-to-new-life-or-death.html | A Conglese Joining Up To New Life, Or Death | False | By Norimitsu Onishi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-memorials-ballon-frederick-em.html | Paid Notice: Memorials BALLON, FREDERICK E.M. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/skinhead-split-on-racism-is-seen-in-killing-of-2-friends.html | Skinhead Split on Racism Is Seen in Killing of 2 Friends | False | By Don Terry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/after-the-attacks-the-suspect-a-man-stern-on-islam-reticent-about-his-past.html | AFTER THE ATTACKS: THE SUSPECT; A Man Stern on Islam, Reticent About His Past | False | By James C. McKinley Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/market-turmoil-policy-makers-fed-s-focus-said-shift-possibility-rate-cut.html | THE MARKET TURMOIL: THE POLICY MAKERS; Fed's Focus Is Said to Shift To Possibility of a Rate Cut | False | By Richard W. Stevenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/fire-heavily-scars-landmark-east-side-synagogue.html | Fire Heavily Scars Landmark East Side Synagogue | False | By Robert D. McFadden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/tennis-roundup-us-open-for-venus-williams-singles-no-doubles.html | TENNIS: ROUNDUP -- U.S. OPEN; For Venus Williams, Singles, No Doubles | False | By Frank Litsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-klein-nathan.html | Paid Notice: Deaths KLEIN, NATHAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/c-corrections-594393.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/markets-stocks-bonds-prices-move-up-slightly-flight-treasuries-continues.html | THE MARKETS: STOCKS & BONDS; Prices Move Up Slightly as Flight to Treasuries Continues | False | By Bridge News | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-wolfe-harry-g.html | Paid Notice: Deaths WOLFE, HARRY G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/company-briefs-593346.html | COMPANY BRIEFS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/2-accounts-of-a-retrieval-of-gifts-vary-lawyers-say.html | 2 Accounts of a Retrieval of Gifts Vary, Lawyers Say | False | By Neil A. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/worldbusiness/IHT-2-top-officials-resign-in-dispute-over-proposed.html | 2 Top Officials Resign in Dispute Over Proposed Currency Controls : Malaysian Bank Governor Quits | False | By Thomas Fuller, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/after-attacks-indictment-charges-against-2d-suspect-detail-trail-terrorists.html | AFTER THE ATTACKS: THE INDICTMENT; Charges Against 2d Suspect Detail Trail of Terrorists | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/c-corrections-594458.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-why-must-women-moralize-on-clinton-room-for-loyalty-594083.html | WHY MUST WOMEN MORALIZE ON CLINTON?; Room for Loyalty | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-rosenberg-william-h.html | Paid Notice: Deaths ROSENBERG, WILLIAM H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-hundley-piazza-saga-mets-see-coexistence.html | BASEBALL; Hundley-Piazza Saga? Mets See Coexistence | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/state-investigates-ticket-scalping-at-us-open-box-office.html | State Investigates Ticket Scalping at U.S. Open Box Office | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/c-corrections-594431.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/gingrich-opposes-talks.html | Gingrich Opposes Talks | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/drowning-hoax-suspects-are-arrested.html | Drowning Hoax Suspects Are Arrested | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/renegade-challenger-in-nevada-gop-race.html | Renegade Challenger In Nevada G.O.P. Race | False | By Brett Pulley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/your-money/IHT-unsettled-retirements-in-store-for-eurolands-rolling-stones.html | Unsettled Retirements in Store for Euroland's Rolling Stones | False | By Conrad De Aenlle, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/company-news-united-water-and-suez-lyonnaise-win-atlanta-contract.html | COMPANY NEWS; UNITED WATER AND SUEZ LYONNAISE WIN ATLANTA CONTRACT | False | By Dow Jones | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/harold-siegel-80-aided-school-board.html | Harold Siegel, 80; Aided School Board | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/finally-new-housing-for-the-disabled.html | Finally, New Housing for the Disabled | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/football-jets-roll-toward-opener-with-a-show-on-offense.html | FOOTBALL; Jets Roll Toward Opener With a Show on Offense | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-why-must-women-moralize-on-clinton-whose-marital-rules-594105.html | WHY MUST WOMEN MORALIZE ON CLINTON?; Whose Marital Rules? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/international-briefs-kazakh-phone-project-awarded-to-siemens.html | INTERNATIONAL BRIEFS; Kazakh Phone Project Awarded to Siemens | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-let-russia-slow-down-its-reforms-593796.html | Let Russia Slow Down Its Reforms | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/dance-review-a-nightmare-in-search-of-six-characters.html | DANCE REVIEW; A Nightmare in Search of Six Characters | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-roth-joseph.html | Paid Notice: Deaths ROTH, JOSEPH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/market-turmoil-overview-dow-off-114-more-points-ending-worst-week-since-89.html | THE MARKET TURMOIL: THE OVERVIEW; Dow Off by 114 More Points, Ending Worst Week Since '89 | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-unfortunately-doctors-and-lawyers-finally-agree-581852.html | Unfortunately, Doctors and Lawyers Finally Agree | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/world/turmoil-russia-summit-meeting-frazzled-clinton-team-set-fly-into-heart-storm.html | TURMOIL IN RUSSIA: THE SUMMIT MEETING; Frazzled Clinton Team Set To Fly Into Heart of Storm | False | By James Bennet | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/john-williams-88-arizona-governor.html | John Williams, 88, Arizona Governor | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/religion-journal-when-the-bishop-finds-herself-in-need-of-prayer.html | RELIGION JOURNAL; When the Bishop Finds Herself in Need of Prayer | False | By Gustav Niebuhr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/embraced-by-the-forgiving-clinton-talks-of-forgiveness.html | Embraced by the Forgiving, Clinton Talks of Forgiveness | False | By Katharine Q. Seelye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/city-council-sues-giuliani-over-charter-commission.html | City Council Sues Giuliani Over Charter Commission | False | By Dan Barry | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-on-a-familiar-stage-piazza-plays-the-hero.html | BASEBALL; On a Familiar Stage, Piazza Plays the Hero | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/news-summary-590274.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/c-correction-minute-by-minute-595098.html | Correction: Minute-by-Minute | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/the-markets-another-shaky-day-in-europe-as-russia-remains-in-turmoil.html | THE MARKETS; Another Shaky Day in Europe As Russia Remains in Turmoil | False | By John Tagliabue | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/your-money/IHT-state-pensions-its-not-your-fathers-social-security.html | State Pensions: It's Not Your Father's Social Security | False | By Ann Brockblehurst, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/IHT-1898-universal-peace-in-our-pages-100-75-and-50-years-ago.html | 1898:Universal Peace : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/report-says-161-schools-are-in-need-of-repairs.html | Report Says 161 Schools Are in Need Of Repairs | False | By John Sullivan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/your-money/IHT-fastfood-stocks-whet-investors-appetites.html | Fast-Food Stocks Whet Investors' Appetites | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/l-et-russia-slow-down-its-reforms-593770.html | Let Russia Slow Its Reforms | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/even-a-jihad-has-its-rules.html | Even a Jihad Has Its Rules | False | By Judith Miller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/inside-591289.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-cohen-edith.html | Paid Notice: Deaths COHEN, EDITH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/national-news-briefs-young-murder-suspects-to-undergo-more-tests.html | National News Briefs; Young Murder Suspects To Undergo More Tests | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/your-money/IHT-briefcase-an-emu-boost-for-italy-and-spain.html | BRIEFCASE : An EMU Boost For Italy and Spain | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/sports/baseball-75-team-knows-the-joys-of-a-little-league-title.html | BASEBALL; '75 Team Knows the Joys of a Little League Title | False | By Chris Broussard | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/dorothy-manners-columnist-95.html | Dorothy Manners, Columnist, 95 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/foreign-affairs-beware-the-ides-of-august.html | FOREIGN AFFAIRS; Beware The Ides Of August | False | By Thomas L. Friedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/us/fritz-haber-86-dies-simulated-weightlessness-of-space.html | Fritz Haber, 86, Dies; Simulated Weightlessness of Space | False | By Ford Burkhart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/nyregion/tape-in-case-of-youth-and-pedophile-accidentally-erased.html | Tape in Case of Youth and Pedophile Accidentally Erased | False | By Ronald Smothers | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/bridge-top-american-team-loses-at-world-championships.html | BRIDGE; Top American Team Loses At World Championships | False | By Alan Truscott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-galt-alfreda-sill.html | Paid Notice: Deaths GALT, ALFREDA SILL. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/business/the-market-turmoil-the-investors-in-new-york-a-mixture-of-denial-and-optimism.html | THE MARKET TURMOIL: THE INVESTORS; In New York, a Mixture of Denial and Optimism | False | By James Barron and David Barboza | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/classified/paid-notice-deaths-goldman-robert-i.html | Paid Notice: Deaths GOLDMAN, ROBERT I. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/IHT-1948korean-threat-in-our-pages100-75-and-50-years-ago.html | 1948:Korean Threat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/opinion/just-how-thirsty-are-you.html | Just How Thirsty Are You? | False | By Cynthia Kaplan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/arts/think-tank-studying-how-the-defeat-of-heat-changed-nearly-everything.html | THINK TANK; Studying How the Defeat of Heat Changed Nearly Everything | False | By Janny Scott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-29 | 1998-08-29 | https://www.nytimes.com/1998/08/29/theater/enter-the-audience-trying-to-gather-everyone-in.html | Enter, The Audience; Trying to Gather Everyone In | False | By Sarah Boxer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-jill-feldman-robert-lerner.html | WEDDINGS; Jill Feldman, Robert Lerner | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/on-politics-debate-on-property-taxes-has-to-hit-close-to-home.html | ON POLITICS; Debate on Property Taxes Has to Hit Close to Home | False | By Jennifer Preston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-zaharias-george.html | Paid Notice: Deaths ZAHARIAS, GEORGE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/on-language-spellbound.html | ON LANGUAGE; Spellbound | False | By Natalie Anger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/schools-seek-ways-to-curb-violence.html | Schools Seek Ways To Curb Violence | False | By Richard Weizel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-galt-alfreda-sill.html | Paid Notice: Deaths GALT, ALFREDA SILL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/save-the-presidential-primaries.html | Save the Presidential Primaries | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/inside-579866.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-jessica-berman-michael-tolle.html | WEDDINGS; Jessica Berman, Michael Tolle | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-thumbnail-portrait-left-out-civic-roles-601101.html | A Thumbnail Portrait Left Out Civic Roles | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-ms-ennis-dr-freedenburg.html | WEDDINGS; Ms. Ennis, Dr. Freedenburg | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-kennelly-thomas-f.html | Paid Notice: Deaths KENNELLY, THOMAS F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-candace-hoffman-matthew-wagner.html | WEDDINGS; Candace Hoffman, Matthew Wagner | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/coping-the-two-ways-of-dr-hu.html | COPING; The Two Ways of Dr. Hu | False | By Robert Lipsyte | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/music-two-new-series-added-at-emelin-theater.html | MUSIC; Two New Series Added at Emelin Theater | False | By Robert Sherman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/tennis-riding-out-bumps-along-the-open-road.html | TENNIS; Riding Out Bumps Along the Open Road | False | By Robin Finn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-memorials-gingold-jeffrey.html | Paid Notice: Memorials GINGOLD, JEFFREY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-home-run-chase-needs-no-asterisk-605875.html | Home Run Chase Needs No Asterisk | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/charting-the-globe-on-a-cocktail-napkin.html | Charting the Globe On a Cocktail Napkin | False | By William Grimes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/transactions-606430.html | Transactions | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/for-every-new-long-islander-familiar-hopes-and-dreams.html | For Every New Long Islander, Familiar Hopes and Dreams | False | By Marcelle S. Fischler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-galia-baigina-william-swersey.html | WEDDINGS; Galia Baigina, William Swersey | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/liar-and-son.html | Liar and Son | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/the-us-open-a-celebration-a-retrospective-the-men-twin-pillars-of-fire-and-ice.html | THE U.S. OPEN: A CELEBRATION -- A RETROSPECTIVE: THE MEN; Twin Pillars of Fire and Ice | False | By Susan B. Adams | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/art-review-tackling-the-perennial-problems-of-sculpture.html | ART REVIEW; Tackling the Perennial Problems of Sculpture | False | By Barry Schwabsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-memorials-wherry-toby.html | Paid Notice: Memorials WHERRY, TOBY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/food-cousin-cuisine.html | Food; Cousin Cuisine | False | By Molly O'Neill | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-casler-rosemary-marrow.html | Paid Notice: Deaths CASLER, ROSEMARY MARROW | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/us/more-alps-crash-charges.html | More Alps Crash Charges | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-memorials-carr-susan-price.html | Paid Notice: Memorials CARR, SUSAN PRICE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-morrell-bruce.html | Paid Notice: Deaths MORRELL, BRUCE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-carlen-alexander.html | Paid Notice: Deaths CARLEN, ALEXANDER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-ms-mendenhall-and-mr-hoyt.html | WEDDINGS; Ms. Mendenhall And Mr. Hoyt | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/the-view-from-westport-teen-age-refuge-at-toquet-hall.html | THE VIEW FROM/Westport; Teen-Age Refuge At Toquet Hall | False | By Jarret Liotta | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-elsie-vance-and-attila-askar.html | WEDDINGS; Elsie Vance and Attila Askar | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/tv/movies-this-week-586323.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/l-feature-on-yacht-clubs-ignored-serious-sailors-601098.html | Feature on Yacht Clubs Ignored Serious Sailors | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-new-york-up-close-cemetery-strike-s-sore-point.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Cemetery Strike's Sore Point | False | By Janet Allon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/postings-federal-grant-for-weehawken-nj-plan-12-million-for-ferry-rail-link.html | POSTINGS: Federal Grant for Weehawken, N.J., Plan; $12 Million for Ferry-Rail Link | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-steelers-worried.html | IN BRIEF; Steelers Worried | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/our-towns-babe-ruth-of-collectors-is-looking-for-a-way-out.html | OUR TOWNS; Babe Ruth of Collectors Is Looking for a Way Out | False | By Evelyn Nieves | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/l-the-white-house-shamus-502626.html | The White House Shamus | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/cuttings-this-week-tips-on-watering.html | CUTTINGS; THIS WEEK; Tips On Watering | False | By Patricia Jonas | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/arts-artifacts-tribal-histories-encoded-in-artifacts-of-prehistory.html | ARTS/ARTIFACTS; Tribal Histories Encoded In Artifacts of Prehistory | False | By Paula Deitz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/perspective-us-open-a-tennis-mother-s-diary-of-a-daughter-s-summer-rise.html | PERSPECTIVE/U.S. OPEN; A Tennis Mother's Diary Of a Daughter's Summer Rise | False | By Samantha Stevenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/coming-in-september-3-new-features.html | Coming in September: 3 New Features | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-carcinogen-found-in-fetuses-of-pregnant-smokers.html | August 23-29; Carcinogen Found in Fetuses of Pregnant Smokers | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/the-guide-545660.html | THE GUIDE | False | By Eleanor Charles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-lisa-hirsch-t-b-bookstaver.html | WEDDINGS; Lisa Hirsch, T. B. Bookstaver | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/l-talking-turkey-478229.html | Talking Turkey | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/spending-it-a-call-for-auto-choice-and-lower-premiums.html | SPENDING IT; A Call for 'Auto Choice' and Lower Premiums | False | By Peter Passell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-chelsea-tracing-a-slow-circle-around-the-globe.html | NEIGHBORHOOD REPORT: CHELSEA; Tracing a Slow Circle Around the Globe | False | By Andrew Jacobs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/art-review-inspired-by-a-different-set-of-saints.html | ART REVIEW; Inspired by a Different Set of Saints | False | By William Zimmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-brickman-tess.html | Paid Notice: Deaths BRICKMAN, TESS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/metro-news-briefs-new-jersey-man-accused-of-treating-patients-without-license.html | METRO NEWS BRIEFS: NEW JERSEY; Man Accused of Treating Patients Without License | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-kessler-erich-g.html | Paid Notice: Deaths KESSLER, ERICH G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-home-run-chase-needs-no-asterisk-605905.html | Home Run Chase Needs No Asterisk | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/pro-basketball-cooper-finds-her-game-and-saves-her-team-as-comets.html | PRO BASKETBALL; Cooper Finds Her Game and Saves Her Team as Comets Force a Game 3 | False | By Melanie Hauser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/giuliani-vows-more-closings-of-sex-shops.html | Giuliani Vows More Closings Of Sex Shops | False | By Mike Allen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/habitats-greenwich-village-larchmont-city-loving-family-tries-suburb.html | Habitats/From Greenwich Village to Larchmont; City-Loving Family Tries Out a Suburb | False | By Trish Hall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/protima-gauri-bedi-49-dancer.html | Protima Gauri Bedi, 49, Dancer | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-kaufmann-ted.html | Paid Notice: Deaths KAUFMANN, TED | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/q-a-lorna-j-wendt-marriage-and-divorce-as-50-50-propositions.html | Q&A/Lorna J. Wendt; Marriage, and Divorce, as 50-50 Propositions | False | By Nancy Polk | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/world-news-briefs-congo-forces-strengthen-their-hold-on-the-capital.html | World News Briefs; Congo Forces Strengthen Their Hold on the Capital | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/baseball-home-run-swings-bring-toms-river-the-title.html | BASEBALL; Home Run Swings Bring Toms River the Title | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-focus-market-turbulence-shuffling-retirement-deck-easier-but-few.html | INVESTING IT: FOCUS ON MARKET TURBULENCE; Shuffling Retirement Deck Is Easier, but Few Play the Game | False | By Mickey Meece | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/mur-dur.html | Mur-dur | False | By David Walton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/travel-advisory-phones-overtake-crime-in-rio-tourist-poll.html | TRAVEL ADVISORY; Phones Overtake Crime In Rio Tourist Poll | False | By Mery Galanternick | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-mandela-s-cease-fire-could-be-bad-for-congo-605824.html | Mandela's Cease-Fire Could Be Bad for Congo | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/classical-briefs-524670.html | CLASSICAL BRIEFS | False | By David Mermelstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/plus-harness-racing-yonkers-trot-muscles-wins.html | PLUS: HARNESS RACING -- YONKERS TROT; 'Muscles' Wins | False | By Steve Popper | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-marlene-augustin-alvin-lambert.html | WEDDINGS; Marlene Augustin, Alvin Lambert | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/coffee-s-hot-bread-s-fresh-the-bookstore-goes-social.html | Coffee's Hot, Bread's Fresh, the Bookstore Goes Social | False | By Jackie Fitzpatrick | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-flavor-10-cities-rome-favorite-restaurant-meal-becomes-ritual.html | FINDING THE FLAVOR OF 10 CITIES: ROME; In a favorite restaurant, a meal becomes a ritual | False | By Michael Mewshaw | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/us/clinton-plans-to-keep-out-of-air-strike-at-northwest.html | Clinton Plans To Keep Out Of Air Strike At Northwest | False | By Katharine Q. Seelye | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/evening-hours-the-mallets-of-august.html | EVENING HOURS; The Mallets of August | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/the-carver-chronicles-502553.html | The Carver Chronicles | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/us/northwest-strike-grounds-its-fleet-and-its-customers.html | NORTHWEST STRIKE GROUNDS ITS FLEET AND ITS CUSTOMERS | False | By Laurence Zuckerman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-baseball-stadium-awaits-decision-on-threatened-birds.html | IN BRIEF; Baseball Stadium Awaits Decision on Threatened Birds | False | By Karen Demasters | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-year-2000-solutions-incubated-in-israel.html | INVESTING IT; Year-2000 Solutions, Incubated in Israel | False | By Jessica Steinberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-limited-review-set-for-king-assassination.html | August 23-29; Limited Review Set For King Assassination | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/turmoil-russia-germany-billions-dollars-for-russia-emerging-issue-elections.html | TURMOIL IN RUSSIA: IN GERMANY; Billions of Dollars for Russia Emerging as Issue in Elections | False | By Edmund L. Andrews | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-beer-florence-fay.html | Paid Notice: Deaths BEER, FLORENCE FAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/city-holding-2-in-bombing-raises-security.html | City, Holding 2 in Bombing, Raises Security | False | By Kit R. Roane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/editorial-notebook-wondering-where-the-west-begins.html | Editorial Notebook; Wondering Where the West Begins | False | By Verlyn Klinkenborg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-mulhall-william-f.html | Paid Notice: Deaths MULHALL, WILLIAM F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/theater-the-industrialization-of-the-great-river-new-england-s-longest.html | THEATER; The Industrialization of the Great River, New England's Longest | False | By Alberta Eiseman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/hurdles.html | Hurdles | False | By David Davis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/recapturing-tiffany-grandeur-and-style.html | Recapturing Tiffany Grandeur and Style | False | By Phyllis Braff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/minor-league-ball-adds-up-the-score.html | Minor League Ball Adds Up the Score | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-mcgee-vincent-f.html | Paid Notice: Deaths MCGEE, VINCENT F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/world-news-briefs-serbs-accuse-separatists-of-kosovo-mass-killing.html | World News Briefs; Serbs Accuse Separatists Of Kosovo Mass Killing | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-greenwich-village-church-raises-fence-and-ire.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Church Raises Fence, and Ire | False | By Andrew Jacobs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-flavor-10-cities-new-orleans-person-can-eat-well-without-half-trying.html | FINDING THE FLAVOR OF 10 CITIES: NEW ORLEANS; A person can eat well without half trying | False | By Rick Bragg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/island-life-styles.html | ISLAND LIFE STYLES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/the-sensuous-woman.html | The Sensuous Woman | False | By Bruce Bawer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-best-linda-perkell.html | Paid Notice: Deaths BEST, LINDA PERKELL | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-park-slope-for-drivers-a-way-to-slay-the-many-headed-hydrant.html | NEIGHBORHOOD REPORT: PARK SLOPE; For Drivers, a Way to Slay the Many-Headed Hydrant | False | By Marcia Biederman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-a-calmer-port-in-europe-so-far.html | INVESTING IT; A Calmer Port in Europe, So Far | False | By Jan M. Rosen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/sunday-august-30-1998-entertainment-me-and-my-woody-headed-friend.html | SUNDAY, AUGUST 30, 1998: ENTERTAINMENT; Me and My Woody-Headed Friend | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/l-don-t-put-lincoln-brigade-in-with-eccentric-groups-601080.html | Don't Put Lincoln Brigade In With 'Eccentric' Groups | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/soapbox-too-many-chiefs-at-cuny.html | SOAPBOX; Too Many Chiefs at CUNY | False | By Itzhak Sharav | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-nonfiction-daddy-was-a-pontoon-bridge.html | BOOKS IN BRIEF: Nonfiction; Daddy Was a Pontoon Bridge | False | By William Ferguson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/on-the-map-in-hoboken-out-goes-the-microbrewery-back-comes-the-music.html | ON THE MAP; In Hoboken, Out Goes the Microbrewery, Back Comes the Music | False | By Ben Sisario | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/hooked-on-cars-despite-the-traffic-jams.html | Hooked on Cars (Despite the Traffic Jams) | False | By John T. McQuiston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/l-no-bed-of-roses-502596.html | No Bed of Roses | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/voices-viewpoint-dont-forget-the-vision-thing-in-deregulating.html | VOICES: VIEWPOINT; Don't Forget the Vision Thing In Deregulating Utilities | False | By Craven Crowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/on-the-street-east-winds.html | ON THE STREET; East Winds | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-home-run-chase-needs-no-asterisk-605891.html | Home Run Chase Needs No Asterisk | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/travel-advisory-50-year-old-english-race-course-reopens.html | TRAVEL ADVISORY; 50-Year-Old English Race Course Reopens | False | By Joseph Siano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/life-on-the-train-are-we-there-yet.html | Life on the Train. Are We There Yet? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-miss-gilmartin-and-mr-baugher.html | WEDDINGS; Miss Gilmartin And Mr. Baugher | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-promise-to-rebuild-synagogue-after-fire.html | A Promise to Rebuild Synagogue After Fire | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/oleg-prokofiev-69-artist-and-son-of-composer.html | Oleg Prokofiev, 69, Artist and Son of Composer | False | By Allan Kozinn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/l-ralph-reed-is-his-cross-to-bear-502600.html | Ralph Reed Is His Cross to Bear | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/turmoil-russia-summit-meeting-bad-timing-aside-clinton-resolute-yeltsin-summit.html | TURMOIL IN RUSSIA: SUMMIT MEETING; BAD TIMING ASIDE, CLINTON RESOLUTE ON YELTSIN SUMMIT | False | By John M. Broder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-lovell-agnes-keen.html | Paid Notice: Deaths LOVELL, AGNES KEEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/l-don-t-knock-california-478377.html | Don't Knock California | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-northern-queens-after-15-years-2-challengers.html | NEIGHBORHOOD REPORT: NORTHERN QUEENS; After 15 Years, 2 Challengers | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/choice-tables-delicacies-of-the-italian-and-swiss-lake-country.html | CHOICE TABLES; Delicacies of the Italian and Swiss Lake Country | False | By Maureen B. Fant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/dining-out-back-after-a-fire-in-bedford-village.html | DINING OUT; Back After a Fire in Bedford Village | False | By M. H. Reed | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-shephard-bobby.html | Paid Notice: Deaths SHEPHARD, BOBBY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/golf-is-cool-for-boys-and-girls.html | Golf Is 'Cool' for Boys, and Girls | False | By Debra Morgenstern Katz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-libyans-may-be-tried-in-lockerbie-crash.html | August 23-29; Libyans May Be Tried In Lockerbie Crash | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/on-the-towns-559059.html | ON THE TOWNS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/college-football-preview-98-from-coast-to-coast-every-conference-has-a-contender.html | COLLEGE FOOTBALL PREVIEW '98; From Coast to Coast, Every Conference Has a Contender | False | By William N. Wallace | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-stuart-douglas-kleinpeter.html | Paid Notice: Deaths STUART, DOUGLAS KLEINPETER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/pulse-hair-shades.html | PULSE; Hair Shades | False | By Ellen Tien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-kendra-o-neill-william-raine.html | WEDDINGS; Kendra O'Neill, William Raine | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/commercial-property-office-buildings-some-owners-are-finding-it-s-good-time-sell.html | Commercial Property/Office Buildings; Some Owners Are Finding It's a Good Time to Sell | False | By John Holusha | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-person-a-theater-s-ms-fix-it.html | IN PERSON; A Theater's Ms. Fix-It | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-cape-may-no-longer-to-be-only-county-without-a-college.html | IN BRIEF; Cape May No Longer To Be Only County Without a College | False | By Steve Strunsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/pulse-booster-shots.html | PULSE; Booster Shots | False | By Ellen Tien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/music-for-symphonies-a-new-season.html | MUSIC; For Symphonies, a New Season | False | By Robert Sherman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-gottesman-hyam.html | Paid Notice: Deaths GOTTESMAN, HYAM | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-elizabeth-cole-christian-martin.html | WEDDINGS; Elizabeth Cole, Christian Martin | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-melissa-chauvin-barend-pennings.html | WEDDINGS; Melissa Chauvin, Barend Pennings | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/paris-adds-a-garden-to-diana-s-thriving-memorials.html | Paris Adds a Garden to Diana's Thriving Memorials | False | By Craig R. Whitney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-upper-east-side-tenants-vs-landlord-on-park-ave.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Tenants vs. Landlord on Park Ave. | False | By Corey Kilgannon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/classical-briefs-595152.html | CLASSICAL BRIEFS | False | By James R. Oestreich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-the-flavor-of-10-cities-madras-a-dumpling-as-sponge-that-soaks-up-flavor.html | FINDING THE FLAVOR OF 10 CITIES: MADRAS; A dumpling as sponge that soaks up flavor | False | By Daisann McLane | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-don-t-blame-gop-for-clinton-mess-605751.html | Don't Blame G.O.P. for Clinton Mess | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/baseball-it-s-going-going-gone-for-mcgwire.html | BASEBALL; It's Going, Going, Gone for McGwire | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-cohen-edith.html | Paid Notice: Deaths COHEN, EDITH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/new-purveyor-of-elements-of-style.html | New Purveyor of Elements of Style | False | By Diane Ketcham | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/c-corrections-573779.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-maj-wickstrom-bernard-birnbaum.html | WEDDINGS; Maj Wickstrom, Bernard Birnbaum | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/residential-sales.html | Residential Sales | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/theater/l-broadway-musicals-the-bright-side-555886.html | BROADWAY MUSICALS; The Bright Side | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/is-there-a-distinctive-long-island-cuisine.html | Is There a Distinctive Long Island Cuisine? | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-elaine-sargent-and-lee-elman.html | WEDDINGS; Elaine Sargent And Lee Elman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/turmoil-in-russia-in-moscow-ruble-s-crash-sets-off-boom-in-survival-strategies.html | TURMOIL IN RUSSIA: IN MOSCOW; Ruble's Crash Sets Off Boom in Survival Strategies | False | By Celestine Bohlen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/spending-it-three-early-adopters-of-sorts.html | SPENDING IT; Three Early Adopters, of Sorts | False | By Peter Passell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/mta-does-little-to-press-inquiry-into-tunnel-deal.html | M.T.A. Does Little to Press Inquiry Into Tunnel Deal | False | By Clifford J. Levy | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/best-sellers-august-23-1998.html | BEST SELLERS: August 23, 1998 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/movies/film-a-50-s-question-reconsidered.html | FILM; A 50's Question Reconsidered | False | By Jamie Diamond | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/pro-football-uninspired-giants-expect-fassel-s-wrath.html | PRO FOOTBALL; Uninspired Giants Expect Fassel's Wrath | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/us/2-positions-on-safety.html | 2 Positions On Safety | False | By Matthew L. Wald | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-one-amway-product-your-aunt-won-t-sell.html | INVESTING IT; One Amway Product Your Aunt Won't Sell | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/chronicling-splendor-and-its-dissolution.html | Chronicling Splendor And Its Dissolution | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/paperback-best-sellers-august-30-1998.html | PAPERBACK BEST SELLERS: August 30, 1998 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/chatter-those-end-of-summer-blues.html | CHATTER; Those End of Summer Blues | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-nonficton.html | BOOKS IN BRIEF: Nonficton | False | By Glyn Vincent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/world-news-briefs-libya-chief-says-britain-tried-to-assassinate-him.html | World News Briefs; Libya Chief Says Britain Tried to Assassinate Him | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/spending-it-earning-it-vicarious-consumption-alternative-amtrak-up-1000-night.html | SPENDING IT/EARNING IT: VICARIOUS CONSUMPTION; An Alternative to Amtrak (Up to $1,000 a Night) | False | By Tina Kelley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/a-former-yalie-chases-the-rock-and-roll-dream.html | A Former Yalie Chases The Rock-and-Roll Dream | False | By Neil Strauss | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/college-football-preview-98-the-new-york-times-preseason-top-20.html | COLLEGE FOOTBALL PREVIEW'98; THE NEW YORK TIMES PRESEASON TOP 20 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-stephens-roy-albert-md.html | Paid Notice: Deaths STEPHENS, ROY ALBERT, M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/love-on-a-plate.html | Love on a Plate | False | By Theresa M. Maggio | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-funds-watch-feeling-the-pain-of-concentration.html | INVESTING IT; FUNDS WATCH; Feeling the Pain Of Concentration | False | By Carole Gould | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/automobiles/behind-wheel-1999-mitsubishi-galant-dressed-up-itching-be-life-party.html | BEHIND THE WHEEL/1999 Mitsubishi Galant; Dressed Up, and Itching To Be the Life of the Party | False | By Michelle Krebs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/c-dickerman-williams-97-free-speech-lawyer-is-dead.html | C. Dickerman Williams, 97, Free-Speech Lawyer, Is Dead | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-rebecca-mendel-david-kerievsky.html | WEDDINGS; Rebecca Mendel, David Kerievsky | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/home-clinic-old-metalware-just-like-new.html | HOME CLINIC; Old metalware, Just Like New | False | By Edward R. Lipinski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/earning-it-jobs-look-steady-on-a-leaner-wall-st.html | EARNING IT; Jobs Look Steady on a Leaner Wall St. | False | By Robert D. Hershey Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-dr-weinshenker-and-dr-goldman.html | WEDDINGS; Dr. Weinshenker and Dr. Goldman | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/rabbi-promises-to-rebuild-synagogue-damaged-by-fire.html | Rabbi Promises to Rebuild Synagogue Damaged by Fire | False | By Jim Yardley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/with-cuny-study-ex-yale-chief-seeks-new-view-of-public-colleges.html | With CUNY Study, Ex-Yale Chief Seeks New View of Public Colleges | False | By Karen W. Arenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-luxenberg-morris.html | Paid Notice: Deaths LUXENBERG, MORRIS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/tennis-5-americans-qualify-for-open.html | TENNIS; 5 Americans Qualify for Open | False | By Christopher Clarey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/county-seeks-plans-for-new-golf-course.html | County Seeks Plans For New Golf Course | False | By Donna Greene | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/sharing-paradise-with-ungrateful-swans.html | Sharing Paradise With Ungrateful Swans | False | By Robert Lipsyte | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/fighting-the-good-fight-against-gloppy-peas.html | Fighting the Good Fight Against Gloppy Peas | False | By Anthony Ramirez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/by-the-way-deer-in-headlights.html | BY THE WAY; Deer in Headlights | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/architecture-into-the-void-at-columbus-circle.html | ARCHITECTURE; Into the Void at Columbus Circle | False | By Herbert Muschamp | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-vows-leslie-parks-and-alan-harding.html | WEDDINGS; VOWS; Leslie Parks and Alan Harding | False | By Lois Smith Brady | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/lives-the-swimmer.html | Lives; The Swimmer | False | By Edwin Dobb | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-wadsworth-harriett-holmes.html | Paid Notice: Deaths WADSWORTH, HARRIETT HOLMES | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/l-finding-plenty-of-uses-for-staten-island-573124.html | Finding Plenty of Uses For Staten Island | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/tv/spotlight-singin-in-the-subway.html | SPOTLIGHT; Singin' in the Subway | False | By Howard Thompson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/baseball-pssst-yankees-clinch-a-berth-in-the-playoffs.html | BASEBALL; Pssst! Yankees Clinch a Berth In the Playoffs | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/theater-charting-personal-territory-with-june-havoc.html | THEATER; Charting Personal Territory With June Havoc | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-new-york-up-close-save-rain-forests-call-for-plastic-parks.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; To Save Rain Forests, a Call for Plastic in the Parks | False | By Corey Kilgannon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-wolf-robert-e-md.html | Paid Notice: Deaths WOLF, ROBERT E., M.D. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/senior-center-well-why-not.html | Senior Center? Well, Why Not? | False | By Julie Miller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/sunday-august-30-1998-questions-for-mike-magnuson.html | SUNDAY, AUGUST 30, 1998; QUESTIONS FOR; Mike Magnuson | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/l-the-carver-chronicles-502545.html | The Carver Chronicles | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/vineyard-with-nod-to-europe.html | Vineyard With Nod To Europe | False | By Howard G. Goldberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/us/no-turbulence-is-reported-at-airports.html | No Turbulence Is Reported at Airports | False | By Keith Bradsher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-don-t-blame-gop-for-clinton-mess-605808.html | Don't Blame G.O.P. for Clinton Mess | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-kerstin-stanley-scott-pasternack.html | WEDDINGS; Kerstin Stanley, Scott Pasternack | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/kremlin-tries-to-calm-fears.html | Kremlin Tries to Calm Fears | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/sunday-august-30-1998-eat-on-the-run.html | SUNDAY, AUGUST 30, 1998; EAT ON THE RUN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-n-brief-fiction.html | BOOKS N BRIEF: Fiction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-nathan-alan-clark.html | Paid Notice: Deaths NATHAN, ALAN CLARK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-flavor-10-cities-seattle-two-markets-best-region-s-bounty.html | FINDING THE FLAVOR OF 10 CITIES: SEATTLE; At two markets, the best of the region's bounty | False | By David Laskin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/us/chivington-journal-effort-grows-to-unearth-killing-field-of-old-west.html | Chivington Journal; Effort Grows to Unearth Killing Field of Old West | False | By James Brooke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-muriel-watkins-lance-goulbourne.html | WEDDINGS; Muriel Watkins, Lance Goulbourne | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/connecticut-guide-the-changing-flag.html | CONNECTICUT GUIDE; The Changing Flag | False | By Eleanor Charles | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-ms-feuerstein-and-mr-dunlap.html | WEDDINGS; Ms. Feuerstein And Mr. Dunlap | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/horse-racing-in-a-3-way-photo-longest-nose-is-quest-s.html | HORSE RACING; In a 3-Way Photo, Longest Nose Is Quest's | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/practical-traveler-vacation-recipe-study-cooking.html | PRACTICAL TRAVELER; Vacation Recipe: Study Cooking | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/style-megamorphs.html | Style; Megamorphs | False | By Guy Trebay | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/boating-report-the-eclectic-wartinger-finds-that-speed-thrills.html | BOATING REPORT; The Eclectic Wartinger Finds That Speed Thrills | False | By Barbara Lloyd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/new-noteworthy-paperbacks-468614.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/pulse-shrink-your-thighs.html | PULSE; Shrink Your Thighs | False | By Ellen Tien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/cuttings-tricking-plants-into-blooming-early.html | CUTTINGS; Tricking Plants Into Blooming Early | False | By Cass Peterson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/new-yorkers-co-old-indian-restaurant-new-lounge-for-drinks.html | NEW YORKERS & CO.; Old Indian Restaurant, New Lounge for Drinks | False | By Aleandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-school-board-suit.html | IN BRIEF; School Board Suit | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/us/an-impeachment-report-it-s-a-guessing-game.html | An Impeachment Report? It's a Guessing Game | False | By Don van Natta Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-nachman-charlotte-k.html | Paid Notice: Deaths NACHMAN, CHARLOTTE K. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-hunts-point-pork-barrel-saves-market.html | NEIGHBORHOOD REPORT: HUNTS POINT; 'Pork Barrel' Saves Market | False | By Raymond Hernandez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/poor-face-grim-choices-as-pakistan-s-economy-and-government-unravel.html | Poor Face Grim Choices as Pakistan's Economy, and Government, Unravel | False | By Barry Bearak | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/hun-sen-stages-an-election.html | Hun Sen Stages an Election | False | By Tina Rosenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/baseball-notebook-red-sox-dreaming-a-very-possible-dream.html | BASEBALL; NOTEBOOK; Red Sox Dreaming a Very Possible Dream | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/a-night-out-with-hazelle-goodman-cymbeline-by-way-of-trinidad.html | A NIGHT OUT WITH -- HAZELLE GOODMAN; 'Cymbeline' By Way Of Trinidad | False | By Alex Kuczynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-paper-trails-in-latin-america-the-constitution-is-what-i-say-it-is.html | The World: Paper Trails; In Latin America, 'The Constitution Is What I Say It Is' | False | By Larry Rohter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-i-ll-take-the-diana-bath-mat.html | August 23-29; I'll Take the Diana Bath Mat | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/soapbox-hung-up.html | SOAPBOX; Hung Up | False | By Alfred E. Kahn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/college-football-preview-forget-the-hair-and-tattoos-just-watch-williams-run.html | COLLEGE FOOTBALL PREVIEW; Forget the Hair and Tattoos; Just Watch Williams Run | False | By Joe Drape | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-chinese-leaders-vow-to-mend-ecological-ways.html | August 23-29; Chinese Leaders Vow To Mend Ecological Ways | False | By Erik Eckholm | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-don-t-blame-gop-for-clinton-mess-605786.html | Don't Blame G.O.P. for Clinton Mess | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/in-the-region-long-island-breathing-new-life-into-tired-buildings.html | In the Region/Long Island; Breathing New Life Into Tired Buildings | False | By Diana Shaman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/travel-advisory-correspondent-s-report-canadian-dollar-declines-us-visits-rise.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; As Canadian Dollar Declines, U.S. Visits Rise | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/nj-law-debating-how-much-assistant-prosecutors-are-worth.html | N.J. LAW; Debating How Much Assistant Prosecutors Are Worth | False | By Leslie Goff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-teresa-misagal-and-bowie-fu.html | WEDDINGS; Teresa Misagal And Bowie Fu | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/whale-tissue-raises-worry-on-toxic-chemicals.html | Whale Tissue Raises Worry on Toxic Chemicals | False | By Marlise Simons | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-davis-irving.html | Paid Notice: Deaths DAVIS, IRVING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/tourism-puts-some-back-on-job-less-skilled-workers-are-especially-helped-by-boom.html | Tourism Puts Some Back on Job; Less-Skilled Workers Are Especially Helped by Boom | False | By Leslie Eaton | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-miss-jewett-mr-bombeck.html | WEDDINGS; Miss Jewett, Mr. Bombeck | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-reno-orders-inquiry-into-gore-fund-raising.html | August 23-29; Reno Orders Inquiry Into Gore Fund Raising | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/l-offering-1000-an-acre-for-the-state-s-open-land-573116.html | Offering $1,000 an Acre For the State's Open Land | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-us-trial-for-bomb-suspects.html | August 23-29; U.S. Trial for Bomb Suspects | False | By David Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/the-us-open-a-celebration-a-retrospective-the-women-always-a-feminist-twist.html | THE U.S. OPEN: A CELEBRATION -- A RETROSPECTIVE: THE WOMEN; Always a Feminist Twist | False | By Susan B. Adams | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-intel-in-antitrust-probe.html | August 23-29; Intel in Antitrust Probe | False | By Steve Lohr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/man-s-life-on-the-street-leads-to-a-book-and-a-sea-change.html | Man's Life on the Street Leads To a Book and a Sea Change | False | By Dan Markowitz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-focus-on-market-turbulence-the-bear-draws-blood.html | INVESTING IT: FOCUS ON MARKET TURBULENCE; The Bear Draws Blood | False | By Joseph Kahn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-live-from-avalon-it-s-beach-erosion-on-line.html | IN BRIEF; Live From Avalon, It's Beach Erosion On Line | False | By Karen Demasters | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-sills-ruth-fife.html | Paid Notice: Deaths SILLS, RUTH FIFE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/college-football-preview-it-s-tailgating-time-again-hey-this-year-make-sure-pack.html | COLLEGE FOOTBALL PREVIEW -- It's Tailgating Time Again; Hey, and This Year, Make Sure to Pack the Laptop | False | By Joe Drape | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/us/stock-market-retreat-not-expected-to-spoil-budget-surplus.html | Stock Market Retreat Not Expected to Spoil Budget Surplus | False | By Robert D. Hershey Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/l-gatsby-s-neighbors-579300.html | Gatsby's Neighbors | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/view-chappaqua-man-s-castle-that-place-for-drills-basketball-life.html | The View From/Chappaqua; Man's Castle That Is a Place for Drills in Basketball and Life | False | By Lynne Ames | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/q-a-dr-constance-ward-iervolino-task-of-applying-standards-to-classrooms.html | Q&A/Dr. Constance Ward Iervolino; Task of Applying Standards to Classrooms | False | By Donna Greene | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-the-flavor-of-10-cities-tucson-to-sample-sonoran-take-off-your-high-hat.html | FINDING THE FLAVOR OF 10 CITIES: TUCSON; To sample Sonoran, take off your high hat | False | By Judith Anderson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-memorials-pepperman-peppy.html | Paid Notice: Memorials PEPPERMAN, PEPPY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/travel-advisory-tours-for-fans-of-burns-and-mrs-brown.html | TRAVEL ADVISORY; Tours for Fans of Burns and 'Mrs. Brown' | False | By Pamela Kent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Sarah Harrison Smith | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/l-health-insurers-middlemen-or-more-594466.html | Health Insurers: Middlemen or More? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-rossabi-mayer.html | Paid Notice: Deaths ROSSABI, MAYER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-memorials-herrick-david.html | Paid Notice: Memorials HERRICK, DAVID | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/new-yorkers-co-goodies-from-sweden-to-lug-in-school-knapsacks.html | NEW YORKERS & CO.; Goodies From Sweden To Lug in School Knapsacks | False | By Alexandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-hunters-point-vietnam-photo-leads-to-unexpected-reunion.html | NEIGHBORHOOD REPORT: HUNTERS POINT; Vietnam Photo Leads to Unexpected Reunion | False | By Corey Kilgannon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/playing-in-the-neighborhood-576050.html | PLAYING IN THE NEIGHBORHOOD | False | By Gregory Jacobi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/in-the-region-new-jersey-englewood-lures-investors-to-battle-west-side-blight.html | In the Region/New Jersey; Englewood Lures Investors to Battle West Side Blight | False | By Rachelle Garbarine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/appetites-ordering-ice-cream-learning-about-life.html | APPETITES; Ordering Ice Cream, Learning About Life | False | By Fran Schumer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/lawyers-in-kenya-protest-extradition.html | Lawyers in Kenya Protest Extradition | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-susan-margolis-kenneth-miller.html | WEDDINGS; Susan Margolis, Kenneth Miller | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/c-corrections-605999.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/match-point.html | Match Point | False | By Caroline Knapp | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-elusive-terrorist-reported-captured.html | August 23-29; Elusive Terrorist Reported Captured | False | By Youssef M. Ibrahim | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/your-home-why-build-a-shed-gravity.html | YOUR HOME; Why Build A Shed? Gravity | False | By Jay Romano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/l-the-carver-chronicles-502561.html | The Carver Chronicles | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-flavor-10-cities-buenos-aires-for-passionate-eaters-abundance-choices.html | FINDING THE FLAVOR OF 10 CITIES: BUENOS AIRES; For passionate eaters, an abundance of choices | False | By Barbara Cansino | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-east-side-buzz-a-home-away-from-home.html | NEIGHBORHOOD REPORT: EAST SIDE -- BUZZ; A Home Away From Home | False | By Andrew Jacobs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/word-for-word-sports-journalism-1961-62-one-for-records-press-hounded-roger.html | Word for Word/Sports Journalism, 1961-62; One for the Records: How The Press Hounded Roger Maris | False | By Alan Schwarz | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/us/sad-lonely-world-discovered-in-cyberspace.html | Sad, Lonely World Discovered in Cyberspace | False | By Amy Harmon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-place-for-hoops-and-helping-hands.html | A Place for Hoops And Helping Hands | False | By Amy Waldman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-gordon-yaffa.html | Paid Notice: Deaths GORDON, YAFFA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/c-correction-577944.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-bethann-mooney-james-mcgrath.html | WEDDINGS; Bethann Mooney, James McGrath | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-ellen-schatz-alexander-kriney.html | WEDDINGS; Ellen Schatz, Alexander Kriney | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-fiction-222585.html | BOOKS IN BRIEF: Fiction | False | By Michael Porter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/television-in-rugrats-babies-know-best.html | TELEVISION; In 'Rugrats,' Babies Know Best | False | By Eric Schmuckler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-miss-von-bargen-and-mr-kehrli.html | WEDDINGS; Miss von Bargen and Mr. Kehrli | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-negri-frank.html | Paid Notice: Deaths NEGRI, FRANK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/bookend-you-haven-t-heard-the-last-of-this.html | BOOKEND; You Haven't Heard the Last of This | False | By Brad Leithauser | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-pro-comes-to-rescue-of-hometown-hoops-center.html | IN BRIEF; Pro Comes to Rescue Of Hometown Hoops Center | False | By Steve Strunsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/beauty-s-bomb-but-how-smart.html | Beauty's Bomb, but How Smart? | False | By Ellen Tien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine1-the-carver-chronicles-502537.html | The Carver Chronicles | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/the-surreal-summit.html | The Surreal Summit | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/should-the-mississippi-files-have-been-re-opened-no-because.html | Should the Mississippi Files Have Been Re-opened? No, because | False | By Richard Rubin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/gardening-a-season-to-leave-well-enough-alone.html | GARDENING; A Season to Leave Well Enough Alone | False | By Joan Lee Faust | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-turtle-bay-thinking-globally-acting-locally.html | NEIGHBORHOOD REPORT: TURTLE BAY; Thinking Globally, Acting Locally | False | By David Kirby | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/first-the-people-moved-east-now-so-are-the-cemeteries.html | First, the People Moved East. Now, So Are the Cemeteries | False | By John Rather | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-reforming-rape-laws-581917.html | Reforming Rape Laws | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/l-ransom-478300.html | 'Ransom' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/views-with-the-camera-s-eye-documenting-a-fight-against-hunger.html | VIEWS; With the Camera's Eye, Documenting a Fight Against Hunger | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-nation-the-uninsured-find-fewer-doctors-in-the-house.html | The Nation; The Uninsured Find Fewer Doctors in the House | False | By Peter T. Kilborn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-christine-flynn-and-paul-segal.html | WEDDINGS; Christine Flynn and Paul Segal | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/spending-it-earning-it-guidebooks-on-the-uncertain-path-to-a-well-run-401-k.html | SPENDING IT/EARNING IT; Guidebooks on the Uncertain Path to a Well-Run 401(k) | False | By David Cay Johnston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-by-hemingway-one-last-time.html | August 23-29; By Hemingway, One Last Time | False | By Ralph Blumenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/turmoil-in-russia-strategies-dear-mr-president-what-to-do-in-moscow.html | TURMOIL IN RUSSIA: STRATEGIES; Dear Mr. President: What to Do in Moscow | False | By Elaine Sciolino | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/baseball-alfonzo-swings-and-mets-soar.html | BASEBALL; Alfonzo Swings and Mets Soar | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-party-you-say-here-s-where-to-throw-it.html | A Party, You Say? Here's Where to Throw It. | False | By Joanne Starkey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/atlanta-city-storm-what-storm.html | ATLANTA CITY; Storm? What Storm? | False | By Bill Kent | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/whose-voice-is-that-touting-what-s-on-tv.html | Whose Voice Is That, Touting What's on TV? | False | By Kenneth Best | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/mexico-s-rookie-deputies-hope-for-better-season.html | Mexico's Rookie Deputies Hope for Better Season | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/tourism-puts-some-back-job-art-consultant-guiding-appreciators-contemporary-art.html | Tourism Puts Some Back on Job: Art Consultant; Guiding Appreciators Of Contemporary Art | False | By Lynette Holloway | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/travel-advisory-504882.html | TRAVEL ADVISORY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/charles-w-pilling-music-director-40.html | Charles W. Pilling, Music Director, 40 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/locals-flock-to-the-low-price-restaurants.html | Locals Flock to the Low-Price Restaurants | False | By Richard Jay Scholem | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/classical-music-a-bygone-quartet-still-ahead-of-the-times.html | CLASSICAL MUSIC; A Bygone Quartet Still Ahead of the Times | False | By Paul J. Horsley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-mandela-s-cease-fire-could-be-bad-for-congo-605832.html | Mandela's Cease-Fire Could Be Bad for Congo | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-immerman-j-sloane.html | Paid Notice: Deaths IMMERMAN, J. SLOANE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-goldman-robert-i.html | Paid Notice: Deaths GOLDMAN, ROBERT I. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/strip-club-partners-now-ruined-blame-greed-and-the-mob.html | Strip Club Partners, Now Ruined, Blame Greed and the Mob | False | By Selwyn Raab | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/gershwin-is-still-cause-for-rhapsody-highbrows-and-hits-a-fertile-compound.html | Gershwin Is Still Cause for Rhapsody; Highbrows and Hits: A Fertile Compound | False | By Paul Simon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-eilers-doris-nee-millard.html | Paid Notice: Deaths EILERS, DORIS (NEE MILLARD) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/postings-5.2-million-facility-brooklyn-prep-school-awaits-new-science-building.html | POSTINGS: A $5.2 Million Facility in Brooklyn; Prep School Awaits New Science Building | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-russia-is-not-poland-and-that-s-too-bad.html | The World; Russia Is Not Poland, and That's Too Bad | False | By Michael M. Weinstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-mother-teresa-workers-killed-by-serbs.html | August 23-29; Mother Teresa Workers Killed by Serbs | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/movies/film-the-festival-that-tries-to-dodge-the-spotlight.html | FILM; The Festival That Tries To Dodge the Spotlight | False | By Terry Pristin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/l-the-carver-chronicles-502570.html | The Carver Chronicles | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-suzanne-yelen-mark-popofsky.html | WEDDINGS; Suzanne Yelen, Mark Popofsky | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/sports-of-the-times-the-women-have-the-better-plots-now.html | Sports of The Times; The Women Have The Better Plots Now | False | By George Vecsey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/home-repair-easy-to-learn-skills-make-old-metal-shine-again.html | HOME REPAIR; Easy-to-Learn Skills Make Old Metal Shine Again | False | By Edward R. Lipinski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-nonfiction-life-and-after-life.html | BOOKS IN BRIEF: Nonfiction; Life and After Life | False | By Rosmary Ranck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/q-a-536652.html | Q. & A. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-don-t-blame-gop-for-clinton-mess-605760.html | Don't Blame G.O.P. for Clinton Mess | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-bay-ridge-bensonhurst-neighborhood-gets-green-light-but.html | NEIGHBORHOOD REPORT: BAY RIDGE/BENSONHURST; A Neighborhood Gets the Green Light, but Is Waiting for It | False | By Adam Gershenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-the-flavor-of-10-cities-new-york-a-world-tour-without-leaving-manhattan.html | FINDING THE FLAVOR OF 10 CITIES: NEW YORK; A world tour, without leaving Manhattan | False | By Ruth Reichl | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/movies/film-down-and-out-on-the-sunnier-side-of-orwell.html | FILM; Down and Out on the Sunnier Side of Orwell | False | By Ty Burr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/fyi-576131.html | F.Y.I. | False | By Daniel B. Schneider | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-firefighting-deal.html | IN BRIEF; Firefighting Deal | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/art-the-upstart-etchers-of-britain-carry-on.html | ART; The Upstart Etchers of Britain Carry On | False | By William Zimmer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/q-and-a-503827.html | Q and A | False | By Suzanne MacNeille | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/l-reading-the-rage-ometer-and-offering-a-cure-573140.html | Reading the Rage-ometer And Offering a Cure | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-the-flavor-of-10-cities-tokyo-even-in-hard-times-a-great-eating-city.html | FINDING THE FLAVOR OF 10 CITIES: TOKYO; Even in hard times, a great eating city | False | By David E. Sanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-lynn-auth-perry-hall-3d.html | WEDDINGS; Lynn Auth, Perry Hall 3d | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-rethinking-the-ban-on-political-assassinations.html | The World; Rethinking the Ban on Political Assassinations | False | By Tim Weiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/us/semi-comatose-girl-is-inspiring-pilgrims-seeking-sign-of-god.html | Semi-Comatose Girl Is Inspiring Pilgrims Seeking Sign of God | False | By Gustav Niebuhr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/in-the-region-westchester-stew-leonard-s-taking-its-dancing-cows-to-yonkers.html | In the Region/Westchester; Stew Leonard's Taking Its Dancing Cows to Yonkers | False | By Mary McAleer Vizard | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/after-one-career-it-s-time-to-start-a-second-or-third.html | After One Career, It's Time To Start a Second or Third | False | By Linda Saslow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-chinese-bewildered-by-lewinsky-fuss.html | The World; Chinese Bewildered by Lewinsky Fuss | False | By Elisabeth Rosenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/college-football-preview-98-let-the-hype-begin-the-heisman-trophy-hopefuls.html | COLLEGE FOOTBALL PREVIEW'98; Let the Hype Begin: The Heisman Trophy Hopefuls | False | By Joe Drape | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/with-transfers-relocation-business-thrives.html | With Transfers, Relocation Business Thrives | False | By Penny Singer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/edifice-complex.html | Edifice Complex | False | By Martin Filler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/l-truck-accidents-another-view-544671.html | Truck Accidents, Another View | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/l-what-about-the-rest-of-us-594709.html | What About the Rest of Us? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/cosmopolitan-mix-at-bridge-championships.html | Cosmopolitan Mix at Bridge Championships | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/critic-s-notebook-the-wedding-dress-that-ate-hollywood.html | CRITIC'S NOTEBOOK; The Wedding Dress That Ate Hollywood | False | By Amy M. Spindler | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-bay-ridge-bensonhurst-a-true-case-of-not-in-my-backyard.html | NEIGHBORHOOD REPORT: BAY RIDGE/BENSONHURST; A True Case Of 'Not in My Backyard' | False | By Marcia Biederman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/you-are-where-you-eat.html | You Are Where You Eat | False | By Patricia Volk | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/theater/l-broadway-musicals-vitality-signs-555894.html | BROADWAY MUSICALS; Vitality Signs | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/pro-football-new-yorker-makes-bid-for-redskins.html | PRO FOOTBALL; New Yorker Makes Bid for Redskins | False | By Robert D. McFadden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/liberties-the-privacy-ruse.html | Liberties; The Privacy Ruse | False | By Maureen Dowd | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-the-flavor-of-10-cities-paris-district-of-charcuteries-and-fruit-stands.html | FINDING THE FLAVOR OF 10 CITIES; PARIS; District of charcuteries and fruit stands | False | By Jacqueline Friedrich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/c-corrections-606006.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/landlords-barred-from-raising-one-year-renewal-rents.html | Landlords Barred From Raising One-Year Renewal Rents | False | By Donna Greene | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/news-summary-605972.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/the-good-the-bad-the-ugly.html | The Good, the Bad, the Ugly | False | By Ann Finkbeiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/us/something-different-at-the-arts-endowment-optimism.html | Something Different at the Arts Endowment: Optimism | False | By Melinda Henneberger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-focus-market-turbulence-seeing-a-powerful-correction-but-no-bear.html | INVESTING IT: FOCUS ON MARKET TURBULENCE; Seeing a Powerful Correction, but No Bear Market | False | By Robert D. Hershey Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-ann-peck-david-reisen.html | WEDDINGS; Ann Peck, David Reisen | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-gibson-mary-rose-stroock.html | Paid Notice: Deaths GIBSON, MARY ROSE STROOCK | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-lara-sass-philip-sivin.html | WEDDINGS; Lara Sass, Philip Sivin | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-ms-hegarty-and-mr-kenny.html | WEDDINGS; Ms. Hegarty And Mr. Kenny | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/tv/signoff-new-job-description-for-workers-owner.html | SIGNOFF; New Job Description for Workers: Owner | False | By Joseph Siano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-fiction-469530.html | BOOKS IN BRIEF: Fiction | False | By Linda Barrett Osborne | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/a-sacred-indian-site-but-still-the-font-of-strife.html | A Sacred Indian Site, but Still the Font of Strife | False | By Celia W. Dugger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-arlene-quiason-robert-verny.len.html | WEDDINGS; Arlene Quiason, Robert Verny.len | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/1-selling-without-a-broker-562831.html | 'Selling Without A Broker' | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/pro-football-sleepless-parcells-weighing-final-cuts.html | PRO FOOTBALL; Sleepless Parcells Weighing Final Cuts | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-schnoor-eleanor-t.html | Paid Notice: Deaths SCHNOOR, ELEANOR T. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/carried-away.html | Carried Away | False | By Corby Kummer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/the-graying-of-america.html | The Graying of America | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/retreating-for-spiritual-renewal.html | Retreating for Spiritual Renewal | False | By Thomas G. Lederer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-safety-net-for-schizophrenia.html | A Safety Net for Schizophrenia | False | By Kate Stone Lombardi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/a-quartet-all-over-the-map-not-here.html | A Quartet All Over The Map? Not Here | False | By Lawrence B. Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/theater/l-contemporary-music-no-black-composers-555878.html | CONTEMPORARY MUSIC; No Black Composers? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/vivid-evidence-that-fashion-on-li-thrives-on-constant-flux.html | Vivid Evidence That Fashion on L.I. Thrives on Constant Flux | False | BY Linda B. Martin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/market-timing.html | MARKET TIMING | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-vivian-george-tyler-smith.html | WEDDINGS; Vivian George, Tyler Smith | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/1-the-carver-chronicles-502588.html | The Carver Chronicles | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/diary-592013.html | DIARY | False | By Jan M. Rosen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/along-gin-lane-the-hedges-keep-the-area-very-private.html | Along Gin Lane, the Hedges Keep the Area Very Private | False | By Mary Cummings | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/her-hands-were-a-bridge-to-the-world.html | Her Hands Were a Bridge to the World | False | By Walter Kendrick | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/tv-sports-jackson-calling-it-a-career.html | TV SPORTS; Jackson Calling It A Career | False | By Richard Sandomir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-jennifer-ladov-barry-benjamin.html | WEDDINGS; Jennifer Ladov, Barry Benjamin | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/1-dont-blame-gop-for-clinton-mess-605816.html | Don't Blame G.O.P. for Clinton Mess | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-rudinger-gerda-nee-knegtmans.html | Paid Notice: Deaths RUDINGER, GERDA (NEE KNEGTMANS) | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/metro-news-briefs-new-york-grocer-critically-hurt-by-gunmen-in-robbery.html | METRO NEWS BRIEFS: NEW YORK; Grocer Critically Hurt By Gunmen in Robbery | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-stew-of-dreams-for-a-better-life.html | A Stew of Dreams For a Better Life | False | By Susan Isaacs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/tasting-tour-of-a-midwest-rhineland.html | Tasting Tour of a Midwest Rhineland | False | By Donald S. Olson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-ms-casolo-mr-boogaerts.html | WEDDINGS; Ms. Casolo, Mr. Boogaerts | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/quotation-of-the-day-596698.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/theater-on-personal-territory-with-june-havoc.html | THEATER; On Personal Territory with June Havoc | False | By Alvin Klein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-fiction.html | BOOKS IN BRIEF: Fiction | False | By Michal Porter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/the-pen-is-mightier-than-the-six-shooter.html | The Pen Is Mightier Than the Six-Shooter | False | By Thomas Kunkel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-tribal-rights-throughout-the-americas-natives-invoke-the-law-of-land.html | The World: Tribal Rights; Throughout the Americas, Natives Invoke the Law of Land | False | By Anthony Depalma | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/inside-598356.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/playing-neighborhood-battery-park-russian-jews-celebrate-life-cultural-festival.html | PLAYING IN THE NEIGHBORHOOD: BATTERY PARK; Russian Jews Celebrate Life In a Cultural Festival for All | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/turning-nature-upside-down.html | Turning Nature Upside Down | False | By Angeline Goreau | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/the-prostitute-who-read-sir-walter-scott.html | The Prostitute Who Read Sir Walter Scott | False | By Janet H. Murray | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/jerseyana-the-state-inherits-a-trove-of-old-maps-and-deeds.html | JERSEYANA; The State Inherits a Trove of Old Maps and Deeds | False | By Kirsty Sucato | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-todt-hill-showdown-coming-over-radio-tower.html | NEIGHBORHOOD REPORT: TODT HILL; Showdown Coming Over Radio Tower | False | By Anthony Ramirez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/on-baseball-yankees-must-shine-in-the-fall.html | ON BASEBALL; Yankees Must Shine in the Fall | False | By Murray Chass | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-lawmaker-stipends.html | IN BRIEF; Lawmaker Stipends | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/making-it-work-laura-s-adventures-in-street-chess.html | MAKING IT WORK; Laura's Adventures in Street Chess | False | By Marcia Biederman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/sunday-august-30-1998-protests-mother-against-toplessness.html | SUNDAY, AUGUST 30, 1998: PROTESTS; Mother Against Toplessness | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/c-corrections-538299.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-wobbly-it-s-a-bad-time-for-weak-leadership.html | The World: Wobbly; It's a Bad Time for Weak Leadership | False | By Nicholas D. Kristof | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/dining-out-inn-s-warm-welcome-continental-menu.html | DINING OUT; Inn's Warm Welcome, Continental Menu | False | By Patricia Brooks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/the-natural-beauty-away-from-the-glitz-and-development.html | The Natural Beauty Away From the Glitz And Development | False | By Claudia Dreifus | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/new-yorkers-co-cathedral-cottage-industry-textile-repair.html | NEW YORKERS & CO.; Cathedral Cottage Industry; Textile Repair | False | By Anthony Ramirez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-focus-on-market-turbulence-denial-not-optimism-props-up-some-funds.html | INVESTING IT: FOCUS ON MARKET TURBULENCE; Denial, Not Optimism, Props Up Some Funds | False | By Richard Teitelbaum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-murphy-linnell-b.html | Paid Notice: Deaths MURPHY, LINNELL B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/special-today-game-set-hut-hut.html | SPECIAL TODAY; Game, Set, Hut, Hut | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-degree-and-with-it-an-affordable-space.html | A Degree, and With It an Affordable Space | False | By Merri Rosenberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/music-carrying-on-a-bluegrass-tradition-the-only-way-she-knows-how.html | MUSIC; Carrying On a Bluegrass Tradition The Only Way She Knows How | False | By Bill Syken | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/pulse-architectural-philosophy.html | PULSE; Architectural Philosophy | False | By Elaine Louie | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-nonfiction-469475.html | BOOKS IN BRIEF: Nonfiction | False | By Jenny Lyn Bader | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/joining-in-the-party.html | Joining in the Party | False | By Barry Singer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-wendy-elias-edward-sassower.html | WEDDINGS; Wendy Elias, Edward Sassower | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/theater/theater-the-new-musical-will-corporate-money-call-the-tune.html | THEATER; The New Musical: Will Corporate Money Call The Tune? | False | By Barry Singer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-memorials-rothstein-louis-s.html | Paid Notice: Memorials ROTHSTEIN, LOUIS S. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/dance-when-collaborators-find-themselves-out-of-step.html | DANCE; When Collaborators Find Themselves Out of Step | False | By Christopher Reardon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/august-23-29-american-quits-iraq-inspection-team.html | August 23-29; American Quits Iraq Inspection Team | False | By Judith Miller | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-don-t-blame-gop-for-clinton-mess-605794.html | Don't Blame G.O.P. for Clinton Mess | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/art-in-a-painting-gershwin-packed-the-house.html | ART; In a Painting, Gershwin Packed the House | False | By Katharine Weber | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/women-are-learning-the-business-value-of-a-good-game-of-golf.html | Women Are Learning the Business Value of a Good Game of Golf | False | By David Winzelberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/sports-of-the-times-paterno-remains-the-nittany-lions-king.html | Sports of The Times; Paterno Remains the Nittany Lions' King | False | By William C. Rhoden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/let-s-not-panic-yet.html | Let's Not Panic -- Yet | False | By Paul Krugman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-julie-rennert-and-alan-press.html | WEDDINGS; Julie Rennert and Alan Press | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-home-run-chase-needs-no-asterisk-605867.html | Home Run Chase Needs No Asterisk | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/books-in-brief-fiction-469513.html | BOOKS IN BRIEF: Fiction | False | By Charles Salzberg | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/movies/film-in-a-social-mirror-the-faces-of-apes.html | FILM; In a Social Mirror, The Faces of Apes | False | By Peter M. Nichols | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/vote-today-in-panama-could-affect-canal-s-fate.html | Vote Today In Panama Could Affect Canal's Fate | False | By Larry Rohter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/earning-it-pay-is-rising-thanks-to-sweeteners-in-a-tight-labor.html | EARNING IT; Pay Is Rising, Thanks to Sweeteners in a Tight Labor Market | False | By Susan J. Wells | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/new-jersey-how-i-spent-my-summer-vacation.html | NEW JERSEY; How I Spent My Summer Vacation | False | By Debra Galant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/should-the-mississippi-files-have-been-reopened.html | Should the Mississippi Files Have Been Reopened? | False | By David Oshinsky | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/l-health-insurers-middlemen-or-more-594474.html | Health Insurers: Middlemen or More? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/voices-from-the-desk-of-on-tv-a-backdrop-is-worth-a-thousand-words.html | VOICES FROM THE DESK OF; On TV, a Backdrop Is Worth a Thousand Words | False | By Richard J. Mahoney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/neighborhood-report-bronx-up-close-5-principals-from-district-are-lured-away.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; 5 Principals From District Are Lured Away | False | By Marina Lakhman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-home-run-chase-needs-no-asterisk-605883.html | Home Run Chase Needs No Asterisk | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/what-s-doing-in-the-finger-lakes.html | WHAT'S DOING IN; The Finger Lakes | False | By Joseph Siano | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/golf-cook-s-62-puts-him-among-leaders.html | GOLF; Cook's 62 Puts Him Among Leaders | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/drinking-water-and-what-else-from-wells-in-south-jersey-flow-radium-and-anxiety.html | Drinking Water, And What Else?; From Wells In South Jersey Flow Radium, and Anxiety | False | By Andrea Kannapell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-karen-dressner-and-brian-boom.html | WEDDINGS; Karen Dressner And Brian Boom | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/view-one-riddle-fits-all.html | VIEW; One Riddle Fits All | False | By Alex Kuczynski | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-focus-market-turbulence-flying-through-tumult-less-friendly-skies.html | INVESTING IT: FOCUS ON MARKET TURBULENCE; Flying Through Tumult Of Less-Friendly Skies | False | By Kenneth N. Gilpin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/tourism-puts-some-back-job-hotel-housekeeper-pampering-guests-15.57-hour.html | Tourism Puts Some Back on Job: Hotel Housekeeper; Pampering Guests At $15.57 an Hour | False | By Mirta Ojito | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/atlantic-city-at-the-casinos-560715.html | ATLANTIC CITY; At the Casinos | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-the-garden-a-season-to-leave-well-enough-alone.html | IN THE GARDEN; A Season to Leave Well Enough Alone | False | By Joan Lee Faust | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/catskill-elegy.html | Catskill Elegy | False | By Daphne Merkin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/c-correction-536725.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-ms-elmendorf-and-mr-vaughan.html | WEDDINGS; Ms. Elmendorf and Mr. Vaughan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/television-turning-bad-manners-into-good-business.html | TELEVISION; Turning Bad Manners Into Good Business | False | By Warren Berger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/sunday-august-30-1998-jails-scared-straighter.html | SUNDAY, AUGUST 30, 1998: JAILS; Scared Straighter | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-pamela-lippe-and-scott-morris.html | WEDDINGS; Pamela Lippe and Scott Morris | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/luminous-husbands-and-geriatric-cows.html | Luminous Husbands and Geriatric Cows | False | By Robert Houston | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/theater/l-broadway-musicals-survival-test-521574.html | BROADWAY MUSICALS; Survival Test | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/tv/cover-story-fleshing-out-a-fairy-tale.html | COVER STORY; Fleshing Out A Fairy Tale | False | By Sarah Lyall | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/word-image-saving-private-berger.html | WORD & IMAGE; Saving Private Berger | False | By Max Frankel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-the-kitchen-grill-and-oven-meet-for-late-summer-meal.html | IN THE KITCHEN; Grill and Oven Meet For Late-Summer Meal | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-shapiro-rose.html | Paid Notice: Deaths SHAPIRO, ROSE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/diary-of-a-dependent-spouse-502618.html | Diary of a Dependent Spouse | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/alan-king-s-love-hate-relationship.html | Alan King's Love-Hate Relationship | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/gershwin-is-still-cause-for-rhapsody-a-serious-composer-with-broadway.html | Gershwin Is Still Cause for Rhapsody; A Serious Composer With Broadway Style | False | By William Bolcom | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/style-elusive-change-constant.html | 'Style' Elusive, Change Constant | False | BY Linda B. Martin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-nation-sample-case-you-fill-up-my-census-even-if-i-can-t-find-you.html | The Nation: Sample Case; You Fill Up My Census, Even If I Can't Find You | False | By Steven Holmes | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/about-life-on-long-island.html | About Life on Long Island | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-miss-quigley-mr-eberhardt.html | WEDDINGS; Miss Quigley, Mr. Eberhardt | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/theater/theater-a-talent-big-enough-to-help-others-shine.html | THEATER; A Talent Big Enough to Help Others Shine | False | By Barry Singer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/travel-advisory-farnsworth-museum-adds-wyeth-galleries.html | TRAVEL ADVISORY; Farnsworth Museum Adds Wyeth Galleries | False | By Stephen May | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/market-watch-looking-for-the-banks-wreckage.html | MARKET WATCH; Looking For the Banks' Wreckage | False | By Gretchen Morgenson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/world/turmoil-russia-overview-chernomyrdin-tries-calm-fears-return-soviet-style.html | TURMOIL IN RUSSIA: THE OVERVIEW; Chernomyrdin Tries to Calm Fears of Return to Soviet-Style Economic Policies | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/in-brief-legislators-school.html | IN BRIEF; Legislators' School | False | By Elsa Brenner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/gershwin-is-still-cause-for-rhapsody-an-inspired-borrower-of-a-black-tradition.html | Gershwin Is Still Cause for Rhapsody; An Inspired Borrower Of a Black Tradition | False | By Stanley Crouch | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/good-eating-running-the-gamut-in-chinatown.html | GOOD EATING; Running the Gamut In Chinatown | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-waitman-gerald.html | Paid Notice: Deaths WAITMAN, GERALD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-frances-key-ronald-phillips.html | WEDDINGS; Frances Key, Ronald Phillips | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/pop-jazz-sounds-of-gershwin-a-record-guide.html | POP/JAZZ; Sounds of Gershwin: A Record Guide | False | By Barry Singer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/where-the-village-name-says-it-all.html | Where the Village's Name Says It All | False | By Thomas Vinciguerra | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/i-don-t-blame-gop-for-clinton-mess-605743.html | Don't Blame G.O.P. for Clinton Mess | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/streetscapes-bergdorf-goodman-building-fifth-avenue-architectural-links-common.html | Streetscapes/The Bergdorf Goodman Building on Fifth Avenue; From Architectural Links to Common Ownership | False | By Christopher Gray | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/oh-those-beltway-innocents.html | Oh, Those Beltway Innocents | False | By Alan Wolfe | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/opinion/l-don-t-blame-gop-for-clinton-mess-605778.html | Don't Blame G.O.P. for Clinton Mess | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/tennis-surprising-graf-beats-novotna-in-pilot-pen.html | TENNIS; Surprising Graf Beats Novotna In Pilot Pen | False | By Jack Cavanaugh | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/pulse-dressing-up-the-robe.html | PULSE; Dressing Up the Robe | False | By Ellen Tien | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/books/cold-drizzle-and-weak-tea.html | Cold Drizzle and Weak Tea | False | By Fernanda Eberstadt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-norman-melvin.html | Paid Notice: Deaths NORMAN, MELVIN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/food-combining-grill-and-oven-for-preparing-late-summer-fare.html | FOOD; Combining Grill and Oven for Preparing Late-Summer Fare | False | By Florence Fabricant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/style-over-substance-fashionably-trendy-but-empty-by-design.html | STYLE OVER SUBSTANCE; Fashionably Trendy, but Empty by Design | False | By Frank Decaro | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/l-reading-the-rage-ometer-and-offering-a-cure-573132.html | Reading the Rage-ometer And Offering a Cure | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/travel-advisory-a-new-hotel-rises-next-to-old-faithful.html | TRAVEL ADVISORY; A New Hotel Rises Next to Old Faithful | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/sports/pro-football-notebook-issue-of-concussions-haunts-aikman.html | PRO FOOTBALL; NOTEBOOK; Issue of Concussions Haunts Aikman | False | By Mike Freeman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/magazine/sunday-august-30-1998-smoked-out.html | SUNDAY, AUGUST 30, 1998; SMOKED OUT | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/business/investing-it-without-a-splash-a-tiny-fund-stays-ahead.html | INVESTING IT; Without a Splash, a Tiny Fund Stays Ahead | False | By Carole Gould | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/classified/paid-notice-deaths-gothelf-elsie.html | Paid Notice: Deaths GOTHELF, ELSIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/style/weddings-emily-benton-john-morgan.html | WEDDINGS; Emily Benton, John Morgan | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/c-correction-534471.html | Correction | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/weekinreview/the-world-moscow-dashes-american-illusions.html | The World; Moscow Dashes American Illusions | False | By Ethan Bronner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/tourism-puts-some-back-on-job-tour-agent-an-easy-job-on-the-streets.html | Tourism Puts Some Back on Job: Tour Agent; An 'Easy Job' On the Streets | False | By Nichole M. Christian | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/travel/finding-the-flavor-of-10-cities-madrid-at-the-ritz-a-sweet-way-to-start-the-day.html | FINDING THE FLAVOR OF 10 CITIES: MADRID; At the Ritz, a sweet way to start the day | False | By Barbara Lazear Ascher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/tourism-puts-some-back-job-couture-saleswoman-versace-service-comes-spanish.html | Tourism Puts Some Back on Job: Couture Saleswoman; At Versace, Service Comes in Spanish | False | By Jennifer Steinhauer | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/tourism-puts-some-back-job-outdoor-food-vendor-chance-try-high-school-french.html | Tourism Puts Some Back on Job: Outdoor Food Vendor; A Chance to Try Out High School French | False | By Susan Sachs | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/if-you-re-thinking-living-cold-spring-harbor-li-natural-beauty-former-whaling.html | If You're Thinking of Living In/ Cold Spring Harbor, L.I.; Natural Beauty in a Former Whaling Port | False | By John Rather | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/new-yorkers-co-seafood-in-the-saddle-at-the-sea-horse.html | NEW YORKERS & CO.; Seafood in the Saddle At the Sea Horse | False | By Aleandra McGinley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/arts/classical-music-reviving-the-glory-of-string-quartets-unjustly-forgotten.html | CLASSICAL MUSIC; Reviving the Glory Of String Quartets Unjustly Forgotten | False | By David Mermelstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/the-gowanus-canal-an-appreciation.html | The Gowanus Canal: An Appreciation | False | By Edward Lewine | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/nyregion/a-triumph-in-gold-medals-for-swimmer-66.html | A Triumph in Gold Medals for Swimmer, 66 | False | By Dan Grabel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/a-harborside-complex-along-the-potomac.html | A Harborside Complex Along the Potomac | False | By James R. Hardcastle | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-30 | 1998-08-30 | https://www.nytimes.com/1998/08/30/realestate/buildings-tightening-the-leash-on-dogs.html | Buildings Tightening the Leash on Dogs | False | By Joyce Cohen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-kahn-beverly.html | Paid Notice: Deaths KAHN, BEVERLY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/world/millions-wait-for-flood-relief-in-north-china.html | Millions Wait for Flood Relief in North China | False | By Elisabeth Rosenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/us-open-fame-fortune-figure-12.html | U.S. OPEN; Fame, Fortune, Figure 12 | False | By Robin Finn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/IHT-american-topics-how-a-con-went-straight-to-a-30000ayear-job.html | AMERICAN TOPICS : How a Con Went Straight (To a $30,000-a-Year Job) | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/us-open-after-just-playing-around-dent-is-set-to-go-to-work.html | U.S. OPEN; After Just Playing Around, Dent Is Set to Go to Work | False | By Christopher Clarey | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/signs-show-wintel-axis-is-beginning-to-wobble.html | Signs Show 'Wintel' Axis Is Beginning To Wobble | False | By John Markoff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/horse-racing-notebook-awesome-again-wins-again.html | HORSE RACING: NOTEBOOK; Awesome Again Wins Again | False | By Joseph Durso | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-goldman-robert-i.html | Paid Notice: Deaths GOLDMAN, ROBERT I. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/news/remembering-diana-but-moving-on.html | Remembering Diana, but Moving On | False | By Suzy Menkes, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/auto-racing-pit-crew-helps-gordon-rally-to-another-victory.html | AUTO RACING; Pit Crew Helps Gordon Rally to Another Victory | False | By Tarik El-Bashir | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-katzman-benjamin.html | Paid Notice: Deaths KATZMAN, BENJAMIN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/pro-football-parcells-frets-over-cuts-but-not-for-very-long.html | PRO FOOTBALL; Parcells Frets Over Cuts, But Not for Very Long | False | By Gerald Eskenazi | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/music-review-grinding-gears-join-other-city-serenades.html | MUSIC REVIEW; Grinding Gears Join Other City Serenades | False | By Anthony Tommasini | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/northwest-says-its-final-offer-really-is-final.html | Northwest Says Its Final Offer Really Is Final | False | By Laurence Zuckerman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/business-digest-608114.html | BUSINESS DIGEST | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-business-advertising-addenda-men-s-wearhouse-plans-campaign-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Men's Wearhouse Plans Campaign in New York | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/world/kosovo-killings-denied.html | Kosovo Killings Denied | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/market-selloff-could-forecast-trouble-ahead.html | Market Selloff Could Forecast Trouble Ahead | False | By Edward Wyatt | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/us/old-tractors-never-die-they-go-to-the-threshing-bee.html | Old Tractors Never Die; They Go to the Threshing Bee | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/college-football-seminoles-early-test-doesn-t-faze-bowden.html | COLLEGE FOOTBALL; Seminoles' Early Test Doesn't Faze Bowden | False | By Joe Drape | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/world/turmoil-russia-overview-russia-power-sharing-deal-settled-then-seems-fail.html | TURMOIL IN RUSSIA; THE OVERVIEW; Russia Power-Sharing Deal Settled, Then Seems to Fail | False | By Michael R. Gordon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-cory-elsie.html | Paid Notice: Deaths CORY, ELSIE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/us/epa-to-hunt-dangers-in-everyday-products.html | E.P.A. to Hunt Dangers in Everyday Products | False | By John H. Cushman Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-murray-verne-l.html | Paid Notice: Deaths MURRAY, VERNE L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-rosenberg-william-h.html | Paid Notice: Deaths ROSENBERG, WILLIAM H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/consultant-sued-for-expected-computer-malfunction-in-2000.html | Consultant Sued for Expected Computer Malfunction in 2000 | False | By Melody Petersen | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/worldbusiness/IHT-bids-seen-too-low-as-ford-protests-process.html | Bids Seen Too Low as Ford Protests Process : Creditor to Postpone Auction of Kia Motor | False | By Don Kirk, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-usadi-samuel-l.html | Paid Notice: Deaths USADI, SAMUEL L. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/baseball-as-drugs-in-sports-proliferate-so-do-ethical-questions.html | BASEBALL; As Drugs in Sports Proliferate, So Do Ethical Questions | False | By Kirk Johnson | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/critic-s-notebook-lives-saint-diana-s-image-continues-evolve-one-year-later.html | CRITIC'S NOTEBOOK; Lives of the Saint: Diana's Image Continues to Evolve One Year Later | False | By Caryn James | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/an-alternative-to-impeachment.html | An Alternative to Impeachment | False | By Paul Findley | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-business-advertising-addenda-three-marketers-name-agencies-for-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Marketers Name Agencies for Accounts | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/c-corrections-612944.html | Corrections | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/a-street-cop-s-cop-becomes-a-tv-reporter-s-reporter.html | A Street Cop's Cop Becomes A TV Reporter's Reporter | False | By Charlie Leduff | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/horse-racing-skip-away-triumphs-over-weight-but-only-by-a-nose.html | HORSE RACING; Skip Away Triumphs Over Weight, but Only by a Nose | False | By Jenny Kellner | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/us/political-briefing-losing-ground-even-in-his-own-party.html | POLITICAL BRIEFING; Losing Ground, Even In His Own Party | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/world/north-korea-fires-ballistic-missile-out-to-sea.html | North Korea Fires Ballistic Missile Out to Sea | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/us/guadalupe-river-journal-when-rolling-down-the-river-gets-too-rowdy.html | Guadalupe River Journal; When Rolling Down the River Gets Too Rowdy | False | By Rick Lyman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/market-place-learning-to-live-with-a-technology-correction.html | Market Place; Learning to Live With a Technology Correction | False | By Lawrence M. Fisher | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-from-science-a-horn-of-plenty-615218.html | From Science, a Horn of Plenty? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/music-review-want-the-newest-of-the-new-then-try-writing-it-yourself.html | MUSIC REVIEW; Want the Newest of the New? Then Try Writing It Yourself | False | By Allan Kozinn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/us/after-hurricane-loss-of-beach-to-erosion-appears-to-be-inevitable.html | After Hurricane, Loss of Beach to Erosion Appears to Be Inevitable | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/the-drug-in-the-controversy.html | The Drug in the Controversy | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-talk-from-mostly-wrong-to-just-about-right.html | Media Talk; From Mostly Wrong To Just About Right | False | By Dylan Loeb McClain | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/training-abusive-militaries.html | Training Abusive Militaries | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/metropolitan-diary-609170.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/taxi-crackdown-could-backfire-critics-warn.html | Taxi Crackdown Could Backfire, Critics Warn | False | By Christopher Drew With Andy Newman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-weakened-yen-is-dangerous-to-the-rest-of-asia-581445.html | Weakened Yen Is Dangerous to the Rest of Asia | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-lindsey-margay.html | Paid Notice: Deaths LINDSEY, MARGAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/opera-review-a-levantine-port-and-harem-revealed.html | OPERA REVIEW; A Levantine Port and Harem Revealed | False | By Paul Griffiths | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/IHT-1948-uniting-europe-in-our-pages100-75-and-50-years-ago.html | 1948: Uniting Europe : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/us-open-honed-rafter-is-all-ready.html | U.S. OPEN; Honed Rafter Is All Ready | False | By Ron Dicker | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/pro-football-giants-running-game-moves-at-a-walk.html | PRO FOOTBALL; Giants' Running Game Moves at a Walk | False | By Bill Pennington | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/world/scandal-tarred-army-gets-chance-to-do-a-good-deed.html | Scandal-Tarred Army Gets Chance to Do a Good Deed | False | By Elisabeth Rosenthal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/few-federal-web-sites-observe-us-privacy-guidelines.html | Few Federal Web Sites Observe U.S. Privacy Guidelines | False | By Jeri Clausing | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/dividend-meetings-607673.html | Dividend Meetings | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-waitman-gerald.html | Paid Notice: Deaths WAITMAN, GERALD | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/world/rebel-terror-forcing-minority-serbs-out-of-kosovo.html | Rebel Terror Forcing Minority Serbs Out of Kosovo | False | By Mike O'Connor | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-cunningham-sr-regina-monica.html | Paid Notice: Deaths CUNNINGHAM, SR. REGINA MONICA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-soho-as-fashion-victim-583812.html | SoHo as Fashion Victim | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/IHT-g7-calls-on-russia-to-reform-as-japan-seeks-summit-talks-a-scramble-for.html | G-7 Calls on Russia to Reform As Japan Seeks Summit Talks : A Scramble for Responses to Crisis | False | By Alan Friedman, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/IHT-1898-peace-grounds-in-our-pages100-75-and-50-years-ago.html | 1898: Peace Grounds : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/IHT-race-is-marred-by-accidents-hill-endures-rain-and-fog-to-capture.html | Race Is Marred By Accidents : Hill Endures Rain and Fog to Capture Belgian Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-reno-makes-a-mockery-of-finance-reform-gore-s-freedom-615390.html | Reno Makes a Mockery of Finance Reform; Gore's Freedom | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/in-america-health-care-road-trip.html | In America; Health-Care Road Trip | False | By Bob Herbert | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-gordon-yaffa.html | Paid Notice: Deaths GORDON, YAFFA. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/theater/connections-shylock-as-an-ugly-caricature-with-a-hopeful-message.html | CONNECTIONS; Shylock as an Ugly Caricature With a Hopeful Message | False | By Edward Rothstein | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/inside-609510.html | INSIDE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-bombs-won-t-work-against-terrorists-comparison-with-iraq-615463.html | Bombs Won't Work Against Terrorists; Comparison With Iraq | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-talk-an-hbo-advertisement-makes-the-front-page.html | Media Talk; An HBO Advertisement Makes the Front Page | False | By | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/paul-j-anderson-72-neurologist-and-pathologist.html | Paul J. Anderson, 72, Neurologist and Pathologist | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-old-banks-new-stages-581330.html | Old Banks, New Stages | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-rossabi-mayer.html | Paid Notice: Deaths ROSSABI, MAYER | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-gallagher-anne.html | Paid Notice: Deaths GALLAGHER, ANNE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/sports-of-the-times-mcgwire-s-meltdown-was-unprofessional.html | Sports of The Times; McGwire's Meltdown Was Unprofessional | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/us/clinton-admission-increases-tension-among-democrats.html | CLINTON ADMISSION INCREASES TENSION AMONG DEMOCRATS | False | By Richard L. Berke | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/us/political-briefing-a-dead-candidate-complicates-a-runoff.html | POLITICAL BRIEFING; A Dead Candidate Complicates a Runoff | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/campaign-reform-s-next-hurdle.html | Campaign Reform's Next Hurdle | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-talk-california-couple-sue-horse-savvy-author.html | Media Talk; California Couple Sue Horse-Savvy Author | False | By | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/us/clinton-advisers-map-out-defense-in-lewinsky-matter.html | Clinton Advisers Map Out Defense in Lewinsky Matter | False | By Neil A. Lewis | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/baseball-what-free-autograph.html | BASEBALL; What Free Autograph? | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/patents-internet-search-system-said-respond-queries-phrased-way-that-people.html | Patents; An Internet search system is said to respond to queries phrased the way that people really talk. | False | By Teresa Riordan | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/toms-river-hails-its-squad-of-little-league-champs.html | Toms River Hails Its Squad Of Little League Champs | False | By Ed Guzman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-toy-guns-vs-real-guns-583782.html | Toy Guns vs. Real Guns | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-talk-ex-columnist-won-t-join-book-tour-this-fall.html | Media Talk; Ex-Columnist Won't Join Book Tour This Fall | False | By Doreen Carvajal | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/us-may-seek-to-expand-evidence-in-microsoft-case.html | U.S. May Seek to Expand Evidence in Microsoft Case | False | By Steve Lohr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/world/turmoil-russia-washington-us-officials-wary-moscow-fearing-backsliding-economic.html | TURMOIL IN RUSSIA: IN WASHINGTON; U.S. Officials Wary on Moscow, Fearing Backsliding on Economic Changes | False | By John M. Broder | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/IHT-remembering-diana-but-moving-on.html | Remembering Diana, but Moving On | False | By Suzy Menkes, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-from-science-a-horn-of-plenty-risk-of-impurities-615250.html | From Science, a Horn of Plenty?; Risk of Impurities | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/baseball-dodgers-hand-mets-a-bitter-setback.html | BASEBALL; Dodgers Hand Mets a Bitter Setback | False | By Jason Diamos | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-habergritz-george.html | Paid Notice: Deaths HABERGRITZ, GEORGE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/the-media-business-advertising-addenda-lowe-and-grey-expand-in-health-care-field.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe and Grey Expand In Health Care Field | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/can-football-revive-cbs-network-places-4-billion-bet-that-its-deal-with-nfl-will.html | Can Football Revive CBS?; Network Places A $4 Billion Bet That Its Deal With the N.F.L. Will Bring Back Days of Glory | False | By Bill Carter | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/golf-only-a-405000-check-gets-duval-s-attention.html | GOLF; Only a $405,000 Check Gets Duval's Attention | False | By Clifton Brown | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/fabio-coen-80-edited-acclaimed-children-s-books.html | Fabio Coen, 80; Edited Acclaimed Children's Books | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-cohen-philip-f.html | Paid Notice: Deaths COHEN, PHILIP F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/political-notebook-brooklyn-candidate-prizes-endorsement-by-dinkins.html | Political Notebook; Brooklyn Candidate Prizes Endorsement by Dinkins | False | By Jonathan P. Hicks | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-lapin-beatrice.html | Paid Notice: Deaths LAPIN, BEATRICE | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-boas-ruth.html | Paid Notice: Deaths BOAS, RUTH | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-from-science-a-horn-of-plenty-power-of-biotech-615277.html | From Science, a Horn of Plenty?; Power of Biotech | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-business-advertising-battle-over-prices-commercials-during-nfl-games.html | THE MEDIA BUSINESS: ADVERTISING; In a battle over the prices of commercials during N.F.L. games, the sponsors played defense well. | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/jerre-mangione-89-writer-on-italian-immigrant-life.html | Jerre Mangione, 89, Writer On Italian Immigrant Life | False | By Kathryn Shattuck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/a-blast-heard-across-an-aerospace-industry.html | A Blast Heard Across an Aerospace Industry | False | By Seth Schiesel | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/metro-news-briefs-new-york-ex-officer-shoots-a-man-suspected-in-a-break-in.html | METRO NEWS BRIEFS; NEW YORK; Ex-Officer Shoots a Man Suspected in a Break-In | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/world/a-subdued-anniversary-at-a-place-dedicated-to-diana.html | A Subdued Anniversary at a Place Dedicated to Diana | False | By Alan Cowell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/bridge-just-one-us-team-remains-in-the-races-for-world-titles.html | BRIDGE; Just One U.S. Team Remains In the Races for World Titles | False | By Alan Truscott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/violin-odyssey-all-american-boy-joshua-bell-prodigy-who-became-star-takes-some.html | The Violin Odyssey of an All-American Boy; Joshua Bell, a Prodigy Who Became a Star, Takes On Some Unusual Projects | False | By James R. Oestreich | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-mulhall-william-f.html | Paid Notice: Deaths MULHALL, WILLIAM F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/transactions-616133.html | TRANSACTIONS | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/compressed-data-software-engineer-tests-law-on-encryption-code.html | Compressed Data; Software Engineer Tests Law on Encryption Code | False | By Laurie J. Flynn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/us/us-studies-whether-big-tobacco-tried-to-trade-ads-for-votes.html | U.S. Studies Whether Big Tobacco Tried to Trade Ads for Votes | False | By Lizette Alvarez | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-berlin-marcella-g.html | Paid Notice: Deaths BERLIN, MARCELLA G. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/baseball-it-s-a-stealth-clinching-for-the-yankees.html | BASEBALL; It's a Stealth Clinching for the Yankees | False | By Buster Olney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-spelfogel-tye-helen.html | Paid Notice: Deaths SPELFOGEL, TYE, HELEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-memorials-fiore-carl-j.html | Paid Notice: Memorials FIORE, CARL J. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/news-summary-613703.html | NEWS SUMMARY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/us-open-us-team-has-big-holes-for-davis-cup-semifinal.html | U.S. OPEN; U.S. Team Has Big Holes for Davis Cup Semifinal | False | By Robin Finn | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/world/albright-in-bosnia-urging-more-reconciliation-efforts.html | Albright in Bosnia Urging More Reconciliation Efforts | False | By Steven Erlanger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-stupack-betti-h.html | Paid Notice: Deaths STUPACK, BETTI H. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/world/palestinians-carry-out-first-executions.html | Palestinians Carry Out First Executions | False | By Serge Schmemann | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-bombs-won-t-work-against-terrorists-pakistan-s-support-615455.html | Bombs Won't Work Against Terrorists; Pakistan's Support | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/equity-offerings-are-set.html | Equity Offerings Are Set | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/quotation-of-the-day-612731.html | QUOTATION OF THE DAY | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/us/political-briefing-political-calendar.html | POLITICAL BRIEFING; Political Calendar | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/a-mysterious-leader.html | A Mysterious Leader | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-bombs-won-t-work-against-terrorists-615447.html | Bombs Won't Work Against Terrorists | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/women-baffled-by-gentle-friend-s-murderous-side.html | Women Baffled by 'Gentle' Friend's Murderous Side | False | By Barbara Stewart | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-mcgee-vincent-f.html | Paid Notice: Deaths MCGEE, VINCENT F. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/world/turmoil-in-russia-news-analysis-when-minds-do-not-meet.html | TURMOIL IN RUSSIA: NEWS ANALYSIS; When Minds Do Not Meet | False | By Michael Wines | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/us/strike-by-pilots-cuts-the-cord-that-sustains-north-dakota.html | Strike by Pilots Cuts the Cord That Sustains North Dakota | False | By Pam Belluck | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/world/4-israelis-hurt-in-chopper-crash-in-lebanon.html | 4 Israelis Hurt in Chopper Crash in Lebanon | False | By Agence France-Presse | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/compressed-data-web-company-rides-initial-offering-wave.html | Compressed Data; Web Company Rides Initial-Offering Wave | False | By Lisa Napoli | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/worldbusiness/IHT-irrational-exuberance-may-be-gone-but-dont-expect.html | 'Irrational Exuberance' May Be Gone, but Don't Expect a Rate Cut | False | By Carl Gewirtz, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/dance-review-a-casual-mood-from-pittsburgh-bolstered-by-a-canny-formality.html | DANCE REVIEW; A Casual Mood From Pittsburgh Bolstered by a Canny Formality | False | By Jennifer Dunning | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/are-differences-big-or-small-senate-candidates-disagree.html | Are Differences Big or Small? Senate Candidates Disagree | False | By Adam Nagourney | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/offers-of-help-pour-in-for-damaged-synagogue.html | Offers of Help Pour In for Damaged Synagogue | False | By Robert D. McFadden | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/ferraro-looks-past-her-democratic-opponents-to-attack-d-amato.html | Ferraro Looks Past Her Democratic Opponents to Attack D'Amato | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/baseball-take-that-mcgwire-has-a-500-foot-reply.html | BASEBALL; Take That! McGwire Has a 500-Foot Reply | False | By Ira Berkow | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/us/political-briefing-polls-give-incumbent-a-reason-to-worry.html | POLITICAL BRIEFING; Polls Give Incumbent A Reason to Worry | False | By B. Drummond Ayres Jr. | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/books/books-of-the-times-more-folly-than-disaster-in-paradise.html | BOOKS OF THE TIMES; More Folly Than Disaster in Paradise | False | By Todd S. Purdum | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/going-from-the-corporate-world-to-silicon-alley-can-prove-tough.html | Going From the Corporate World to Silicon Alley Can Prove Tough | False | By Janet Stites | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-reno-makes-a-mockery-of-finance-reform-615382.html | Reno Makes a Mockery of Finance Reform | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/treasury-sale-is-limited-to-bills-this-week.html | Treasury Sale Is Limited to Bills This Week | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/putting-the-m-back-in-mtv.html | Putting the 'M' Back in MTV | False | By Lawrie Mifflin | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/l-social-security-s-future-583561.html | Social Security's Future | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/economic-calendar.html | Economic Calendar | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-syms-merns-stephen.html | Paid Notice: Deaths SYMS MERNS, STEPHEN | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-gordon-abraham-n.html | Paid Notice: Deaths GORDON, ABRAHAM N. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/baseball-a-patient-sosa-gets-his-54th-home-run.html | BASEBALL; A Patient Sosa Gets His 54th Home Run | False | By Bill Dedman | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-reizes-sonia.html | Paid Notice: Deaths REIZES, SONIA | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/behind-hate-speech-enigma-youth-march-leader-s-past-rife-with-contradictions.html | Behind Hate Speech, an Enigma; Youth March Leader's Past Is Rife With Contradictions | False | By David M. Halbfinger | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/plus-equestrian-hampton-classic-twist-du-valon-and-ward-win.html | PLUS: EQUESTRIAN -- HAMPTON CLASSIC; Twist du Valon and Ward Win | False | By Alex Orr | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/editorial-observer-did-the-economy-bring-down-a-president.html | Editorial Observer; Did the Economy Bring Down a President? | False | By Floyd Norris | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/nyregion/metro-news-briefs-new-york-airplane-at-laguardia-held-after-ebola-hoax.html | METRO NEWS BRIEFS: NEW YORK; Airplane at LaGuardia Held After Ebola Hoax | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/luke-finlay-a-general-and-a-lobbyist-dies-at-91.html | Luke Finlay, a General and a Lobbyist, Dies at 91 | False | By Wolfgang Saxon | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-ritt-ellen-b.html | Paid Notice: Deaths RITT, ELLEN B. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/arts/wouter-f-germans-developer-of-soho-gallery-building-60.html | Wouter F. Germans, Developer Of SoHo Gallery Building, 60 | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/few-bidders-for-networks-despite-good-curb-appeal.html | Few Bidders for Networks Despite Good Curb Appeal | False | By Geraldine Fabrikant | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/misplaced-mourning.html | Misplaced Mourning | False | By Thomas Lynch | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/sports/IHT-in-strange-year-for-tennis-its-hard-to-pick-us-open-winners.html | In Strange Year For Tennis, It's Hard to Pick U.S. Open Winners | False | By Christopher Clarey, International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/media-business-advertising-addenda-ammirati-puris-makes-unconventional-choice.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati Puris Makes Unconventional Choice | False | By Stuart Elliott | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/opinion/IHT-1923-rhineland-state-in-our-pages100-75-and-50-years-ago.html | 1923: Rhineland State : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/business/morgan-stanley-will-offer-research-to-traders-on-net.html | Morgan Stanley Will Offer Research to Traders on Net | False | By Saul Hansell | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-08-31 | 1998-08-31 | https://www.nytimes.com/1998/08/31/classified/paid-notice-deaths-schnoor-eleanor-t.html | Paid Notice: Deaths SCHNOOR, ELEANOR T. | False | | 1998-10-07 | TX 4-787-261 | 2009-08-06 | TX 6-681-636 | |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-memorials-gerard-fred-n.html | Paid Notice: Memorials GERARD, FRED N. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/international-business-auction-of-kia-canceled-after-low-bids.html | INTERNATIONAL BUSINESS; Auction of Kia Canceled After Low Bids | False | By Keith Bradsher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/books/books-of-the-times-genocide-with-spin-control-kurtz-wasn-t-fiction.html | BOOKS OF THE TIMES; Genocide With Spin Control: Kurtz Wasn't Fiction | False | By Michiko Kakutani | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-syms-merns-stephen.html | Paid Notice: Deaths SYMS MERNS, STEPHEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/us-open-after-break-from-past-lucic-wins.html | U.S. OPEN; After Break From Past, Lucic Wins | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/soccer-notebook-major-league-soccer-female-refs-debut-in-blaze-of-red-cards.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; Female Refs Debut In Blaze of Red Cards | False | By Jack Bell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-market-place-rumors-death-bears-were-it-seems-exaggerated.html | THE MARKET TURMOIL; MARKET PLACE; Rumors of the Death of Bears Were, It Seems, Exaggerated | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/public-lives-an-editor-who-cared-for-issues-not-clothes.html | PUBLIC LIVES; An Editor Who Cared for Issues, Not Clothes | False | By Alex Kuczynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/company-briefs-631302.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/science/a-theory-too-cold-too-hot-then-just-right-for-animals.html | A Theory: Too Cold, Too Hot, Then Just Right for Animals | False | By William K. Stevens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/IHT-1898-dreyfus-dossier-in-our-pages100-75-and-50-years-ago.html | 1898: Dreyfus Dossier : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/at-nyu-the-clintons-gore-and-a-mini-united-nations.html | At N.Y.U., the Clintons, Gore and a Mini-United Nations | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/grading-secretary-special-report-albright-bold-voice-abroad-finds-her-role.html | GRADING THE SECRETARY: A special report.; Albright, a Bold Voice Abroad, Finds Her Role Limited at Home | False | By Steven Erlanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-memorials-sosler-carolyn-atlas.html | Paid Notice: Memorials SOSLER, CAROLYN ATLAS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-schenker-jack.html | Paid Notice: Deaths SCHENKER, JACK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/news/north-korea-testfires-a-missile-off-japans-north.html | North Korea Test-Fires a Missile Off Japan's North | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/jazz-review-celebrating-parker-in-his-own-spirit.html | JAZZ REVIEW; Celebrating Parker In His Own Spirit | False | By Ben Ratliff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/mccaughey-ross-and-husband-meet-on-campaign-s-future.html | McCaughey Ross and Husband Meet on Campaign's Future | False | By Abby Goodnough | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-media-business-advertising-addenda-chic-by-his-names-spike-ddb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chic by H.I.S. Names Spike DDB | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/abroad-at-home-weighing-the-price.html | Abroad at Home; Weighing the Price | False | By Anthony Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/chess-expertise-at-maneuvering-helps-gulko-gain-a-title.html | CHESS; Expertise at Maneuvering Helps Gulko Gain a Title | False | By Robert Byrne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/plan-to-demolish-a-century-old-church-splits-a-parish.html | Plan to Demolish a Century-Old Church Splits a Parish | False | By John Rather | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-cain-patricia-ann.html | Paid Notice: Deaths CAIN, PATRICIA ANN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/three-die-in-capsizing-of-a-powerboat-off-shelter-island.html | Three Die in Capsizing of a Powerboat Off Shelter Island | False | By John T. McQuiston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-market-turmoil-policy-treasury-chief-seeks-to-assure-jittery-investors.html | THE MARKET TURMOIL: POLICY; Treasury Chief Seeks to Assure Jittery Investors | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-market-turmoil.html | The Market Turmoil | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-bush-s-achievement-622087.html | Bush's Achievement | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-market-turmoil-white-house-market-is-no-longer-staunch-clinton-ally.html | THE MARKET TURMOIL: WHITE HOUSE; Market Is No Longer Staunch Clinton Ally | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/stockholm-journal-in-years-since-palme-killing-a-loss-of-innocence.html | Stockholm Journal; In Years Since Palme Killing, a Loss of Innocence | False | By Warren Hoge | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-stoneman-edna.html | Paid Notice: Deaths STONEMAN, EDNA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-wall-street-losses-pile-up-wall-street-markets-keep-eroding.html | THE MARKET TURMOIL: WALL STREET; Losses Pile Up On Wall Street As Markets Keep Eroding | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-memorials-bronstein-melvin.html | Paid Notice: Memorials BRONSTEIN, MELVIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/north-korea-fires-missile-over-japanese-territory.html | North Korea Fires Missile Over Japanese Territory | False | By Sheryl Wudunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/baseball-homers-come-with-patience-neck-neck-with-mcgwire-sosa-knocking-them.html | BASEBALL; Homers Come With Patience, Neck and Neck With McGwire, Sosa Is Knocking Them Out | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-market-turmoil-asia-hong-kong-shifts-gears-this-time-trying-reverse.html | THE MARKET TURMOIL: ASIA; Hong Kong Shifts Gears, This Time Trying Reverse | False | By Mark Landler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-van-brunt-robert-ernest.html | Paid Notice: Deaths VAN BRUNT, ROBERT ERNEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-stewart-judith-s.html | Paid Notice: Deaths STEWART, JUDITH S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-ciccotelli-emil-a.html | Paid Notice: Deaths CICCOTELLI, EMIL A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-flam-murray.html | Paid Notice: Deaths FLAM, MURRAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/science/for-aging-ocean-explorer-a-new-life-at-new-depths.html | For Aging Ocean Explorer, a New Life at New Depths | False | By William J. Broad | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/business-digest-629286.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-more-latin-strongmen-622400.html | More Latin Strongmen? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/style/the-rise-of-the-stylist-a-double-edged-sword.html | The Rise of the Stylist: A Double-Edged Sword | False | By Constance C. R. White | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/arts-abroad-bugs-transformation-and-subterfuge-in-a-reinvented-eden.html | ARTS ABROAD; Bugs, Transformation and Subterfuge in a Reinvented Eden | False | By Alan Riding | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/media-business-advertising-viagra-s-fast-climb-iconic-status-makes-it-natural.html | THE MEDIA BUSINESS: ADVERTISING; Viagra's fast climb to iconic status makes it a natural for a variety of campaigns. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/us/after-a-holiday-gore-campaigns-in-midwest.html | After a Holiday, Gore Campaigns in Midwest | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-media-business-advertising-addenda-people-630802.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/first-tv-ads-from-ferraro-lead-senate-race-into-the-final-heat.html | First TV Ads From Ferraro Lead Senate Race Into the Final Heat | False | By David M. Herszenhorn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-deja-vu-shadow-black-monday-wall-st-has-come-long-way-since-87.html | THE MARKET TURMOIL; DEJA VU -- The Shadow of Black Monday; Wall St. Has Come a Long Way Since '87, Hasn't It? | False | By Leslie Eaton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/investors-take-flight.html | Investors Take Flight | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/international-briefs-credit-suisse-selling-reinsurance-business.html | INTERNATIONAL BRIEFS; Credit Suisse Selling Reinsurance Business | False | By Bridge News | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-memorials-rapoport-porter-grace.html | Paid Notice: Memorials RAPOPORT, PORTER GRACE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/nyc-hard-truth-hatred-comes-in-all-colors.html | NYC; Hard Truth: Hatred Comes In All Colors | False | By Clyde Haberman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/us/school-work-homework-and-good-works-in-chicago.html | School Work, Homework And Good Works in Chicago | False | By Dirk Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-cohen-philip-f.html | Paid Notice: Deaths COHEN, PHILIP F. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-memorials-friedlander-henni.html | Paid Notice: Memorials FRIEDLANDER, HENNI | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-debarbieri-james-edward.html | Paid Notice: Deaths DEBARBIERI, JAMES EDWARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/c-corrections-630985.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/international-business-japan-securities-firm-with-spiel-radical-change.html | INTERNATIONAL BUSINESS; From Japan, a Securities Firm With a Spiel of Radical Change | False | By Stephanie Strom | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/baseball-sosa-takes-wood-s-curtain-call.html | BASEBALL; Sosa Takes Wood's Curtain Call | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/style/by-design-longer-for-fall.html | By Design; Longer for Fall | False | By Anne-Marie Schiro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/rangel-welcomes-marchers-but-not-leader-to-harlem.html | Rangel Welcomes Marchers But Not Leader to Harlem | False | By Andy Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-market-turmoil-bonds-some-think-time-is-right-for-a-market-calming-rate-cut.html | THE MARKET TURMOIL; BONDS; Some Think Time Is Right for a Market-Calming Rate Cut | False | By Jonathan Fuerbringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/us/strike-apparently-settled-workers-return-to-u-s-west.html | Strike Apparently Settled, Workers Return to U S West | False | By James Brooke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/company-news-cambridge-technology-agrees-to-acquire-excell-data.html | COMPANY NEWS; CAMBRIDGE TECHNOLOGY AGREES TO ACQUIRE EXCELL DATA | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/college-football-weinke-passes-first-test-at-age-26.html | COLLEGE FOOTBALL; Weinke Passes First Test at Age 26 | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/tax-takes-a-holiday-for-some-back-to-school-shoppers.html | Tax Takes a Holiday for Some Back-to-School Shoppers | False | By Nick Ravo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/c-corrections-631000.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/style/IHT-jemima-khan-shining-through.html | Jemima Khan: Shining Through | False | By Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/ira-denies-link-to-bombing-in-northern-ireland-and-rejects-calls-for-disarmament.html | I.R.A. Denies Link to Bombing in Northern Ireland and Rejects Calls for Disarmament | False | By James F. Clarity | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/russia-on-the-verge.html | Russia on the Verge | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-stephens-roy-a.html | Paid Notice: Deaths STEPHENS, ROY A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/us/congress-monica-has-month-monica-to-set-spending-monica.html | Congress (Monica) Has Month (Monica) to Set Spending (Monica) | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-persistence-vs-stalking-622265.html | Persistence vs. Stalking | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/writing-as-revenge.html | Writing As Revenge | False | By Hermione Lee | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-phillips-robert-a.html | Paid Notice: Deaths PHILLIPS, ROBERT A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/not-your-grandfather-s-state-fair-leaping-llamas-low-cal-jams-agrarian-bastion.html | Not Your Grandfather's State Fair; Leaping Llamas and Low-Cal Jams in an Agrarian Bastion | False | By Frank Bruni | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/queens-rivals-to-meet-again-in-primary-for-assembly.html | Queens Rivals to Meet Again in Primary for Assembly | False | By Jonathan P. Hicks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-caso-ralph-g.html | Paid Notice: Deaths CASO, RALPH G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/turmoil-russia-american-president-beyond-personal-faults-power-office.html | TURMOIL IN RUSSIA: THE AMERICAN PRESIDENT; Beyond Personal Faults, The Power of the Office | False | By Craig R. Whitney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-old-ideas-for-cuny-622257.html | Old Ideas for CUNY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/jazz-review-a-diva-s-day-rich-with-love-prayer-and-politics.html | JAZZ REVIEW; A Diva's Day, Rich With Love, Prayer And Politics | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/science/dietary-supplement-found-to-be-contaminated.html | Dietary Supplement Found to Be Contaminated | False | By Denise Grady | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-zizza-carmelo.html | Paid Notice: Deaths ZIZZA, CARMELO | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-linzer-annette.html | Paid Notice: Deaths LINZER, ANNETTE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/pop-review-blues-present-and-past.html | POP REVIEW; Blues Present And Past | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/IHT-a-vacuum-in-russia-letters-to-the-editor.html | A Vacuum in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/sports-of-the-times-the-slugger-behind-the-serve.html | Sports of The Times; The Slugger Behind The Serve | False | By Harvey Araton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/austria-takes-a-bridge-title.html | Austria Takes a Bridge Title | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-zahler-rebecca.html | Paid Notice: Deaths ZAHLER, REBECCA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-markets-japanese-stocks-recover-from-early-drop.html | THE MARKETS; Japanese Stocks Recover From Early Drop | False | By Sheryl Wudunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/pro-football-giants-tight-end-plans-back-on-drawing-board.html | PRO FOOTBALL; Giants' Tight-End Plans Back on Drawing Board | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-memorials-akpata-toks.html | Paid Notice: Memorials AKPATA, TOKS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/taking-a-political-detour-unions-shift-into-neutral.html | Taking a Political Detour, Unions Shift Into Neutral | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/accounting-firms-facing-more-pressure-from-sec.html | Accounting Firms Facing More Pressure From S.E.C. | False | By Melody Petersen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/us/francisco-salveron-macarthur-s-aide-dies-at-88.html | Francisco Salveron, MacArthur's Aide, Dies at 88 | False | By Richard Goldstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/science/restoring-hearing-after-too-much-noise.html | Restoring Hearing, After Too Much Noise | False | By Warren E. Leary | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/baseball-williams-worries-only-about-the-series.html | BASEBALL; Williams Worries Only About the Series | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/us/transportation-secretary-calls-for-meeting-in-pilots-strike.html | Transportation Secretary Calls for Meeting in Pilots' Strike | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/turmoil-russia-debate-lots-political-fireworks-parliament-but-no-help.html | TURMOIL IN RUSSIA: THE DEBATE; Lots of Political Fireworks In Parliament but No Help | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/police-sergeant-stops-brooklyn-robbery-3-days-after-promotion.html | Police Sergeant Stops Brooklyn Robbery 3 Days After Promotion | False | By Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/metro-news-briefs-new-jersey-no-bail-for-man-accused-of-faking-his-drowning.html | METRO NEWS BRIEFS: NEW JERSEY; No Bail for Man Accused Of Faking His Drowning | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/leader-s-loss-in-panama-clouds-future-of-the-canal.html | Leader's Loss In Panama Clouds Future Of the Canal | False | By Larry Rohter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-american-hubris-won-t-help-africa-630829.html | American Hubris Won't Help Africa | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/53-years-later-lawsuit-is-filed-on-behalf-of-hitler-s-slave-labor.html | 53 Years Later, Lawsuit Is Filed on Behalf of Hitler's Slave Labor | False | By Edmund L. Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/IHT-north-korea-test-fires-a-missile-off-japans-north.html | North Korea Test-Fires a Missile Off Japan's North | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/science/personal-computers-phone-companies-create-traffic-jam-on-road-to-internet.html | PERSONAL COMPUTERS; Phone Companies Create Traffic Jam on Road to Internet | False | By Rob Fixmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-media-business-advertising-addenda-state-of-mississippi-seeks-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; State of Mississippi Seeks Agency | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/c-corrections-630977.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-media-business-advertising-addenda-apple-tv-spot-wins-emmy-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Apple TV Spot Wins Emmy Award | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/IHT-1948-zhdanov-dies-in-our-pages100-75-and-50-years-ago.html | 1948: Zhdanov Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/pro-football-jets-notebook-elliott-is-charged-with-dwi-and-speeding.html | PRO FOOTBALL: JETS NOTEBOOK; Elliott Is Charged With D.W.I. and Speeding | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/north-korean-missile-is-fired-across-japan.html | North Korean Missile Is Fired Across Japan | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-too-much-faith-in-the-fed-630616.html | Too Much Faith in the Fed? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/traffickers-reportedly-donated-to-mexicans.html | Traffickers Reportedly Donated to Mexicans | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-hera-s-wrath-and-favor-621412.html | Hera's Wrath and Favor | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/IHT-strong-talk-about-kosovo-was-just-talk.html | Strong Talk About Kosovo Was Just Talk | False | By Fred Hiatt, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/metro-news-briefs-new-jersey-tavern-owner-is-indicted-in-inquiry-into-the-police.html | METRO NEWS BRIEFS: NEW JERSEY; Tavern Owner Is Indicted In Inquiry Into the Police | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-sills-ruth-fife.html | Paid Notice: Deaths SILLS, RUTH FIFE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/science/essay-mathematical-metaphors-abound-in-art-and-fiction.html | ESSAY; Mathematical Metaphors Abound in Art and Fiction | False | By Dan Rockmore | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/IHT-as-the-yeltsin-era-ends-russia-will-go-its-own-way.html | As the Yeltsin Era Ends, Russia Will Go Its Own Way | False | By Max Jakobson, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/company-news-lasalle-partners-to-buy-businesses-from-lend-lease.html | COMPANY NEWS; LASALLE PARTNERS TO BUY BUSINESSES FROM LEND LEASE | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/metro-business-2-real-estate-firms-merge.html | Metro Business; 2 Real Estate Firms Merge | False | By Nick Ravo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/critic-s-notebook-covering-and-covering-the-clinton-story-oh-so-apologetically.html | CRITIC'S NOTEBOOK; Covering and Covering the Clinton Story, Oh So Apologetically | False | By Walter Goodman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/worldbusiness/IHT-government-slows-buying-sp-cuts-ratings-hong-kong.html | Government Slows Buying; S&P Cuts Ratings : Hong Kong Retreats And Hang Seng Slides | False | By Philip Segal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/tv-sports-potentially-the-home-run-call-of-the-century.html | TV SPORTS; Potentially, the Home Run Call of the Century | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/science/radioactive-seeds-check-cancers-in-prostate.html | Radioactive 'Seeds' Check Cancers In Prostate | False | By Nancy Beth Jackson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-scherr-alice.html | Paid Notice: Deaths SCHERR, ALICE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-brecher-albert.html | Paid Notice: Deaths BRECHER, ALBERT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/company-news-binks-sames-to-sell-some-assets-to-illinois-tool.html | COMPANY NEWS; BINKS SAMES TO SELL SOME ASSETS TO ILLINOIS TOOL | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/college-football-despite-a-rough-start-the-seminoles-display-talent-aplenty.html | COLLEGE FOOTBALL; Despite a Rough Start, the Seminoles Display Talent Aplenty | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/style/patterns-624233.html | Patterns | False | By Constance C. R. White | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/titanic-the-promotion-lands-at-video-stores.html | 'Titanic,' the Promotion, Lands at Video Stores | False | By Barbara Stewart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/us-open-a-mother-s-diary-defeat-comes-without-despair.html | U.S. OPEN: A Mother's Diary; Defeat Comes Without Despair | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-maclay-jennifer-truslow.html | Paid Notice: Deaths MACLAY, JENNIFER TRUSLOW | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-engle-margaret-sheehan.html | Paid Notice: Deaths ENGLE, MARGARET SHEEHAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/union-pacific-to-limit-traffic-on-its-tracks.html | Union Pacific to Limit Traffic on Its Tracks | False | By Allen R. Myerson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-too-much-faith-in-the-fed-630624.html | Too Much Faith in the Fed? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/a-spectacular-tale-in-its-mythic-home-turandot-enters-the-forbidden-city.html | A Spectacular Tale In Its Mythic Home; 'Turandot' Enters the Forbidden City | False | By Erik Eckholm | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/metro-news-briefs-new-jersey-applications-keep-pace-for-new-charter-schools.html | METRO NEWS BRIEFS: NEW JERSEY; Applications Keep Pace For New Charter Schools | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/science/q-a-backyard-bugs.html | Q & A; Backyard Bugs | False | By C. Claiborne Ray | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-wilders-monsignor-james-g.html | Paid Notice: Deaths WILDERS, MONSIGNOR JAMES G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/style/IHT-voyage-to-indian-summer-of-exotic-and-romantic-clothes.html | Voyage to Indian Summer of Exotic and Romantic Clothes | False | By Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/international-business-a-new-acid-test-for-tokyo-as-it-tackles-banking-crisis.html | INTERNATIONAL BUSINESS; A New Acid Test for Tokyo As It Tackles Banking Crisis | False | By Sheryl Wudunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-too-much-faith-in-the-fed-630608.html | Too Much Faith in the Fed? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-global-vigilante-622907.html | Global Vigilante | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-clark-phyllis-b.html | Paid Notice: Deaths CLARK, PHYLLIS B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/on-baseball-tracy-stallard-is-61-and-keeping-quiet.html | ON BASEBALL; Tracy Stallard Is 61 And Keeping Quiet | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/dance-review-war-rhythm-to-draw-people-in.html | DANCE REVIEW; War Rhythm to Draw People In | False | By Jennifer Dunning | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/plus-pro-basketball-comets-see-fast-start.html | PLUS PRO BASKETBALL; Comets See Fast Start | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-gordon-abraham-n.html | Paid Notice: Deaths GORDON, ABRAHAM N. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-nussbaum-leonard.html | Paid Notice: Deaths NUSSBAUM, LEONARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/inside-629804.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/arts/jazz-review-a-bossa-nova-princess-blending-shyness-and-fizz.html | JAZZ REVIEW; A Bossa Nova Princess Blending Shyness and Fizz | False | By Ben Ratliff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-memorials-tenney-joan-lusk.html | Paid Notice: Memorials TENNEY, JOAN LUSK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/news-summary-628662.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/a-bitter-airline-strike.html | A Bitter Airline Strike | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/reporter-at-the-times-to-receive-award-for-decades-of-journalism.html | Reporter at The Times to Receive Award for Decades of Journalism | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/is-global-collapse-at-hand.html | Is Global Collapse At Hand? | False | By Stephen S. Roach | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/turmoil-russia-russia-s-parliament-name-calling-pleading-urgency-but-no-premier.html | TURMOIL IN RUSSIA; In Russia's Parliament: Name-Calling, Pleading, Urgency, but No Premier | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/metro-news-briefs-new-jersey-backpack-in-fbi-office-prompts-an-evacuation.html | METRO NEWS BRIEFS: NEW JERSEY; Backpack in F.B.I. Office Prompts an Evacuation | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/IHT-1923-mussolinis-test-in-our-pages100-75-and-50-years-ago.html | 1923: Mussolini's Test : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/latin-america-is-buffeted-but-seems-stronger-than-in-94.html | Latin America Is Buffeted, but Seems Stronger Than in '94 | False | By Julia Preston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-deal-making-volatility-stocks-likely-slow-merger-agreements.html | THE MARKET TURMOIL: DEAL MAKING; Volatility in Stocks Likely To Slow Merger Agreements | False | By Laura M. Holson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/us/when-lightning-strikes-lives-are-changed.html | When Lightning Strikes, Lives Are Changed | False | By Mireya Navarro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-nuclear-disaster-pills-630853.html | Nuclear-Disaster Pills | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/plus-pro-basketball-sprewell-refiles-suit-against-nba.html | PLUS PRO BASKETBALL; Sprewell Refiles Suit Against N.B.A. | False | By Mike Wise | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/science/science-watch-617539.html | SCIENCE WATCH | False | By Henry Fountain | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-nuclear-disaster-pills-622052.html | Nuclear-Disaster Pills | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/us/senate-panel-finds-insufficient-evidence-to-tie-iraqi-gas-to-illnesses.html | Senate Panel Finds Insufficient Evidence to Tie Iraqi Gas to Illnesses | False | By David Stout | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-requena-jose-juan.html | Paid Notice: Deaths REQUENA, JOSE JUAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/baseball-two-pitchers-get-tests.html | BASEBALL; Two Pitchers Get Tests | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/pro-football-redskins-hope-2-bookends-fit-in-trophy-case.html | PRO FOOTBALL; Redskins Hope 2 Bookends Fit in Trophy Case | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-media-business-advertising-addenda-accounts-630799.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/baseball-piazza-gives-dodgers-a-parting-shot.html | BASEBALL; Piazza Gives Dodgers a Parting Shot | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/IHT-us-officials-doubt-pipeline-can-be-cut-bin-ladens-cash-flow-to.html | U.S. Officials Doubt Pipeline Can Be Cut : Bin Laden's Cash Flow To Terrorists Protected | False | By Joseph Fitchett and Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/science/personal-health-the-muscle-building-secret-is-out-of-the-bottle.html | PERSONAL HEALTH; The Muscle-Building Secret Is Out of the Bottle | False | By Jane E. Brody | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-american-hubris-won-t-help-africa-622117.html | American Hubris Won't Help Africa | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/company-news-viacom-to-buy-back-as-much-as-1.75-billion-of-its-stock.html | COMPANY NEWS; VIACOM TO BUY BACK AS MUCH AS $1.75 BILLION OF ITS STOCK | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/us-open-new-generation-of-american-men-finds-ways-to-win.html | U.S. OPEN; New Generation of American Men Finds Ways to Win | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/the-media-business-advertising-addenda-wieden-to-end-mccann-alliance.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden to End McCann Alliance | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/quotation-of-the-day-627143.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-investors-line-misery-loves-cybercompany-but-has-little-sympathy.html | THE MARKET TURMOIL; INVESTORS ON LINE; Misery Loves Cybercompany but Has Little Sympathy for Market Losers | False | By Amy Harmon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-voices-it-s-disturbing-put-it-mildly-but-investors-say-they-ll.html | THE MARKET TURMOIL; VOICES; 'It's Disturbing, to Put It Mildly,' But Investors Say They'll Hold On | False | By Robert D. McFadden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/columbia-hca-staff-shift.html | Columbia/HCA Staff Shift | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-greenberg-erwin.html | Paid Notice: Deaths GREENBERG, ERWIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/turmoil-russia-overview-russian-legislators-reject-prime-minister-candidate.html | TURMOIL IN RUSSIA: THE OVERVIEW; Russian Legislators Reject Prime Minister Candidate | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/us/marines-face-more-charges-in-italy-case.html | Marines Face More Charges In Italy Case | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-carver-marie.html | Paid Notice: Deaths CARVER, MARIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/science/the-doctor-s-world-dr-debakey-at-90-stringent-standards-and-a-steady-hand.html | The Doctor's World; Dr. DeBakey at 90: Stringent Standards And a Steady Hand | False | By Lawrence K. Altman, M.d. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/many-ways-seen-to-ease-property-tax.html | Many Ways Seen to Ease Property Tax | False | By Jennifer Preston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/IHT-selloff-pushes-index-below-7600-and-wipes-out-all-gains-for-1998-dow.html | Sell-Off Pushes Index Below 7,600 And Wipes Out All Gains for 1998 : Dow Drops 500 in Market Frenzy | False | By Mitchell Martin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/the-crisis-at-legal-aid.html | The Crisis at Legal Aid | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/science/nothing-becomes-a-man-more-than-a-woman-s-face.html | Nothing Becomes a Man More Than a Woman's Face | False | By Natalie Angier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/c-corrections-630993.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/nyregion/metro-business-big-cinema-planned-for-jamaica-center.html | Metro Business; Big Cinema Planned For Jamaica Center | False | By Nick Ravo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-too-much-faith-in-the-fed-630683.html | Too Much Faith in the Fed? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/us/pta-under-fire-for-letting-advertiser-use-its-name.html | P.T.A. Under Fire for Letting Advertiser Use Its Name | False | By Constance L. Hays | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/classified/paid-notice-deaths-gordon-yaffa.html | Paid Notice: Deaths GORDON, YAFFA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/us-open-for-champions-the-real-tests-are-yet-to-come.html | U.S. OPEN; For Champions, The Real Tests Are Yet to Come | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/sports/plus-horse-racing-smith-injured-when-thrown.html | PLUS HORSE RACING; Smith Injured When Thrown | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/opinion/l-if-you-re-a-man-publish-622680.html | If You're a Man, Publish | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/missile-test-by-north-korea-dark-omen-for-washington.html | Missile Test by North Korea: Dark Omen for Washington | False | By Steven Lee Myers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/business/market-turmoil-stocks-dow-off-6-wave-selling-erasing-market-s-gains-for-98.html | THE MARKET TURMOIL; STOCKS; DOW OFF 6% IN WAVE OF SELLING, ERASING MARKET'S GAINS FOR '98; PRESSURE FOR RATE CUT LIKELY | False | By Edward Wyatt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-01 | 1998-09-01 | https://www.nytimes.com/1998/09/01/world/turmoil-russia-summit-moscow-mood-what-if-they-ascended-summit-no-one-cared.html | TURMOIL IN RUSSIA: THE SUMMIT; Moscow Mood: What if They Ascended a Summit and No One Cared | False | By Michael Wines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-warren-marilyn-jean.html | Paid Notice: Deaths WARREN, MARILYN JEAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/baseball-mcgwire-s-57th-sets-nl-record.html | BASEBALL; McGwire's 57th Sets N.L. Record | False | By Charlie Nobles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/in-wealthy-greenwich-there-s-plenty-of-money-left.html | In Wealthy Greenwich, There's Plenty of Money Left | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/sports-of-the-times-graf-takes-next-step-in-comeback.html | Sports of The Times; Graf Takes Next Step In Comeback | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-fisher-alfred.html | Paid Notice: Deaths FISHER, ALFRED | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-schwartz-albert.html | Paid Notice: Deaths SCHWARTZ, ALBERT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/public-lives.html | PUBLIC LIVES | False | By Alex Kuczynski With David Firestone | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/a-magazine-catching-up-with-opera-s-new-gloss.html | A Magazine Catching Up With Opera's New Gloss | False | By Anthony Tommasini | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/a-stray-bullet-kills-a-man-riding-home-with-his-wife.html | A Stray Bullet Kills a Man Riding Home With His Wife | False | By David M. Halbfinger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/metro-news-briefs-new-jersey-judge-rules-against-mall-in-dispute-over-leaflets.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Rules Against Mall In Dispute Over Leaflets | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/reno-orders-inquiry-into-ickes-s-testimony-before-senate.html | Reno Orders Inquiry Into Ickes's Testimony Before Senate | False | By David Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/cancers-from-nuclear-tests-are-seen-as-too-hard-to-trace.html | Cancers From Nuclear Tests Are Seen as Too Hard to Trace | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-west-isn-t-to-blame-for-russia-s-mess-breakaway-states-650773.html | WEST ISN'T TO BLAME FOR RUSSIA'S MESS; Breakaway States | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-home-run-king-let-fans-argue-650595.html | Home Run King? Let Fans Argue | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/a-protein-is-said-to-predict-prostate-cancer-s-virulence.html | A Protein Is Said to Predict Prostate Cancer's Virulence | False | By Jane E. Brody | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/baseball-finally-a-match-for-wilson.html | BASEBALL; Finally, a Match for Wilson | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/market-turmoil-policy-reading-fed-s-tea-leaves-some-doubt-lower-rates-will.html | THE MARKET TURMOIL: POLICY -- Reading the Fed's Tea Leaves; Some Doubt Lower Rates Will Follow Market Plunge | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/international-briefs-volkswagen-reports-an-increase-in-sales.html | INTERNATIONAL BRIEFS; Volkswagen Reports An Increase in Sales | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-stephens-roy-md.html | Paid Notice: Deaths STEPHENS, ROY, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/coast-guard-faces-suit-over-toxic-batteries-it-dumped-in-lakes-and-rivers.html | Coast Guard Faces Suit Over Toxic Batteries It Dumped in Lakes and Rivers | False | By Rick Bragg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/c-corrections-650285.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/sweepstakes-could-face-restrictions.html | Sweepstakes Could Face Restrictions | False | By Douglas Frantz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/inside-650455.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/market-turmoil-happy-bears-it-s-nightmare-for-most-shareholders-but-dream-come.html | THE MARKET TURMOIL: HAPPY BEARS; It's a Nightmare for Most Shareholders, but a Dream Come True for Short-Sellers | False | By Reed Abelson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-market-turmoil-companies-move-to-reassure-investors-with-share-buyback-plans.html | THE MARKET TURMOIL: COMPANIES; Move to Reassure Investors With Share Buyback Plans | False | By Melody Petersen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/company-news-smithfield-foods-buys-french-packaged-meat-concern.html | COMPANY NEWS; SMITHFIELD FOODS BUYS FRENCH PACKAGED-MEAT CONCERN | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/books/books-of-the-times-in-a-word-a-novel-that-s-fraught.html | BOOKS OF THE TIMES; In a Word, a Novel That's Fraught | False | By Richard Bernstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/for-some-texas-town-is-too-popular-as-waste-disposal-site.html | For Some, Texas Town Is Too Popular as Waste Disposal Site | False | By Rick Lyman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/editorial-observer-president-clinton-lectures-on-russia-s-future.html | EDITORIAL OBSERVER; President Clinton Lectures on Russia's Future | False | By Eleanor Randolph | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/old-wage-plan-for-cabbies-gets-another-look.html | Old Wage Plan for Cabbies Gets Another Look | False | By Andy Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/hard-charging-bulls-and-red-flags.html | Hard-Charging Bulls and Red Flags | False | By Ron Chernow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/improving-security-in-the-schools.html | Improving Security in the Schools | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/summit-moscow-economic-memo-3-options-for-russia-populist-path-seems-most-likely.html | SUMMIT IN MOSCOW: ECONOMIC MEMO; 3 Options for Russia: Populist Path Seems Most Likely but Dangerous | False | By Sylvia Nasar | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/metro-news-briefs-new-york-two-men-are-attacked-in-gay-bashing-incidents.html | METRO NEWS BRIEFS: NEW YORK; Two Men Are Attacked In Gay-Bashing Incidents | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/world-economies-the-lender-russian-woes-increase-doubts-over-us-money-for-imf.html | WORLD ECONOMIES: THE LENDER; Russian Woes Increase Doubts Over U.S. Money for I.M.F. | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-greenberg-erwin.html | Paid Notice: Deaths GREENBERG, ERWIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-market-turmoil-european-stocks-stumble-lightly.html | THE MARKET TURMOIL; European Stocks Stumble Lightly | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-west-isn-t-to-blame-for-russia-s-mess-650684.html | West Isn't to Blame For Russia's Mess | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/school-sign-up-plan-praised.html | School Sign-Up Plan Praised | False | By Jacques Steinberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/the-chef.html | THE CHEF | False | By Charlie Palmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-special-counsel-s-duty-is-to-report-not-to-judge-642231.html | Special Counsel's Duty Is to Report, Not to Judge | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/valley-plenty-rebirth-for-hudson-three-half-hours-france-car.html | Valley of Plenty: A Rebirth For the Hudson; Three and a Half Hours to France, by Car | False | By William Grimes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-malnig-lawrence-r.html | Paid Notice: Deaths MALNIG, LAWRENCE R. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/temptation-tender-biscotti-with-crumble-not-c-c-crunch.html | TEMPTATION; Tender Biscotti With Crumble, Not C-C-Crunch | False | By Amanda Hesser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/c-corrections-650331.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-west-isn-t-to-blame-for-russia-s-mess-what-anti-semitism-650781.html | WEST ISN'T TO BLAME FOR RUSSIA'S MESS; What Anti-Semitism? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/as-stocks-shudder-rivals-assail-pataki-s-spending.html | As Stocks Shudder, Rivals Assail Pataki's Spending | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/media-business-advertising-despite-wall-street-s-problems-many-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING; Despite Wall Street's problems, many on Madison Avenue are upbeat about consumers. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/pop-review-three-rappers-who-flip-and-roll-with-the-punches.html | POP REVIEW; Three Rappers Who Flip and Roll With the Punches | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/doctor-charged-with-assaulting-girlfriend.html | Doctor Charged With Assaulting Girlfriend | False | By Charlie Leduff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/muslims-on-trial-in-france.html | Muslims on Trial in France | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/plus-yacht-racing-women-s-adams-cup-wondolleck-team-takes-us-title.html | PLUS: YACHT RACING -- WOMEN'S ADAMS CUP; Wondolleck Team Takes U.S. Title | False | By Barbara Lloyd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/IHT-climate-deteriorates-for-safe-haven-global-financial-crises-no-longer.html | Climate Deteriorates for 'Safe Haven' : Global Financial Crises No Longer Lift Dollar | False | By Tom Buerkle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/summit-moscow-overview-clinton-tells-moscow-crowd-that-future-won-t-be-easy.html | SUMMIT IN MOSCOW: THE OVERVIEW; Clinton Tells Moscow Crowd That Future Won't Be Easy | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/world-economies-in-latin-america-mistakes-hobble-venezuelan-economy-experts-say.html | WORLD ECONOMIES: IN LATIN AMERICA; Mistakes Hobble Venezuelan Economy, Experts Say | False | By Diana Jean Schemo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/business-travel-fliers-are-coping-with-northwest-strike-but-things-could-get.html | Business Travel; Fliers are coping with the Northwest strike, but things could get much tougher after Labor Day. | False | By Jane L. Levere | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/tv-notes-lingering-summer-hits.html | TV NOTES; Lingering Summer Hits | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/blue-ribbon-wines.html | Blue-Ribbon Wines | False | By Howard G. Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-waitman-gerald.html | Paid Notice: Deaths WAITMAN, GERALD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-saypol-arthur.html | Paid Notice: Deaths SAYPOL, ARTHUR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/IHT-the-patience-of-russians-has-limits.html | The Patience of Russians Has Limits | False | By Alexander Lebed, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-media-business-advertising-addenda-kellogg-to-review-marketing-programs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kellogg to Review Marketing Programs | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-katz-helen-f.html | Paid Notice: Deaths KATZ, HELEN F. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-maclay-jennifer-truslow.html | Paid Notice: Deaths MACLAY, JENNIFER TRUSLOW | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-helwig-edward-p.html | Paid Notice: Deaths HELWIG, EDWARD P. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-home-run-king-let-fans-argue-650641.html | Home Run King? Let Fans Argue | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/disguised-at-rest-stop-police-catch-fugitive-in-shootout.html | Disguised at Rest Stop, Police Catch Fugitive in Shootout | False | By David Kocieniewski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/summit-in-moscow-the-scene-summit-meeting-teeters-on-edge-of-self-parody.html | SUMMIT IN MOSCOW: THE SCENE; Summit Meeting Teeters On Edge of Self-Parody | False | By Michael Wines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/IHT-1923-war-fever-in-our-pages100-75-and-50-years-ago.html | 1923: War Fever : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-market-turmoil.html | The Market Turmoil | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/sat-scores-decline-even-as-grades-rise.html | S.A.T. Scores Decline Even as Grades Rise | False | By William H. Honan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-kain-arthur-b.html | Paid Notice: Deaths KAIN, ARTHUR B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/italy-wins-bridge-title-by-79.html | Italy Wins Bridge Title by 79 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/transactions-653268.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-home-run-king-let-fans-argue-650579.html | Home Run King? Let Fans Argue | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/style/IHT-song-of-singapore-draws-on-the-b-movie-in-a-lively-spoof-a-wacky.html | 'Song of Singapore' Draws on the B Movie in a Lively Spoof : A Wacky and Weird Musical | False | By Sheridan Morley, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/nyu-says-no-thanks-to-star-role-in-a-sitcom.html | N.Y.U. Says, 'No, Thanks' To Star Role In a Sitcom | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-newburger-frank-l-jr.html | Paid Notice: Deaths NEWBURGER, FRANK L., JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-o-loughlin-jean-m-gallant.html | Paid Notice: Deaths O'LOUGHLIN, JEAN M. (GALLANT) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-aponte-john.html | Paid Notice: Deaths APONTE, JOHN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/football-tough-opening-games-create-jittery-coaches.html | FOOTBALL; Tough Opening Games Create Jittery Coaches | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-waldman-enoch.html | Paid Notice: Deaths WALDMAN, ENOCH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/panel-head-accuses-clinton-backers-of-smear-tactics.html | Panel Head Accuses Clinton Backers of Smear Tactics | False | By Lizette Alvarez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/c-corrections-650307.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/metro-news-briefs-new-york-federal-court-upholds-county-s-smoking-law.html | METRO NEWS BRIEFS: NEW YORK; Federal Court Upholds County's Smoking Law | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/business-digest-648744.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/rebound-on-wall-street.html | Rebound on Wall Street | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-wise-gordon-james.html | Paid Notice: Deaths WISE, GORDON JAMES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/sinn-fein-calls-violence-in-northern-ireland-a-thing-of-the-past.html | Sinn Fein Calls Violence in Northern Ireland 'a Thing of the Past' | False | By Warren Hoge | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/teachers-imported-from-spain-to-teach-spanish-in-the-bronx.html | Teachers Imported From Spain To Teach Spanish in the Bronx | False | By Randal C. Archibold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-leichtman-frances-simmons.html | Paid Notice: Deaths LEICHTMAN, FRANCES SIMMONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/books/wrestling-with-war-and-love-raw-pain-relived-tim-o-brien-s-way.html | Wrestling With War And Love; Raw Pain, Relived Tim O'Brien's Way | False | By Bruce Weber | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/news/malaysia-clamps-down-on-currency-trading.html | Malaysia Clamps Down On Currency Trading | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/airline-and-pilots-to-weigh-new-talks.html | Airline and Pilots to Weigh New Talks | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/pentagon-and-cia-defend-sudan-missile-attack.html | Pentagon and C.I.A. Defend Sudan Missile Attack | False | By Tim Weiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/IHT-religious-scapegoating-letters-to-the-editor.html | Religious Scapegoating : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/metro-business-empty-stores-getting-fewer-and-costlier.html | Metro Business; Empty Stores Getting Fewer and Costlier | False | By Nick Ravo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/zedillo-tells-mexico-painful-economic-policies-are-farsighted.html | Zedillo Tells Mexico Painful Economic Policies Are Farsighted | False | By Sam Dillon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/plus-golf-solheim-cup-mallon-and-jones-on-us-team.html | PLUS: GOLF -- SOLHEIM CUP; Mallon and Jones On U.S. Team | False | By Clifton Brown | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-bright-jack.html | Paid Notice: Deaths BRIGHT, JACK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/us-open-rafter-survives-scare-in-starting-title-defense.html | U.S. OPEN; Rafter Survives Scare In Starting Title Defense | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/feeling-lost-actually-this-may-be-the-place.html | Feeling Lost? Actually, This May Be the Place | False | By Amanda Hesser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/critic-s-notebook-the-patroness-who-made-tchaikovsky-tchaikovsky.html | CRITIC'S NOTEBOOK; The Patroness Who Made Tchaikovsky Tchaikovsky | False | By Anthony Tommasini | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/detroit-papers-ordered-to-rehire-strikers-and-pay-back-wages.html | Detroit Papers Ordered to Rehire Strikers and Pay Back Wages | False | By Steven Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/lewinsky-issue-inspires-theme-for-gop-ads.html | Lewinsky Issue Inspires Theme for G.O.P. Ads | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/metro-business-state-helping-library.html | Metro Business; State Helping Library | False | By Lisa W. Foderaro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/baseball-even-after-7-run-inning-mets-fall-out-of-wild-card-lead.html | BASEBALL; Even After 7-Run Inning, Mets Fall Out of Wild-Card Lead | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/summit-moscow-accords-us-use-its-missile-warning-system-alert-russians.html | SUMMIT IN MOSCOW: THE ACCORDS; U.S. to Use Its Missile Warning System to Alert Russians to Launchings Worldwide | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/in-business-day.html | In Business Day | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/us-open-after-a-strenuous-victory-the-agony-of-recovery.html | U.S. OPEN; After a Strenuous Victory, the Agony of Recovery | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-heilbrun-joseph-w.html | Paid Notice: Deaths HEILBRUN, JOSEPH W. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/getting-it-all-together-9-vast-serra-works.html | Getting It All Together: 9 Vast Serra Works | False | By Judith H. Dobrzynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/25-and-under-japan-by-the-bowlful-con-brio.html | $25 AND UNDER; Japan by the Bowlful, Con Brio | False | By Eric Asimov | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/baseball-wells-waltzes-with-pitching-immortality.html | BASEBALL; Wells Waltzes With Pitching Immortality | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-berkowitz-mendel.html | Paid Notice: Deaths BERKOWITZ, MENDEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-home-run-king-let-fans-argue-650617.html | Home Run King? Let Fans Argue | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/IHT-a-say-on-the-scandal-letters-to-the-editor.html | A Say on the Scandal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/plus-colleges-st-johns-mahoney-is-rehired-to-raise-money.html | PLUS: COLLEGES -- ST. JOHN'S; Mahoney Is Rehired To Raise Money | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-markets-stocks-bonds-treasuries-register-sharpest-loss-in-more-than-4-months.html | THE MARKETS: STOCKS & BONDS; Treasuries Register Sharpest Loss in More Than 4 Months | False | By Robert Hurtado | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-stein-theresa.html | Paid Notice: Deaths STEIN, THERESA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/IHT-world-soccercommentary-fit-happy-and-honored-twice-over-ronaldo.html | World Soccer/Commentary : Fit, Happy and Honored Twice Over, Ronaldo Has a Ball | False | By Rob Hughes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-jarnow-jeannette-abelow.html | Paid Notice: Deaths JARNOW, JEANNETTE ABELOW | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/baseball-home-run-chase-on-the-air.html | BASEBALL; Home Run Chase On the Air | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/in-other-sections.html | In Other Sections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/IHT-upbeat-views-of-experts-help-dow-recover-much-of-previous-days-loss.html | Upbeat Views of Experts Help Dow Recover Much of Previous Day's Loss : The Bulls Stampede Back to Wall Street | False | By Mitchell Martin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/another-itty-bitty-reno-step.html | Another Itty Bitty Reno Step | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/worldbusiness/IHT-kia-motors-to-give-bidders-a-2d-chance.html | Kia Motors to Give Bidders a 2d Chance | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/charles-haskell-55-redid-bold-adventures.html | Charles Haskell, 55; Redid Bold Adventures | False | By Warren E. Leary | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/IHT-malaysia-clamps-down-on-currency-trading.html | Malaysia Clamps Down On Currency Trading | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-linfield-seymour-l.html | Paid Notice: Deaths LINFIELD, SEYMOUR L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/taiwan-chief-sees-separate-identity.html | Taiwan Chief Sees Separate Identity | False | By Nicholas D. Kristof | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/IHT-1898-sudan-battle-in-our-pages100-75-and-50-years-ago.html | 1898: Sudan Battle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/market-turmoil-market-place-keep-seat-belts-buckled-but-it-s-ok-loosen-them.html | THE MARKET TURMOIL; MARKET PLACE; Keep the Seat Belts Buckled, But It's O.K. to Loosen Them | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/c-corrections-650323.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/so-far-luxury-goods-hold-their-luster.html | So Far, Luxury Goods Hold Their Luster | False | By Esther B. Fein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-tosi-laurence-a-jr.html | Paid Notice: Deaths TOSI, LAURENCE A. JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/tv-notes-tepid-debut-for-stern-show.html | TV NOTES; Tepid Debut For Stern Show | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-market-turmoil-finance-5-big-lenders-report-losses-from-russia.html | THE MARKET TURMOIL; FINANCE; 5 Big Lenders Report Losses From Russia | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/c-corrections-650293.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-markets-asia-fears-crisis-it-exported-may-be-headed-back-again.html | THE MARKETS; Asia Fears Crisis It Exported May Be Headed Back Again | False | By Sheryl Wudunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/IHT-the-us-air-attacks-letters-to-the-editor.html | The U.S. Air Attacks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/quotation-of-the-day-647551.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/company-briefs-650625.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/market-turmoil-stocks-bargain-hunters-drive-stocks-back-up-volume-sets-record.html | THE MARKET TURMOIL; STOCKS; Bargain-Hunters Drive Stocks Back Up as Volume Sets Record | False | By Edward Wyatt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/world-economies-south-africa-crisis-batters-emerging-economy-sending-rand-new.html | WORLD ECONOMIES: IN SOUTH AFRICA; Crisis Batters Emerging Economy, Sending Rand to New Lows | False | By Donald G. McNeil Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/us-faults-depositions-of-microsoft-executives.html | U.S. Faults Depositions of Microsoft Executives | False | By Joel Brinkley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/an-alaska-trek-makes-elders-of-the-aging.html | An Alaska Trek Makes Elders of the Aging | False | By Sara Rimer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-stein-gertrude.html | Paid Notice: Deaths STEIN, GERTRUDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-market-turmoil-chicago-chicago-offers-a-sweet-home-in-risky-times.html | THE MARKET TURMOIL; CHICAGO; Chicago Offers A Sweet Home In Risky Times | False | By David Barboza | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-kaufman-edward-james.html | Paid Notice: Deaths KAUFMAN, EDWARD JAMES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/wine-talk-how-sweet-it-is-a-moderate-indulgence.html | WINE TALK; How Sweet It Is: A Moderate Indulgence | False | By Frank J. Prial | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/pete-watrous-82-american-diplomat.html | Pete Watrous, 82, American Diplomat | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/horse-racing-an-injured-smith-to-miss-3-to-4-months.html | HORSE RACING; An Injured Smith to Miss 3 to 4 Months | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/international-business-is-it-morning-in-indonesia-or-the-end-of-an-eclipse.html | INTERNATIONAL BUSINESS; Is It Morning in Indonesia Or the End of an Eclipse? | False | By Mark Landler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-market-turmoil-on-line-fewer-delays-than-selloff-in-october-97.html | THE MARKET TURMOIL; ON LINE; Fewer Delays Than Selloff In October '97 | False | By Saul Hansell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-markets-canadian-real-estate-deal.html | THE MARKETS; Canadian Real Estate Deal | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-west-isn-t-to-blame-for-russia-s-mess-fight-corruption-first-650749.html | WEST ISN'T TO BLAME FOR RUSSIA'S MESS; Fight Corruption First | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/lewinsky-questioned-again-in-a-secret-meeting-lawyers-say.html | Lewinsky Questioned Again in a Secret Meeting, Lawyers Say | False | By Don van Natta Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-millard-jerome.html | Paid Notice: Deaths MILLARD, JEROME | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/pro-football-the-price-of-cleveland-s-heart.html | PRO FOOTBALL; The Price of Cleveland's Heart | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/us-to-send-russia-alerts-about-missiles.html | U.S. to Send Russia Alerts About Missiles | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-levine-elizabeth-nee-lansky.html | Paid Notice: Deaths LEVINE, ELIZABETH (NEE LANSKY) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/valley-plenty-rebirth-for-hudson-farmers-capture-culinary-heart-city.html | Valley of Plenty: A Rebirth For the Hudson; How Farmers Capture The Culinary Heart Of the City | False | By Marian Burros | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/tv-notes-activist-arm-twisting.html | TV NOTES; Activist Arm-Twisting | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-syms-merns-stephen.html | Paid Notice: Deaths SYMS MERNS, STEPHEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/north-korea-draws-anger-with-test-of-a-missile.html | North Korea Draws Anger With Test Of a Missile | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/news-summary-648620.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/the-minimalist-bread-salad-easy-as-toast.html | THE MINIMALIST; Bread Salad, Easy as Toast | False | By Mark Bittman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/arts/critic-s-choice-pop-cd-s-the-year-of-the-black-auteur-soulfully-and-seductively.html | CRITIC'S CHOICE: POP CD'S; The Year of the Black Auteur, Soulfully and Seductively | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-schenker-jack.html | Paid Notice: Deaths SCHENKER, JACK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-casson-arthur.html | Paid Notice: Deaths CASSON, ARTHUR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/couple-are-attacked-by-3-men-in-central-park.html | Couple Are Attacked by 3 Men in Central Park | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/basketball-comets-hold-on-to-title.html | BASKETBALL; Comets Hold On To Title | False | By Melanie Hauser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/a-very-short-campaign-trail-today-s-hustings-a-phone-room-and-lists-of-donors.html | A VERY SHORT CAMPAIGN TRAIL; Today's Hustings: a Phone Room and Lists of Donors | False | By Clifford J. Levy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-housing-the-disabled-642258.html | Housing the Disabled | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/not-just-another-patty-burgers-of-the-world.html | Not Just Another Patty: Burgers of the World | False | By John Willoughby and Chris Schlesinger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/metro-news-briefs-new-jersey-guard-was-peacemaker-in-shootout-lawyer-says.html | METRO NEWS BRIEFS: NEW JERSEY; Guard Was Peacemaker In Shootout, Lawyer Says | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/commercial-real-estate-assembling-brooklyn-s-renaissance-plaza-puzzle.html | Commercial Real Estate; Assembling Brooklyn's Renaissance Plaza Puzzle | False | By John Holusha | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-home-run-king-let-fans-argue-650633.html | Home Run King? Let Fans Argue | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/pro-football-young-jets-to-get-look-at-the-legendary-49ers.html | PRO FOOTBALL; Young Jets to Get Look At the Legendary 49ers | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/summit-moscow-politics-chernomyrdin-still-unapproved-plans-appoint-acting.html | SUMMIT IN MOSCOW: THE POLITICS; Chernomyrdin, Still Unapproved, Plans to Appoint Acting Cabinet | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/IHT-1948-mitchum-held-in-our-pages100-75-and-50-years-ago.html | 1948: Mitchum Held : IN OUR PAGES:100, 75 AND 50 YEARS ago | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-reider-bertha-nee-sampson.html | Paid Notice: Deaths REIDER, BERTHA (NEE SAMPSON) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/c-corrections-650315.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/us/james-a-washington-jr-83-judge-and-dean-of-law-school.html | James A. Washington Jr., 83, Judge and Dean of Law School | False | By Wolfgang Saxon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/albert-bela-bauer-city-architect-99.html | Albert Bela Bauer, City Architect, 99 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/baseball-clark-and-wells-meet-again.html | BASEBALL; Clark and Wells Meet Again | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/movies/pushing-for-the-tale-of-a-tiny-boy.html | Pushing for the Tale of a Tiny Boy | False | By Bernard Weinraub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-memorials-hacker-lois.html | Paid Notice: Memorials HACKER, LOIS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/by-the-book-mediterranean-nights.html | BY THE BOOK; Mediterranean Nights | False | By Amanda Hesser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-greenberg-marilyn.html | Paid Notice: Deaths GREENBERG, MARILYN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/boxing-tyson-is-facing-new-concerns.html | BOXING; Tyson Is Facing New Concerns | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-caso-ralph-g.html | Paid Notice: Deaths CASO, RALPH G | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/restaurants-serenity-from-vietnam-by-way-of-paris.html | RESTAURANTS; Serenity From Vietnam By Way of Paris | False | By Ruth Reichl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-tobin-schattner-lenore.html | Paid Notice: Deaths TOBIN, SCHATTNER, LENORE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-bedell-sol.html | Paid Notice: Deaths BEDELL, SOL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/democrats-for-senate-seeking-out-safe-ground.html | Democrats For Senate Seeking Out Safe Ground | False | By Susan Sachs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/liberties-usa-tmi.html | LIBERTIES; U.S.A. T.M.I. | False | By Maureen Dowd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-west-isn-t-to-blame-for-russia-s-mess-loans-aren-t-a-gift-650692.html | WEST ISN'T TO BLAME FOR RUSSIA'S MESS; Loans Aren't a Gift | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/ralph-g-caso-80-is-dead-led-nassau-county-in-1970-s.html | Ralph G. Caso, 80, Is Dead; Led Nassau County in 1970's | False | By John T. McQuiston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/police-say-panel-withheld-findings-against-108-officers.html | Police Say Panel Withheld Findings Against 108 Officers | False | By Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/on-baseball-too-nice-too-perfect-to-come-true-again.html | ON BASEBALL; Too Nice, Too Perfect To Come True Again | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/world-economies-the-strategies-the-global-search-for-an-economic-parachute.html | WORLD ECONOMIES: THE STRATEGIES; The Global Search for an Economic Parachute | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/congo-exile-group-emerges-to-seek-ouster-of-president.html | Congo Exile Group Emerges To Seek Ouster of President | False | By Donald G. McNeil Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/international-briefs-two-electric-suppliers-in-britain-to-merge.html | INTERNATIONAL BRIEFS; Two Electric Suppliers In Britain to Merge | False | By Bridge News | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/dialing-for-dollars.html | Dialing for Dollars | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/sports/football-giants-offense-reveals-thin-line.html | FOOTBALL; Giants' Offense Reveals Thin Line | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/a-good-year-for-a-french-stew.html | A Good Year for A French Stew | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/theater/theater-review-the-secrets-of-the-universe-as-decoded-by-the-unhinged.html | THEATER REVIEW; The Secrets of the Universe as Decoded by the Unhinged | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/dining/calendar.html | CALENDAR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-lisman-jack-v-md.html | Paid Notice: Deaths LISMAN, JACK V. M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/about-new-york-koch-returns-to-the-streets-he-rescued.html | ABOUT NEW YORK; Koch Returns To the Streets He Rescued | False | By David Gonzalez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/harlem-rally-to-take-place-with-limits.html | Harlem Rally To Take Place, With Limits | False | By Dan Barry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/poorest-new-jersey-districts-race-to-be-ready-for-preschoolers.html | Poorest New Jersey Districts Race to Be Ready for Preschoolers | False | By Maria Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/chrysler-sales-break-a-record-for-august.html | Chrysler Sales Break a Record for August | False | By Michelle Krebs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/classified/paid-notice-deaths-atlas-theodore.html | Paid Notice: Deaths ATLAS, THEODORE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/opinion/l-home-run-king-let-fans-argue-650544.html | Home Run King? Let Fans Argue | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/world/angola-delays-unity-move-and-peace-prospects-dim.html | Angola Delays Unity Move And Peace Prospects Dim | False | By Suzanne Daley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-02 | 1998-09-02 | https://www.nytimes.com/1998/09/02/nyregion/public-lives-straddling-a-line-between-political-worlds.html | PUBLIC LIVES; Straddling a Line Between Political Worlds | False | By David Firestone | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/news-watch-microsoft-acts-as-a-muse-but-not-one-to-its-liking.html | NEWS WATCH; Microsoft Acts as a Muse, But Not One to Its Liking | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/sports-of-the-times-overcoming-not-just-surviving.html | SPORTS OF THE TIMES; Overcoming, Not Just Surviving | False | By Harvey Araton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-kain-arthur-b.html | Paid Notice: Deaths KAIN, ARTHUR B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/calendar-classes-exhibitions-and-tours.html | CALENDAR; Classes, Exhibitions And Tours | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/house-proud-the-unnatural-art-of-the-pool.html | HOUSE PROUD; The Unnatural Art of the Pool | False | By Julie V. Iovine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/the-pop-life-the-first-rock-opera-no-not-tommy.html | THE POP LIFE; The First Rock Opera (No, Not 'Tommy') | False | By Neil Strauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-helwig-edward-p.html | Paid Notice: Deaths HELWIG, EDWARD P. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-leventhal-gabe.html | Paid Notice: Deaths LEVENTHAL, GABE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-does-the-internet-bring-us-down-671215.html | Does the Internet Bring Us Down? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/librarycdrom-guitar-courses-a-wellpaced-music-tutorial.html | LIBRARY/CD-ROM GUITAR COURSES; A Well-Paced Music Tutorial | False | By Matt Resnicoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-women-in-be-bop-660329.html | Women in Be-Bop | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/markets-market-place-for-brokerage-stocks-once-darlings-regaining-favor-depends.html | THE MARKETS; Market Place; For brokerage stocks, once darlings, regaining favor depends on hints from a fickle market. | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-carefree-living-coasters-that-have-the-life-span-of-a-drink.html | CURRENTS: CAREFREE LIVING; Coasters That Have The Life Span Of a Drink | False | By Rima Suqi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/screen-grab-many-sites-to-confess-one-s-sins.html | SCREEN GRAB; Many Sites To Confess One's Sins | False | By Pamela Licalzi O'Connell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/testing-president-media-so-many-lewinsky-questions-so-little-opportunity.html | TESTING OF A PRESIDENT: THE MEDIA; So Many Lewinsky Questions and So Little Opportunity | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/arts-abroad-roman-music-center-rises-from-the-ruins.html | ARTS ABROAD; Roman Music Center Rises From the Ruins | False | By John Tagliabue | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/metro-business-brokerage-faces-lawsuit.html | Metro Business; Brokerage Faces Lawsuit | False | By Nick Ravo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/poughkeepsie-man-linked-to-slayings-of-eight-women.html | Poughkeepsie Man Linked to Slayings Of Eight Women | False | By Joseph Berger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-does-the-internet-bring-us-down-671223.html | Does the Internet Bring Us Down? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-does-the-internet-bring-us-down-671207.html | Does the Internet Bring Us Down? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/IHT-us-and-the-mideast-letters-to-the-editor.html | U.S. and the Mideast : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/productivity-adding-up-the-pluses-and-minuses-of-buying-or-leasing-a-pc.html | PRODUCTIVITY; Adding Up the Pluses and Minuses of Buying or Leasing a PC | False | By Peter H. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/cary-middlecoff-77-dentist-who-became-top-pro-golfer.html | Cary Middlecoff, 77, Dentist Who Became Top Pro Golfer | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/personal-shopper-going-back-in-time-with-kitchen-clocks.html | PERSONAL SHOPPER; Going Back in Time With Kitchen Clocks | False | By Marianne Rohrlich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/lower-east-side-jersey-shore-bradley-beach-chinese-italians-find-harmony.html | Lower East Side on Jersey Shore; In Bradley Beach, Chinese and Italians Find Harmony | False | By David W. Chen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/i-when-the-novelists-become-the-characters-671304.html | When the Novelists Become the Characters | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/desperately-seeking-susan-or-suzie-not-sushi.html | Desperately Seeking Susan OR Suzie NOT Sushi | False | By Matt Lake | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/library-cd-rom-guitar-courses-good-program-for-beginners-though.html | LIBRARY/CD-ROM GUITAR COURSES; Good Program for Beginners, Though Short on Notation | False | By Matt Resnicoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/testing-president-washington-possible-censure-president-roiling-democrats.html | TESTING OF A PRESIDENT: IN WASHINGTON; Possible Censure of President Is Roiling the Democrats in Congress | False | By Richard L Berke and Lizette Alvarez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/IHT-1898undignified-golf-in-our-pages100-75-and-50-years-ago.html | 1898:Undignified Golf : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/IHT-tokyo-strikes-back-with-economic-penalties-for-missile-that-crossed.html | Tokyo Strikes Back With Economic Penalties For Missile That Crossed Honshu and Hit Sea : North Korea Assails Japan for Making Fuss | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/pro-football-giants-redskins-rivalry-vibrant-after-66-years.html | PRO FOOTBALL; Giants-Redskins Rivalry Vibrant After 66 Years | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/pro-football-ballots-counted-and-foley-is-captain.html | PRO FOOTBALL; Ballots Counted And Foley Is Captain | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/international-briefs-s-p-gives-top-rating-to-toyota-bond-issue.html | INTERNATIONAL BRIEFS; S.& P. Gives Top Rating To Toyota Bond Issue | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-media-business-advertising-addenda-2-wpp-group-units-in-joint-venture.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 WPP Group Units In Joint Venture | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/welfare-overhaul-initiatives-focus-on-fathers.html | Welfare Overhaul Initiatives Focus on Fathers | False | By Jason Deparle | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/theater/play-that-stirred-outcry-prepares-for-its-opening.html | Play That Stirred Outcry Prepares for Its Opening | False | By Robin Pogrebin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/giuliani-and-vallone-battle-over-charter-lawsuit.html | Giuliani and Vallone Battle Over Charter Lawsuit | False | By Andy Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/main-street-investors-take-the-bear-by-the-horns.html | Main Street Investors Take the Bear by the Horns | False | By Dirk Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/game-theory-new-title-on-the-cutlass-edge-of-software.html | GAME THEORY; New Title on the Cutlass Edge of Software | False | By J. C. Herz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/IHT-1948irate-truman-in-our-pages100-75-and-50-years-ago.html | 1948:Irate Truman : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/news-watch-heavy-weather-hurricane-bonnie-a-big-draw.html | NEWS WATCH; Heavy Weather: Hurricane Bonnie a Big Draw | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/transactions-672270.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/l-shop-classes-for-all-672211.html | Shop Classes for All | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/pop-review-hard-rock-with-cellos-and-corsets.html | POP REVIEW; Hard Rock, With Cellos and Corsets | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/malaysian-chief-ousts-deputy-who-opposed-him-on-economy.html | Malaysian Chief Ousts Deputy Who Opposed Him on Economy | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-furnishings-python-modern.html | CURRENTS; FURNISHINGS; Python Modern | False | By Rima Suqi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/inside-671550.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/clinton-visit-on-eve-of-vote-irks-democrats.html | Clinton Visit On Eve of Vote Irks Democrats | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/california-wildfire-leaves-area-in-ruin.html | California Wildfire Leaves Area in Ruin | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/real-help-for-drivers-in-remaining-awake.html | Real Help for Drivers In Remaining Awake | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/IHT-a-retreat-from-market-capitalism-in-southeast-asia.html | A Retreat From Market Capitalism in Southeast Asia? | False | By Philip Bowring, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/rongcheng-journal-as-floods-rage-bitter-choices-over-what-to-save.html | Rongcheng Journal; As Floods Rage, Bitter Choices Over What to Save | False | By Erik Eckholm | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/garden-notebook-coaxing-a-staten-island-walden-back-to-idyllic.html | GARDEN NOTEBOOK; Coaxing a Staten Island Walden Back to Idyllic Splendor | False | By Mac Griswold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/robert-stern-to-be-yale-s-architecture-dean.html | Robert Stern to Be Yale's Architecture Dean | False | By Julie Iovine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-heilbrun-joseph-w.html | Paid Notice: Deaths HEILBRUN, JOSEPH W. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/glen-cove-rushes-to-save-ship-it-agreed-to-adopt.html | Glen Cove Rushes to Save Ship It Agreed to Adopt | False | By John T. McQuiston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/public-lives.html | PUBLIC LIVES | False | By David Chen With Charles Strum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/c-corrections-671240.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/plane-from-jfk-crashes-off-canada.html | Plane From J.F.K. Crashes Off Canada | False | By David W. Chen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-van-dina-alfred-sr.html | Paid Notice: Deaths VAN DINA, ALFRED SR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-deutsch-george.html | Paid Notice: Deaths DEUTSCH, GEORGE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-does-the-internet-bring-us-down-671193.html | Does the Internet Bring Us Down? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/thousands-of-burmese-students-protest-as-political-tension-rises.html | Thousands of Burmese Students Protest as Political Tension Rises | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/baseball-with-barely-a-whimper-yanks-fail-to-win-100th.html | BASEBALL; With Barely a Whimper, Yanks Fail to Win 100th | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/company-briefs-671827.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/l-slow-but-still-working-670820.html | Slow but Still Working | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-levitt-dena.html | Paid Notice: Deaths LEVITT, DENA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/another-day-in-spotlight-for-champions.html | Another Day in Spotlight for Champions | False | By Nichole M. Christian | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/russias-retreat-from-the-west.html | Russia's Retreat From the West | False | By Martin Malia | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-lisman-jack-v-md.html | Paid Notice: Deaths LISMAN, JACK V. M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-levenberg-jack-yanek.html | Paid Notice: Deaths LEVENBERG, JACK (YANEK) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-casual-entertaining-disposables-for-that-last-bash-of-summer.html | CURRENTS: CASUAL ENTERTAINING; Disposables for That Last Bash of Summer | False | By Marianne Rohrlich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-memorials-burnett-alton-r.html | Paid Notice: Memorials BURNETT, ALTON R. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-market-turmoil-money-managers-hedge-funds-registering-huge-losses.html | THE MARKET TURMOIL; MONEY MANAGERS; Hedge Funds Registering Huge Losses | False | By Reed Abelson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/news-watch-no-more-paper-chasing-for-one-business-school.html | NEWS WATCH; No More Paper Chasing For One Business School | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/metro-news-briefs-new-jersey-man-arrested-in-shooting-is-linked-to-robberies.html | METRO NEWS BRIEFS; NEW JERSEY; Man Arrested in Shooting Is Linked to Robberies | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/c-corrections-671266.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/news-watch-a-new-small-book-publisher-in-more-ways-than-one.html | NEWS WATCH; A New Small Book Publisher, In More Ways Than One | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/IHT-use-not-proliferation-is-the-nuclear-danger.html | Use, Not Proliferation, Is the Nuclear Danger | False | By Robert A. Levine, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/at-third-world-meeting-hopes-for-congo-peace-rise-and-fall.html | At Third-World Meeting, Hopes for Congo Peace Rise and Fall | False | By Donald G. McNeil Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/metro-news-briefs-new-york-anti-gay-bias-is-cited-in-latest-village-beating.html | METRO NEWS BRIEFS; NEW YORK; Anti-Gay Bias Is Cited In Latest Village Beating | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-campaign-inquiry-wouldn-t-be-fair-671428.html | Campaign Inquiry Wouldn't Be Fair | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-drury-allen.html | Paid Notice: Deaths DRURY, ALLEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/public-lives-public-defender-of-a-high-profile-private-life.html | PUBLIC LIVES; Public Defender of a High-Profile Private Life | False | By Elisabeth Bumiller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/in-america-schumer-in-the-stretch.html | IN AMERICA; Schumer in the Stretch | False | By Bob Herbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-market-turmoil-economic-scene-relax-stocks-rarely-steer-the-economy.html | THE MARKET TURMOIL: ECONOMIC SCENE; Relax. Stocks Rarely Steer the Economy. | False | By Michael M. Weinstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-campaign-inquiry-wouldn-t-be-fair-671380.html | Campaign Inquiry Wouldn't Be Fair | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/testing-of-a-president-the-investigation-intern-s-return-was-weighed-lawyers-say.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Intern's Return Was Weighed, Lawyers Say | False | By James Bennet and Don van Natta Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/news-watch-finding-something-nice-to-say-about-microsoft-s-operations.html | NEWS WATCH; Finding Something Nice to Say About Microsoft's Operations | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/un-tribunal-in-first-such-trial-verdict-convicts-rwandan-ex-mayor-of-genocide.html | U.N. Tribunal, in First Such Trial Verdict, Convicts Rwandan Ex-Mayor of Genocide | False | By James C. McKinley Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/quotation-of-the-day-671169.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/company-news-horseshoe-gaming-to-acquire-empress-for-600-million.html | COMPANY NEWS; HORSESHOE GAMING TO ACQUIRE EMPRESS FOR $600 MILLION | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/our-towns-death-at-stops-of-last-resort-for-gamblers.html | Our Towns; Death at Stops Of Last Resort For Gamblers | False | By Evelyn Nieves | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/livent-ledger-woes-scene-ii-new-hire-replaces-impresario.html | Livent Ledger Woes, Scene II: New Hire Replaces Impresario | False | By Jesse McKinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/calling-on-technology-to-build-a-better-handcuff.html | Calling on Technology to Build a Better Handcuff | False | By Tina Kelley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/telnet-old-friend-offers-high-speed.html | Telnet: Old Friend Offers High Speed | False | By Glenn Fleishman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-van-raalte-ruth.html | Paid Notice: Deaths VAN RAALTE, RUTH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/a-misguided-missile.html | A Misguided Missile | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/american-style-pay-moves-abroad-importance-stock-options-expands-global-economy.html | American-Style Pay Moves Abroad; Importance of Stock Options Expands in a Global Economy | False | By David Cay Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-campaign-inquiry-wouldn-t-be-fair-671398.html | Campaign Inquiry Wouldn't Be Fair | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/magnet-plan-suggested-to-desegregate-school.html | Magnet Plan Suggested to Desegregate School | False | By Robert Hanley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/tennis-for-korda-it-s-game-match-open-and-out.html | TENNIS; For Korda, It's Game, Match, Open, and Out | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/l-on-line-delivery-670812.html | On-Line Delivery | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-does-the-internet-bring-us-down-671185.html | Does the Internet Bring Us Down? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/l-what-price-preservation-672203.html | What Price Preservation? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/for-3-drug-makers-fda-makes-their-day.html | For 3 Drug Makers, F.D.A. Makes Their Day | False | By David J. Morrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-when-the-novelists-become-the-characters-671312.html | When the Novelists Become the Characters | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-design-by-poll-a-house-suitable-for-barbie-ken-and-daughter.html | CURRENTS: DESIGN BY POLL; A House Suitable for Barbie, Ken and Daughter | False | By Linda Lee | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-criminals-have-rights-661929.html | Criminals Have Rights | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-lowell-frank.html | Paid Notice: Deaths LOWELL, FRANK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/4-subway-stations-to-close-during-event.html | 4 Subway Stations to Close During Event | False | By Andy Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-markets-stocks-bonds-treasury-prices-mostly-dip-as-financial-turmoil-eases.html | THE MARKETS: STOCKS & BONDS; Treasury Prices Mostly Dip as Financial Turmoil Eases | False | By Robert Hurtado | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/baseball-extra-tv-coverage-planned.html | BASEBALL; Extra TV Coverage Planned | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/l-cleaned-up-computers-670774.html | Cleaned-Up Computers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-market-turmoil-in-other-sections.html | THE MARKET TURMOIL; In Other Sections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-media-business-advertising-addenda-accounts-671096.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/where-mies-could-towel-off.html | Where Mies Could Towel Off | False | By Elaine Louie | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/international-business-market-frailty-isn-t-mexican-official-says.html | INTERNATIONAL BUSINESS; Market Frailty Isn't Mexican, Official Says | False | By Julia Preston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/hockey-notebook-it-s-the-same-old-style-for-new-devils-coach.html | HOCKEY: NOTEBOOK; It's the Same Old Style For New Devils Coach? | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/denials-and-delays-on-hmo-claims-said-to-hurt-doctors.html | Denials and Delays on H.M.O. Claims Said to Hurt Doctors | False | By Ronald Smothers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-reisman-abraham-md.html | Paid Notice: Deaths REISMAN, ABRAHAM, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/port-authority-drops-secret-plan-for-police-patronage.html | Port Authority Drops Secret Plan for Police Patronage | False | By David Kocieniewski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/bill-clinton-s-shaken-friends.html | Bill Clinton's Shaken Friends | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-the-art-of-furnishing-styles-of-the-ming-dynasty.html | CURRENTS: THE ART OF FURNISHING; Styles of the Ming Dynasty | False | By William L. Hamilton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/metro-news-briefs-new-york-police-question-suspect-about-rapes-and-slaying.html | METRO NEWS BRIEFS: NEW YORK; Police Question Suspect About Rapes and Slaying | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/tupelo-journal-america-the-upholstered.html | TUPELO JOURNAL; America The Upholstered | False | By William L. Hamilton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/victims-kin-have-bittersweet-memories.html | Victims' Kin Have Bittersweet Memories | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-media-business-advertising-addenda-usweb-to-buy-cks-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; USWeb to Buy CKS Group | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/q-a-name-your-cyberpoison-whether-worm-or-virus.html | Q & A; Name Your Cyberpoison, Whether Worm or Virus | False | By J. D. Biersdorfer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/IHT-russias-problems-letters-to-the-editor.html | Russia's Problems : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/cambodian-power-struggle-heats-up-ominously.html | Cambodian Power Struggle Heats Up Ominously | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/testing-president-moscow-clinton-defends-his-tv-admission-lewinsky-case.html | TESTING OF A PRESIDENT: IN MOSCOW; CLINTON DEFENDS HIS TV ADMISSION ON LEWINSKY CASE | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/worldbusiness/IHT-stimulus-plan-aims-to-perk-up-economy-seoul-tries.html | Stimulus Plan Aims to Perk Up Economy : Seoul Tries to Tackle 'Spiral of Recession' | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/northwest-lays-off-27000-increasing-pressure-on-strike.html | Northwest Lays Off 27,000, Increasing Pressure on Strike | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/company-news-siebe-of-britain-to-sell-american-unit-for-229-million.html | COMPANY NEWS; SIEBE OF BRITAIN TO SELL AMERICAN UNIT FOR $229 MILLION | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/in-gubernatorial-debate-democrats-sound-like-allies.html | In Gubernatorial Debate, Democrats Sound Like Allies | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/for-sale-at-last-in-china-dream-homes-but-no-sink.html | For Sale at Last in China: Dream Homes, but No Sink | False | By Seth Faison | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/l-too-plugged-in-670839.html | Too Plugged In | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/drugs-to-fight-breast-cancer-near-approval.html | Drugs to Fight Breast Cancer Near Approval | False | By Gina Kolata and Lawrence M. Fisher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/sinn-fein-says-it-will-try-to-halt-arms.html | Sinn Fein Says It Will Try to Halt Arms | False | By Warren Hoge | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-lapham-grace-wc.html | Paid Notice: Deaths LAPHAM, GRACE W.C. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/summit-in-moscow-the-scene-and-still-no-government-ruble-sags-and-so-do-spirits.html | SUMMIT IN MOSCOW: THE SCENE; And Still No Government: Ruble Sags and So Do Spirits | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/IHT-tennis-titles-won-on-massage-table.html | Tennis Titles Won on Massage Table | False | By Christopher Clarey, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/the-election-commission-goes-astray.html | The Election Commission Goes Astray | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-vartabedian-ara.html | Paid Notice: Deaths VARTABEDIAN, ARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/reno-in-reverse-gear-new-outlook-or-tactical-move.html | Reno in Reverse Gear: New Outlook or Tactical Move? | False | By David Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/IHT-bigscreen-tv-is-getting-thinner.html | Big-Screen TV Is Getting Thinner | False | By Miki Tanikawa, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/tennis-sleeveless-dress-turns-costly.html | TENNIS; Sleeveless Dress Turns Costly | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-gordon-yaffa.html | Paid Notice: Deaths GORDON, YAFFA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-memorials-peterman-tommy-david.html | Paid Notice: Memorials PETERMAN, TOMMY DAVID | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-berger-esther.html | Paid Notice: Deaths BERGER, ESTHER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/IHT-1923russian-data-in-our-pages100-75-and-50-years-ago.html | 1923:Russian Data : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/league-of-conservation-voters-to-endorse-pataki.html | League of Conservation Voters to Endorse Pataki | False | By Andrew C. Revkin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/metro-news-briefs-new-jersey-girl-in-custody-battle-is-reported-to-be-dead.html | METRO NEWS BRIEFS: NEW JERSEY; Girl in Custody Battle Is Reported to Be Dead | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/user-s-guide-do-it-yourself-travel-with-a-load-of-guilt.html | USER'S GUIDE; Do-It-Yourself Travel With a Load of Guilt | False | By Michelle Slatalla | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/overbite-underbite-megabyte-dentistry-gets-an-upgrade.html | Overbite, Underbite, Megabyte: Dentistry Gets an Upgrade | False | By Anne Eisenberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/changing-bank-regulation.html | Changing Bank Regulation | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/lord-rothermere-press-giant-is-dead-at-73.html | Lord Rothermere, Press Giant, Is Dead at 73 | False | By Sarah Lyall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/international-briefs-honda-to-sell-stake-in-venture-to-partner.html | INTERNATIONAL BRIEFS; Honda to Sell Stake In Venture to Partner | False | By Afx News | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/testing-president-women-s-voices-first-lady-draws-cheers-women-s-conference.html | TESTING OF A PRESIDENT: WOMEN'S VOICES; First Lady Draws Cheers at Women's Conference in Belfast | False | By Warren Hoge | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/c-corrections-671274.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/plus-cycling-killington-race-five-day-event-begins-today.html | PLUS: CYCLING -- KILLINGTON RACE; Five-Day Event Begins Today | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/tennis-chang-is-unseeded-but-optimistic.html | TENNIS; Chang Is Unseeded, but Optimistic | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/indonesia-keeps-troops-in-rioting-province.html | Indonesia Keeps Troops in Rioting Province | False | By Mark Landler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/c-corrections-671258.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/residential-sales.html | Residential Sales | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-laufer-annie.html | Paid Notice: Deaths LAUFER, ANNIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/library-cdrom-guitar-courses-lots-of-onscreen-options-and-a-band.html | LIBRARY/CD-ROM GUITAR COURSES; Lots of On-Screen Options And a Band to Back You Up | False | By Matt Resnicoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/international-briefs-total-posts-flat-profit-for-first-half-of-1998.html | INTERNATIONAL BRIEFS; Total Posts Flat Profit For First Half of 1998 | False | By Bridge News | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-exteriors-an-island-entire-of-itself.html | CURRENTS: EXTERIORS; An Island, Entire of Itself | False | By Linda Lee | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/turf-wall-st-jitters-and-the-deal.html | TURF; Wall St. Jitters and The Deal | False | By Tracie Rozhon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-blatt-william.html | Paid Notice: Deaths BLATT, WILLIAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/horse-racing-notebook-kentucky-makes-sure-calumet-s-trophies-will-be-staying.html | HORSE RACING: NOTEBOOK; Kentucky Makes Sure Calumet's Trophies Will Be Staying | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/1-street-shopping-672220.html | 'Street Shopping' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/c-corrections-671231.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/summit-moscow-overview-president-says-aid-will-rise-if-russia-presses-reforms.html | SUMMIT IN MOSCOW: THE OVERVIEW; PRESIDENT SAYS AID WILL RISE IF RUSSIA PRESSES REFORMS | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/boxing-notebook-junior-jones-likes-his-chances.html | BOXING: NOTEBOOK; Junior Jones Likes His Chances | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/books/allen-drury-80-novelist-wrote-advise-and-consent.html | Allen Drury, 80, Novelist; Wrote 'Advise and Consent' | False | By Dinitia Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-rabinowitz-sol.html | Paid Notice: Deaths RABINOWITZ, SOL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/voluntary-buyout-offer-extended-by-bell-atlantic.html | Voluntary Buyout Offer Extended by Bell Atlantic | False | By Seth Schiesel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/baseball-it-s-sosa-s-day-but-night-belongs-mcgwire-sosa-blasts-56th-homer-helped.html | BASEBALL -- It's Sosa's Day, but Night Belongs to McGwire; Sosa Blasts 56th Homer, Helped by Many Friends | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/summit-moscow-analysis-firewall-doubts-about-tactic-contain-chaos.html | SUMMIT IN MOSCOW: NEWS ANALYSIS; The Firewall: Doubts About a Tactic to Contain Chaos | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-berkowitz-mendel.html | Paid Notice: Deaths BERKOWITZ, MENDEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-mattei-ariel-rene-md.html | Paid Notice: Deaths MATTEI, ARIEL RENE, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-koestler-anne-wehter.html | Paid Notice: Deaths KOESTLER, ANNE WEHTER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/library/cdrom-guitar-courses-a-lighthearted-approach-but-a-solid.html | LIBRARY/CD-ROM GUITAR COURSES; A Lighthearted Approach, But a Solid Information Base | False | By Matt Resnicoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/jazz-review-wielding-a-voice-full-of-character-and-ripe-with-love.html | JAZZ REVIEW; Wielding a Voice Full of Character And Ripe With Love | False | By Ben Ratliff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/imaging-in-orthodontics-straighter-teeth-in-mere-moments-at-least-on-screen.html | Imaging in Orthodontics; Straighter Teeth in Mere Moments, at Least on Screen | False | By Debra Nussbaum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/metro-business-connecticut-allows-telephone-merger.html | Metro Business; Connecticut Allows Telephone Merger | False | By Carole Burns | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/c-corrections-671282.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/international-briefs-indonesia-ends-subsidies-on-three-commodities.html | INTERNATIONAL BRIEFS; Indonesia Ends Subsidies On Three Commodities | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/bridge-scotland-and-south-africa-lead-for-2-final-world-titles.html | BRIDGE; Scotland and South Africa Lead for 2 Final World Titles | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/public-eye-the-little-can-that-could.html | PUBLIC EYE; The Little Can That Could | False | By Phil Patton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/news-summary-671851.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/metro-news-briefs-new-jersey-elizabeth-man-charged-in-gang-related-deaths.html | METRO NEWS BRIEFS: NEW JERSEY; Elizabeth Man Charged In Gang-Related Deaths | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/business-digest-668710.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/tough-civics-lessons-ahead.html | Tough Civics Lessons Ahead | False | By Stephan Latulippe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/books/books-of-the-times-abbie-hoffman-and-hey-his-turbulent-times.html | BOOKS OF THE TIMES; Abbie Hoffman and Hey, His Turbulent Times | False | By Wilborn Hampton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/world-news-briefs-writer-seeks-to-expose-nigeria-s-rights-abuses.html | World News Briefs; Writer Seeks to Expose Nigeria's Rights Abuses | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/basketball-testimony-not-talks-for-nba.html | BASKETBALL; Testimony, Not Talks, For N.B.A. | False | By Mike Wise | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/days-before-harlem-youth-rally-little-effort-to-draw-big-turnout.html | Days Before Harlem Youth Rally, Little Effort to Draw Big Turnout | False | By Raymond Hernandez and Monte Williams | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-friel-james-edward.html | Paid Notice: Deaths FRIEL, JAMES EDWARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/internet-child-pornography-operation-is-raided-in-us-and-abroad.html | Internet Child Pornography Operation Is Raided in U.S. and Abroad | False | By David Stout | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/opart-disny-city-the-eisner-empire-takes-manhattan.html | OP-ART; DisNY City: The Eisner Empire Takes Manhattan | False | By Ron Barrett | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-market-turmoil-stocks-roiled-market-takes-a-breath-as-dow-slips.html | THE MARKET TURMOIL: STOCKS; Roiled Market Takes a Breath As Dow Slips | False | By Kenneth N. Gilpin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/soccer-uninspired-metrostars-lose-way.html | SOCCER; Uninspired MetroStars Lose Way | False | By Tarik El-Bashir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/garden/currents-crafts-of-the-americas-from-panama-to-wear-or-to-hang.html | CURRENTS: CRAFTS OF THE AMERICAS; From Panama, to Wear or to Hang | False | By Linda Lee | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/library/cdrom-guitar-courses-picking-and-strumming-lessons-via.html | LIBRARY/CD-ROM GUITAR COURSES; Picking and Strumming Lessons via Disk | False | By Matt Resnicoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/plus-sports-news-gastineau-arrested.html | PLUS: SPORTS NEWS; Gastineau Arrested | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/media-business-advertising-provident-hopes-using-different-name-for-disability.html | THE MEDIA BUSINESS: ADVERTISING; Provident hopes using a different name for disability insurance will increase its sales. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/the-market-turmoil-russia-s-impact-quick-action-by-us-banks-limits-damage.html | THE MARKET TURMOIL: RUSSIA'S IMPACT; Quick Action by U.S. Banks Limits Damage | False | By Sharon R. King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/television-review-rural-life-has-room-for-angst.html | TELEVISION REVIEW; Rural Life Has Room For Angst | False | By Walter Goodman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-syms-merns-stephen.html | Paid Notice: Deaths SYMS MERNS, STEPHEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/nyregion/review-board-criticizes-police-on-discipline.html | Review Board Criticizes Police on Discipline | False | By Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/arts/secret-power-big-rap-bryan-turner-makes-rap-records-but-escapes-criticism.html | The Secret Power in Big Rap; Bryan Turner Makes Rap Records but Escapes the Criticism | False | By Neil Strauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/world/us-notes-gaps-in-data-about-drug-plant-but-defends-attack-sudan-envoy-is-angry.html | U.S. Notes Gaps in Data About Drug Plant but Defends Attack; Sudan Envoy Is Angry | False | By Tim Weiner and Steven Lee Myers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/commuters-take-up-digital-arms-to-battle-traffic-snarls.html | Commuters Take Up Digital Arms to Battle Traffic Snarls | False | By Mike Romano | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-campaign-inquiry-wouldn-t-be-fair-671371.html | Campaign Inquiry Wouldn't Be Fair | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/baseball-mets-offer-reynoso-support-in-a-much-needed-victory.html | BASEBALL; Mets Offer Reynoso Support In a Much-Needed Victory | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-we-still-need-lawyers-660086.html | We Still Need Lawyers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-o-neill-eleanor.html | Paid Notice: Deaths O'NEILL, ELEANOR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/us/a-former-general-fights-for-seattle-s-schools-and-for-his-life.html | A Former General Fights for Seattle's Schools and for His Life | False | By Sam Howe Verhovek | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/business/company-news-centex-home-building-unit-to-acquire-carlton-homes.html | COMPANY NEWS; CENTEX HOME-BUILDING UNIT TO ACQUIRE CARLTON HOMES | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/l-computer-driven-cars-670782.html | Computer-Driven Cars | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/opinion/l-campaign-inquiry-wouldn-t-be-fair-671401.html | Campaign Inquiry Wouldn't Be Fair | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/technology/strange-things-happening-blame-your-biorhythms.html | Strange Things Happening? Blame Your Biorhythms | False | By J. D. Biersdorfer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/sports/baseball-it-s-sosa-s-day-but-night-belongs-to-mcgwire-crunch-times-mcgwire-smacks.html | BASEBALL -- It's Sosa's Day, but Night Belongs to McGwire; Crunch Times: McGwire Smacks Nos. 58 and 59 | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/classified/paid-notice-deaths-stolbof-bernard.html | Paid Notice: Deaths STOLBOF, BERNARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-03 | 1998-09-03 | https://www.nytimes.com/1998/09/03/IHT-mahathirs-deputy-under-investigation-malaysia-leader-ousts-chief-voice.html | Mahathir's Deputy Under Investigation : Malaysia Leader Ousts Chief Voice of Reform | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/IHT-american-topics-alternative-medicine-edges-toward-the-mainstream.html | American Topics : Alternative Medicine Edges Toward the Mainstream | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/mary-lou-clements-mann-51-an-expert-on-aids-vaccines.html | Mary Lou Clements-Mann, 51, An Expert on AIDS Vaccines | False | By Wolfgang Saxon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-big-board-votes-to-abandon-mandatory-job-bias-arbitration.html | THE MARKETS; Big Board Votes to Abandon Mandatory Job-Bias Arbitration | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/in-something-like-a-debate-kohl-defends-while-a-relaxed-schroder-taunts-him.html | In Something Like a Debate, Kohl Defends While a Relaxed Schroder Taunts Him | False | By Edmund L. Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/un-arms-inspector-who-quit-is-told-he-can-t-make-policy.html | U.N. Arms Inspector Who Quit Is Told He Can't Make Policy | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/metro-news-briefs-new-jersey-whitman-unveils-plan-to-patrol-public-schools.html | METRO NEWS BRIEFS; NEW JERSEY; Whitman Unveils Plan To Patrol Public Schools | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-empire-state-s-strength-679160.html | Empire State's Strength | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-rimmels-e-richard-jr.html | Paid Notice: Deaths RIMMELS, E. RICHARD JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/eating-out.html | Eating Out | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/nyc-in-berkshires-a-baseball-tip-for-the-bronx.html | NYC; In Berkshires, A Baseball Tip For the Bronx | False | By Clyde Haberman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/roster-of-victims-spans-the-globe.html | Roster of Victims Spans the Globe | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/at-the-movies-the-allure-of-grandparents.html | At the Movies; The Allure Of Grandparents | False | By Bernard Weinraub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-fewer-primaries-better-candidates-691550.html | Fewer Primaries, Better Candidates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-on-hate-march-giuliani-is-wrong-691658.html | On 'Hate March,' Giuliani Is Wrong | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/critic-s-notebook-in-summer-s-popcorn-season-appreciating-the-champagne.html | CRITIC'S NOTEBOOK; In Summer's Popcorn Season, Appreciating the Champagne | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/state-trying-to-coax-2-exchanges-from-new-york.html | State Trying to Coax 2 Exchanges From New York | False | By Ronald Smothers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/c-corrections-691836.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-walter-arthur.html | Paid Notice: Deaths WALTER, ARTHUR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/the-crash-of-flight-111-the-families-at-airports-echoes-of-earlier-crash.html | THE CRASH OF FLIGHT 111: THE FAMILIES; At Airports, Echoes of Earlier Crash | False | By Frank Bruni | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/reno-renews-look-at-spending-in-96-by-the-democrats.html | RENO RENEWS LOOK AT SPENDING IN '96 BY THE DEMOCRATS | False | By David Johnston and Jill Abramson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/microsoft-ordered-to-provide-more-antitrust-evidence.html | Microsoft Ordered to Provide More Antitrust Evidence | False | By Joel Brinkley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/metro-news-briefs-new-jersey-medical-examiner-too-ill-to-tape-more-testimony.html | METRO NEWS BRIEFS; NEW JERSEY; Medical Examiner Too Ill To Tape More Testimony | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-memorials-slater-david.html | Paid Notice: Memorials SLATER, DAVID | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-fewer-primaries-better-candidates-691542.html | Fewer Primaries, Better Candidates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/residential-real-estate-staten-island-op-project-priced-for-moderate-incomes.html | Residential Real Estate; Staten Island Co-op Project Is Priced for Moderate Incomes | False | By Rachelle Garbarine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/crash-flight-111-overview-experts-seek-cause-swissair-crash-fatal-229.html | THE CRASH OF FLIGHT 111: THE OVERVIEW; Experts Seek the Cause of Swissair Crash Fatal to 229 | False | By Robert D. McFadden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-bonds-the-30-year-treasury-price-moves-higher.html | THE MARKETS: BONDS; The 30-Year Treasury Price Moves Higher | False | By Robert Hurtado | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/pro-football-pressure-is-on-jets-hall-but-kicking-job-is-his.html | PRO FOOTBALL; Pressure Is on Jets' Hall, But Kicking Job Is His | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/film-review-upstairs-downstairs-and-passion-in-the-halls.html | FILM REVIEW; Upstairs, Downstairs And Passion In the Halls | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/hurricane-pounds-florida-with-floods-and-twisters.html | Hurricane Pounds Florida With Floods and Twisters | False | By Mireya Navarro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-memorials-schifrin-hilda.html | Paid Notice: Memorials SCHIFRIN, HILDA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/c-corrections-691798.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/the-crash-of-flight-111-a-list-of-those-killed-on-swissair-flight-111.html | THE CRASH OF FLIGHT 111; A List of Those Killed on Swissair Flight 111 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/minerva-bernardino-91-dominican-feminist.html | Minerva Bernardino, 91, Dominican Feminist | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-comitto-elizabeth.html | Paid Notice: Deaths COMITTO, ELIZABETH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/north-koreans-may-be-preparing-another-missile-test.html | North Koreans May Be Preparing Another Missile Test | False | By Steven Lee Myers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/weekend-excursion-rough-rider-easy-living.html | WEEKEND EXCURSION; Rough Rider, Easy Living | False | By Mimi Sheraton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/the-crash-of-flight-111-portraits-of-victims.html | THE CRASH OF FLIGHT 111; Portraits of Victims | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/crash-flight-111-investigation-focus-finding-bodies-not-flight-recorders.html | THE CRASH OF FLIGHT 111: THE INVESTIGATION; Focus on Finding Bodies, Not Flight Recorders | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-cohen-elsie-n.html | Paid Notice: Deaths COHEN, ELSIE N. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-garbus-richard-l.html | Paid Notice: Deaths GARBUS, RICHARD L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/retailers-sales-strong-in-august-analysts-still-wary.html | Retailers' Sales Strong in August; Analysts Still Wary | False | By Jennifer Steinhauer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/worldbusiness/IHT-brazil-and-venezuela-hit.html | Brazil and Venezuela Hit | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/home-video-with-titanic-a-titanic-guide.html | HOME VIDEO; With 'Titanic,' A Titanic Guide | False | By Peter M. Nichols | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/company-news-temple-inland-agrees-to-acquire-2-fiberboard-plants.html | COMPANY NEWS; TEMPLE-INLAND AGREES TO ACQUIRE 2 FIBERBOARD PLANTS | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-heurtematte-jeanne.html | Paid Notice: Deaths HEURTEMATTE, JEANNE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-slugger-s-bad-example-680966.html | Slugger's Bad Example | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/pro-football-just-deserts-for-kandl-9.5-million-for-3-years.html | PRO FOOTBALL; Just Deserts for Kandl: $9.5 Million for 3 Years | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/face-of-an-actor-shadow-of-a-spy.html | Face of an Actor, Shadow of a Spy | False | By Jesse McKinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/us-open-notebook-after-teen-agers-play-talk-is-of-top-10-futures.html | U.S. OPEN: NOTEBOOK; After Teen-Agers Play, Talk Is of Top 10 Futures | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/in-wake-of-strikes-gm-posts-august-sales-drop.html | In Wake of Strikes, G.M. Posts August Sales Drop | False | By Michelle Krebs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-slugger-s-bad-example-power-serves-691607.html | Slugger's Bad Example; Power Serves | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/art-review-silo-meets-satellite-dish-in-the-new-new-england.html | ART REVIEW; Silo Meets Satellite Dish In the New New England | False | By Grace Glueck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/IHT-malaysian-power-shuffle-hides-a-battle-over-image.html | Malaysian Power Shuffle Hides a Battle Over Image | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/news/malaysian-reformer-hits-back-after-ouster-from-cabinet.html | Malaysian Reformer Hits Back After Ouster From Cabinet | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/gop-drops-effort-to-remove-election-counsel.html | G.O.P. Drops Effort to Remove Election Counsel | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/IHT-1923-japan-quake-in-our-pages-100-75-and-50-years-ago.html | 1923: Japan Quake : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/janet-reno-may-finally-get-it.html | Janet Reno May Finally Get It | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-mann-jonathan-and-mary-lou-clements.html | Paid Notice: Deaths MANN, JONATHAN AND MARY LOU CLEMENTS. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/IHT-1948-benes-dies-at-64-in-our-pages-100-75-and-50-years-ago.html | 1948: Benes Dies at 64 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/company-briefs-691100.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/style/IHT-provencal-chefs-ode-to-melons.html | Provencal Chef's Ode to Melons | False | By Patricia Wells, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/news-summary-689386.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-media-business-advertising-addenda-fallon-mcelligott-hires-pair-in-london.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon McElligott Hires Pair in London | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-salta-romeo-c.html | Paid Notice: Deaths SALTA, ROMEO C. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-deen-leonard-w.html | Paid Notice: Deaths DEEN, LEONARD W. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/no-trace-in-congo-talks-are-planned.html | No Trace in Congo; Talks Are Planned | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/tv-weekend-captains-log-we-re-back-and-boy-are-we-young.html | TV WEEKEND; Captain's Log: We're Back And, Boy, Are We Young | False | By Ron Wertheimer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/automobiles/the-hallowed-ground-of-sports-car-racing.html | The Hallowed Ground Of Sports Car Racing | False | By Joseph Siano | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/tans-fade-but-it-s-an-endless-summer-on-video.html | Tans Fade, but It's an Endless Summer on Video | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-erving-t-crosby.html | Paid Notice: Deaths ERVING, T. CROSBY. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/stephen-syms-mems-45-retail-executive.html | Stephen Syms Mems, 45, Retail Executive | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/old-westbury-to-be-model-for-new-suny-standards.html | Old Westbury to Be Model for New SUNY Standards | False | By Karen W. Arenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-public-and-private-lives-682462.html | Public and Private Lives | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/us-open-sampras-and-agassi-gain-but-none-too-tidily.html | U.S. OPEN; Sampras and Agassi Gain, but None Too Tidily | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/baseball-homer-rivalry-resumes-with-a-shootout-in-sight.html | BASEBALL; Homer Rivalry Resumes, With a Shootout in Sight | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/a-district-s-school-year-begins-with-a-strike.html | A District's School Year Begins With a Strike | False | By Robert Hanley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/worldbusiness/IHT-korea-giants-to-merge-units.html | Korea Giants to Merge Units | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/chernomyrdin-rallies-forces-for-another-try-at-confirmation.html | Chernomyrdin Rallies Forces for Another Try at Confirmation | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/family-fare-celebrating-life-in-3-languages.html | FAMILY FARE; Celebrating Life In 3 Languages | False | By Laurel Graeber | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/international-business-japan-considers-nationalizing-some-banks.html | INTERNATIONAL BUSINESS; Japan Considers Nationalizing Some Banks | False | By Sheryl WuDunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/baseball-ultimate-sports-goal-lures-mcgwire-and-sosa-and-fans.html | BASEBALL; Ultimate Sports Goal Lures McGwire and Sosa and Fans | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/excerpts-from-senator-lieberman-s-talk-on-president-s-personal-conduct.html | Excerpts From Senator Lieberman's Talk on President's Personal Conduct | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-zuckerman-sara.html | Paid Notice: Deaths ZUCKERMAN, SARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/new-video-releases-693502.html | New Video Releases | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-memorials-furman-lucille.html | Paid Notice: Memorials FURMAN, LUCILLE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/books/books-of-the-times-terror-guilt-and-blind-ambition-in-an-icy-heart-of-darkness.html | BOOKS OF THE TIMES; Terror, Guilt and Blind Ambition in an Icy Heart of Darkness | False | By Michiko Kakutani | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-deutsch-rabbi-sender.html | Paid Notice: Deaths DEUTSCH, RABBI SENDER. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/chief-un-inspector-reports-more-interference-by-iraq.html | Chief U.N. Inspector Reports More Interference by Iraq | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/sports-times-sport-reborn-home-run-america-s-signature-feat-invigorates-baseball.html | Sports of The Times: A Sport Is Reborn -- The Home Run, America's Signature Feat, Invigorates Baseball; September's Aura Restored to Fans | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/transactions-691992.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-don-t-expect-russia-to-fend-for-itself-682713.html | Don't Expect Russia To Fend for Itself | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/c-corrections-691828.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/3-state-troopers-wounded-in-shootout.html | 3 State Troopers Wounded in Shootout | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/pro-football-woodson-of-ravens-in-dispute-on-testing.html | PRO FOOTBALL; Woodson Of Ravens In Dispute On Testing | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/clinton-in-ulster-the-overview-clinton-promotes-accord-in-ulster-with-a-warning.html | CLINTON IN ULSTER: THE OVERVIEW; Clinton Promotes Accord In Ulster, With a Warning | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/lehman-expects-russian-turmoil-to-help-cut-net-by-60-million.html | Lehman Expects Russian Turmoil to Help Cut Net by $60 Million | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-stocks-stocks-take-broad-plunge-dow-off-100.html | THE MARKETS; STOCKS; Stocks Take Broad Plunge; Dow Off 100 | False | By Edward Wyatt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/gephardt-trumpets-98-agenda-of-his-party.html | Gephardt Trumpets '98 Agenda Of His Party | False | By Lizette Alvarez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-day-care-in-court-jury-system-needs-refining-683019.html | Day Care in Court? Jury System Needs Refining | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/pop-and-jazz-guide-677612.html | Pop and Jazz Guide | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/baseball-for-piazza-and-the-mets-the-countdown-now-begins.html | BASEBALL; For Piazza and the Mets, The Countdown Now Begins | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/candidate-s-money-problems-may-jeopardize-liberal-party.html | Candidate's Money Problems May Jeopardize Liberal Party | False | By Abby Goodnough | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/theater-review-digging-for-meaning-in-slavery-s-wake.html | THEATER REVIEW; Digging for Meaning in Slavery's Wake | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 1 | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/immigrant-fights-off-his-deportation.html | Immigrant Fights Off His Deportation | False | By Mirta Ojito | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/senate-democrat-rebukes-clinton.html | SENATE DEMOCRAT REBUKES CLINTON | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-media-business-advertising-addenda-vigilante-awarded-sprint-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vigilante Awarded Sprint Assignment | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-let-england-grieve-680630.html | Let England Grieve | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/art-guide.html | Art Guide | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/as-ruble-falls-moscow-unravels-faster-and-faster.html | As Ruble Falls, Moscow Unravels Faster and Faster | False | By Michael Wines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/cabaret.html | Cabaret | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/company-news-united-rentals-to-buy-2-more-equipment-companies.html | COMPANY NEWS; UNITED RENTALS TO BUY 2 MORE EQUIPMENT COMPANIES | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/crash-flight-111-scene-timeless-fishing-village-transformed-moment.html | THE CRASH OF FLIGHT 111: THE SCENE; A Timeless Fishing Village Is Transformed in a Moment | False | By Carey Goldberg and Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/clinton-in-ulster-the-mood-after-3-violent-decades-hope-in-northern-ireland.html | CLINTON IN ULSTER: THE MOOD; After 3 Violent Decades, Hope in Northern Ireland | False | By Warren Hoge | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-neuman-walter.html | Paid Notice: Deaths NEUMAN, WALTER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/pair-found-bound-and-shot-in-burned-house.html | Pair Found Bound and Shot in Burned House | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/on-my-mind-the-days-of-september.html | On My Mind; The Days of September | False | By A. M. Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-klass-abraham.html | Paid Notice: Deaths KLASS, ABRAHAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-kaufman-edward-j.html | Paid Notice: Deaths KAUFMAN, EDWARD J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/metro-news-briefs-new-jersey-municipal-job-changes-proposed-in-atlantic-city.html | METRO NEWS BRIEFS: NEW JERSEY; Municipal Job Changes Proposed in Atlantic City | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-media-business-advertising-lily-tomlin-in-madison-ave-debut-with-peter-lynch.html | THE MEDIA BUSINESS: ADVERTISING; Lily Tomlin in Madison Ave. debut with Peter Lynch. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/police-are-criticized-as-poughkeepsie-house-yields-corpses.html | Police Are Criticized as Poughkeepsie House Yields Corpses | False | By Joseph Berger and Jane Gross | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/contraception-three-days-after.html | Contraception, Three Days After | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-on-hate-march-giuliani-is-wrong-691666.html | On 'Hate March,' Giuliani Is Wrong | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/one-swing-away.html | One Swing Away | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/company-news-motivepower-to-buy-young-radiator-for-70.5-million.html | COMPANY NEWS; MOTIVEPOWER TO BUY YOUNG RADIATOR FOR $70.5 MILLION | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-beck-sherman-g.html | Paid Notice: Deaths BECK, SHERMAN G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/plus-running-tanui-to-compete-in-chicago-marathon.html | PLUS RUNNING; Tanui to Compete In Chicago Marathon | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-media-business-advertising-addenda-accounts-690902.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/number-of-executions-in-china-seems-to-decline-rights-group-says.html | Number of Executions in China Seems to Decline, Rights Group Says | False | By Elisabeth Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-leventhal-gabriel.html | Paid Notice: Deaths LEVENTHAL, GABRIEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/antiques-the-enduring-attraction-of-egypt.html | ANTIQUES; The Enduring Attraction Of Egypt | False | By Wendy Moonan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/news/terrorism-doubted-in-crash-with-229-aboard-off-nova-scotia-no-hope-of.html | Terrorism Doubted in Crash, With 229 Aboard, Off Nova Scotia : No Hope of Swissair Jet Survivors | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/film-review-bare-fists-no-match-for-sharp-claws.html | FILM REVIEW; Bare Fists No Match for Sharp Claws | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/judge-may-change-lawyer-in-embassy-bombings.html | Judge May Change Lawyer in Embassy Bombings | False | By Benjamin Weiser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/classical-guide-and-dance-guide.html | Classical Guide and Dance Guide | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/weekend-excursion-at-monticello-where-jeffersonian-genius-is-held.html | WEEKEND EXCURSION; At Monticello, Where Jeffersonian Genius Is Held Self-Evident | False | By Marianne Szegedy-Masza | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/IHT-malaysian-reformer-hits-back-after-ouster-from-cabinet.html | Malaysian Reformer Hits Back After Ouster From Cabinet | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/public-lives.html | PUBLIC LIVES | False | By Joyce Wadler With Charles Strum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-media-business-advertising-addenda-farm-studios-changes-its-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Farm Studios Changes Its Name | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/choices-for-the-state-legislature.html | Choices for the State Legislature | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/on-stage-and-off.html | 'On Stage and Off' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/plus-pro-basketball-nba-players-union-testifies-at-hearing.html | PLUS: PRO BASKETBALL -- N.B.A.; Players Union Testifies at Hearing | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/photography-review-fashion-art-gown-was-gorgeous-but-picture-was-divine.html | PHOTOGRAPHY REVIEW; Fashion and Art: The Gown Was Gorgeous, but the Picture Was Divine | False | By Margarett Loke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/company-news-republic-agrees-to-buy-cross-continent-auto-retailers.html | COMPANY NEWS; REPUBLIC AGREES TO BUY CROSS-CONTINENT AUTO RETAILERS | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/jonathan-mann-aids-pioneer-is-dead-at-51.html | Jonathan Mann, AIDS Pioneer, Is Dead at 51 | False | By Philip J. Hilts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/international-business-shell-and-texaco-to-join-europe-refining-and-sales.html | INTERNATIONAL BUSINESS; Shell and Texaco to Join Europe Refining and Sales | False | By Agis Salpukas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/IHT-1898-dreyfus-affair-in-our-pages100-75-and-50-years-ago.html | 1898: Dreyfus Affair : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/boxing-in-the-news-holyfield-says-his-help-was-sought.html | BOXING: IN THE NEWS; Holyfield Says His Help Was Sought | False | By Tarik El-Bashir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/art-review-a-quirky-dealer-with-a-sharp-eye-for-masters-of-the-offbeat.html | ART REVIEW; A Quirky Dealer With a Sharp Eye for Masters of the Offbeat | False | By John Russell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/the-crash-of-flight-111-the-victims-list-of-229-was-a-kaleidoscope-of-nations.html | THE CRASH OF FLIGHT 111: THE VICTIMS; List of 229 Was a Kaleidoscope of Nations | False | By N. R. Kleinfield | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/whitman-campaigns-for-gop-in-six-states.html | Whitman Campaigns For G.O.P. In Six States | False | By Jennifer Preston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/IHT-terrorism-doubted-in-crash-with-229-aboard-off-nova-scotia-no-hope-of.html | Terrorism Doubted in Crash, With 229 Aboard, Off Nova Scotia : No Hope of Swissair Jet Survivors | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-glass-annette.html | Paid Notice: Deaths GLASS, ANNETTE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/business-digest-687200.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/metro-news-briefs-new-jersey-chemical-company-violated-state-laws.html | METRO NEWS BRIEFS: NEW JERSEY; Chemical Company Violated State Laws | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-wallace-gertrude-de-lancey.html | Paid Notice: Deaths WALLACE, GERTRUDE DE LANCEY. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/new-hollywood-studio-wrangles-over-project.html | New Hollywood Studio Wrangles Over Project | False | By Todd S. Purdum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-mazzalupo-vincent.html | Paid Notice: Deaths MAZZALUPO, VINCENT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-roberts-peggy.html | Paid Notice: Deaths ROBERTS, PEGGY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/quotation-of-the-day-691453.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/soho-spacecraft-to-study-sun-is-slowly-reviving-from-the-dead.html | Soho Spacecraft to Study Sun Is Slowly Reviving From the Dead | False | By Warren E. Leary | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/inside-690074.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/minnesota-governor-asks-clinton-to-halt-northwest-pilots-strike.html | Minnesota Governor Asks Clinton to Halt Northwest Pilots' Strike | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-clements-mann-dr.html | Paid Notice: Deaths CLEMENTS, MANN, DR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-market-place-at-t-and-tci-deal-is-scaring-the-arbitragers.html | THE MARKETS: Market Place; AT&T And TCI Deal Is Scaring The Arbitragers | False | By Geraldine Fabrikant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/c-corrections-691810.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/theater-guide.html | Theater Guide | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-on-hate-march-giuliani-is-wrong-691640.html | On 'Hate March,' Giuliani Is Wrong | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-media-business-advertising-addenda-new-campaigns-for-2-marketers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Campaigns For 2 Marketers | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/scott-ellis-takes-a-new-roundabout-post.html | Scott Ellis Takes a New Roundabout Post | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/film-review-the-sounds-of-music-whoosh-buzz-click.html | FILM REVIEW; The Sounds of Music: Whoosh, Buzz, Click . . . | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/worldbusiness/IHT-hong-kong-shifts-the-rules.html | Hong Kong Shifts the Rules | False | By Philip Segal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/theater-review-in-o-neill-s-first-play-sparks-to-light-his-future.html | THEATER REVIEW; In O'Neill's First Play, Sparks to Light His Future | False | By Wilborn Hampton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/development-claims-a-harlem-sculpture.html | Development Claims a Harlem Sculpture | False | By Barbara Stewart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/IHT-help-russia-now-letters-to-the-editor.html | Help Russia Now : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-fewer-primaries-better-candidates-691534.html | Fewer Primaries, Better Candidates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/plus-hockey-hull-to-discuss-disputed-comments.html | PLUS HOCKEY; Hull to Discuss Disputed Comments | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/pop-review-picking-up-varied-influences-on-the-road-from-colombia.html | POP REVIEW; Picking Up Varied Influences On the Road From Colombia | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/public-lives-a-life-s-work-honoring-those-who-labored.html | PUBLIC LIVES; A Life's Work: Honoring Those Who Labored | False | By David Firestone | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-two-former-stratton-officials-indicted-on-fraud-charges.html | THE MARKETS; Two Former Stratton Officials Indicted on Fraud Charges | False | By Sharon R. King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/pierce-gerety-56-official-who-helped-african-refugees.html | Pierce Gerety, 56, Official Who Helped African Refugees | False | By Christopher S. Wren | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/critic-s-notebook-museums-built-on-the-passion-to-collect-anything.html | CRITIC'S NOTEBOOK; Museums Built on the Passion to Collect . . . Anything | False | By Michael Kimmelman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/senate-candidates-stress-aid-for-the-young-old-and-ill.html | Senate Candidates Stress Aid for the Young, Old and Ill | False | By Susan Sachs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/the-imf-could-save-your-401k.html | The I.M.F. Could Save Your 401(k) | False | By Adam S. Posen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/art-review-a-wry-defiance-behind-garish-colors-and-tabloid-dramas.html | ART REVIEW; A Wry Defiance Behind Garish Colors and Tabloid Dramas | False | By Holland Cotter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/rich-husband-cuts-campaign-support-to-mccaughey-ross.html | Rich Husband Cuts Campaign Support To McCaughey Ross | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-bolsterli-andrew.html | Paid Notice: Deaths BOLSTERLI, ANDREW | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/c-corrections-691801.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/tv-sports-the-pursuit-of-the-pursuers-then-and-now.html | TV SPORTS; The Pursuit of the Pursuers, Then and Now | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/opinion/l-day-care-in-court-jury-system-needs-refining-a-creaky-exemption-691631.html | Day Care in Court? Jury System Needs Refining; A Creaky Exemption | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/plus-horse-racing-saratoga-to-stage-stakes-for-juveniles.html | PLUS HORSE RACING; Saratoga to Stage Stakes for Juveniles | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/senate-panel-delays-vote-on-overhaul-of-banking-laws.html | Senate Panel Delays Vote on Overhaul of Banking Laws | False | By Leslie Wayne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/the-challenger-a-special-report-a-german-socialist-veers-toward-the-center.html | THE CHALLENGER: A special report.; A German Socialist Veers Toward the Center | False | By R. W. Apple Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/president-named-at-fidelity-investments.html | President Named at Fidelity Investments | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/world/latin-america-tells-imf-economies-are-sound.html | Latin America Tells I.M.F. Economies Are Sound | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/movies/movie-guide.html | Movie Guide | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/us-in-last-bridge-round.html | U.S. in Last Bridge Round | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/international-business-tiger-sea-pussy-cats-trinidad-tobago-bids-goodbye-oil.html | INTERNATIONAL BUSINESS; A Tiger in a Sea of Pussy Cats; Trinidad and Tobago Bids Goodbye to Oil, Hello to Gas | False | By Larry Rohter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/w-l-morgan-finance-pioneer-dies-at-100.html | W. L. Morgan, Finance Pioneer, Dies at 100 | False | By Milt Freudenheim | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/IHT-kohlschroeder-faceoff-fails-to-ignite-campaign.html | Kohl-Schroeder Face-Off Fails to Ignite Campaign | False | By John Vinocur, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/a-royal-wedding-a-family-affair-two-hasidic-dynasties-unite-in-brooklyn-gala.html | A Royal Wedding, A Family Affair; Two Hasidic Dynasties Unite in Brooklyn Gala | False | By Jim Yardley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/us/for-lieberman-loyalty-is-to-the-public-interest.html | For Lieberman, 'Loyalty Is to the Public Interest' | False | By Elaine Sciolino | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/sports/baseball-jeter-s-season-not-wasted-on-youth.html | BASEBALL; Jeter's Season Not Wasted On Youth | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/classified/paid-notice-deaths-schneck-sally-roos.html | Paid Notice: Deaths SCHNECK, SALLY ROOS. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/spare-times-677230.html | Spare Times | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/nyregion/john-mortimer-times-executive-and-wife-hilda-die-in-crash.html | John Mortimer, Times Executive, And Wife, Hilda, Die in Crash | False | By Eric Pace | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-04 | 1998-09-04 | https://www.nytimes.com/1998/09/04/arts/art-review-a-hard-edged-zeal-in-images-of-the-avant-garde.html | ART REVIEW; A Hard-Edged Zeal in Images of the Avant-Garde | False | By Ken Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-syms-merns-stephen.html | Paid Notice: Deaths SYMS MERNS, STEPHEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/huge-deployment-of-police-planned-for-harlem-rally.html | Huge Deployment Of Police Planned For Harlem Rally | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/us/national-news-briefs-two-commuter-airlines-given-tuesday-deadline.html | National News Briefs; Two Commuter Airlines Given Tuesday Deadline | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/your-money/IHT-for-the-bravest-bargainhunters-brazil-and-mexico-industrial.html | For the Bravest Bargain-Hunters, Brazil and Mexico Industrial Gems | False | By Judith Rehak, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-burnett-carl-f.html | Paid Notice: Deaths BURNETT, CARL F. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/metro-news-briefs-connecticut-police-search-trailer-of-gunman-who-shot-3.html | METRO NEWS BRIEFS; CONNECTICUT; Police Search Trailer Of Gunman Who Shot 3 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/a-tradition-remade-in-brooklyn-west-indians-prepare-a-lavish-and-popular-pageant.html | A Tradition Remade in Brooklyn; West Indians Prepare a Lavish, and Popular, Pageant | False | By Somini Sengupta and Garry Pierre-Pierre | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/world/north-koreans-declare-they-launched-a-satellite-not-a-missile.html | North Koreans Declare They Launched a Satellite, Not a Missile | False | By Nicholas D. Kristof | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/company-news-bankers-trust-agrees-to-sell-insurance-business.html | COMPANY NEWS; BANKERS TRUST AGREES TO SELL INSURANCE BUSINESS | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/your-money/IHT-many-firms-in-us-and-europe-at-little-risk-for-the-unexposed.html | Many Firms in U.S. and Europe at Little Risk / For the Unexposed, Storms Across Asia Are a Breeze | False | By Aline Sullivan, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/labor-and-the-left-getting-cozy-again.html | Labor and the Left: Getting Cozy Again | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/books/of-those-boys-of-autumn-neither-beloved-nor-lauded.html | Of Those Boys of Autumn, Neither Beloved Nor Lauded | False | By Samuel G. Freedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/IHT-milosevic-shows-his-true-colors-on-education-accord.html | Milosevic Shows His True Colors on Education Accord | False | By Anna Husarska, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/pop-review-when-all-you-need-is-love-for-starters.html | POP REVIEW; When All You Need Is Love, For Starters | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/c-corrections-714836.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/metro-news-briefs-new-jersey-high-school-athlete-died-of-heart-disease.html | METRO NEWS BRIEFS; NEW JERSEY; High School Athlete Died of Heart Disease | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/l-did-we-expect-too-much-of-russia-714607.html | Did We Expect Too Much of Russia? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/your-money/IHT-precision-pays-in-weakcurrency-strategy.html | Precision Pays in Weak-Currency Strategy | False | By Miki Tanikawa, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/baseball-catching-no-62-on-television.html | BASEBALL; Catching No. 62 on Television | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/parade-events-caribbean-pride.html | PARADE EVENTS; Caribbean Pride | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/metro-news-briefs-new-jersey-health-benefits-assured-in-domestic-violence.html | METRO NEWS BRIEFS; NEW JERSEY; Health Benefits Assured In Domestic Violence | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/news/work-and-stress-lead-to-depressive-reaction-norway-rallies-around-its.html | Work and Stress Lead to 'Depressive Reaction': Norway Rallies Around Its Ailing Prime Minister | False | By Tom Buerkle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/david-craig-75-singing-instructor.html | David Craig, 75, Singing Instructor | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/court-bars-bells-from-offering-long-distance.html | Court Bars Bells From Offering Long Distance | False | By Seth Schiesel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/payrolls-rose-by-365000-last-month.html | Payrolls Rose By 365,000 Last Month | False | By Sylvia Nasar | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/l-for-clinton-apology-is-test-of-leadership-714283.html | For Clinton, Apology Is Test of Leadership | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/your-money/IHT-betting-on-eastern-europes-manufacturing-survivors.html | Betting on Eastern Europe's Manufacturing Survivors | False | By Peter S. Green, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/crash-flight-111-risks-crash-landings-ocean-surface-can-be-less-forgiving-than.html | THE CRASH OF FLIGHT 111: THE RISKS; In Crash Landings, Ocean Surface Can Be Less Forgiving Than Runway | False | By Andrew C. Revkin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/baseball-and-there-it-goes-chalk-up-another-for-sosa.html | BASEBALL; And There It Goes: Chalk Up Another for Sosa | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/IHT-1948-movies-at-home-in-our-pages100-75-and-50-years-ago.html | 1948: Movies at Home : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/world/moscow-plan-spend-now-save-later.html | Moscow Plan: Spend Now, Save Later | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/your-money/IHT-briefcase-german-manager-sets-funds-for-east.html | Briefcase : German Manager Sets Funds for East | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/l-fido-should-get-his-own-fountain-bring-a-bowl-713996.html | FIDO SHOULD GET HIS OWN FOUNTAIN; Bring a Bowl | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/cleaning-up-college-basketball.html | Cleaning Up College Basketball | False | By Lee C. Bollinger and Tom Goss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/l-did-we-expect-too-much-of-russia-714615.html | Did We Expect Too Much of Russia? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/us/in-maris-s-proud-hometown-they-wait-for-an-era-to-end.html | In Maris's Proud Hometown, They Wait for an Era to End | False | By Pam Belluck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/dominicans-favorite-son-sammy-sosa-home-run-hitter.html | Dominicans' Favorite Son: Sammy Sosa, Home Run Hitter | False | By David W. Chen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/c-corrections-714879.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/news-summary-712396.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/baseball-piazza-gives-leiter-all-the-help-he-needs.html | BASEBALL; Piazza Gives Leiter All the Help He Needs | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-fuhrmann-william.html | Paid Notice: Deaths FUHRMANN, WILLIAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/international-business-analysts-warn-of-dangers-to-brazil-s-economy.html | INTERNATIONAL BUSINESS; Analysts Warn of Dangers to Brazil's Economy | False | By Diana Jean Schemo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/us/make-the-president-sit-in-the-corner-or-even-slap-him-silly.html | Make the President Sit in the Corner, or Even 'Slap Him Silly' | False | By Jane Gross | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-gerety-pierce.html | Paid Notice: Deaths GERETY, PIERCE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/sports-of-the-times-katzenmoyer-plays-ohio-state-takes-a-hit.html | SPORTS OF THE TIMES; Katzenmoyer Plays; Ohio State Takes a Hit | False | By William C. Rhoden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-crewdson-frank-md.html | Paid Notice: Deaths CREWDSON, FRANK, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/college-football-leader-for-irish-vows-to-be-patient.html | COLLEGE FOOTBALL; Leader For Irish Vows To Be Patient | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/metro-news-briefs-new-york-judge-urges-a-charge-over-a-disappearance.html | METRO NEWS BRIEFS: NEW YORK; Judge Urges a Charge Over a Disappearance | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-morrel-dr-norman.html | Paid Notice: Deaths MORREL, DR. NORMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/your-money/IHT-demand-at-home-is-key-in-africa-and-mideast.html | Demand at Home Is Key in Africa and Mideast | False | By Barbara Wall, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/IHT-putting-college-back-into-football.html | Putting 'College' Back Into Football | False | By Ian Thomsen, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/your-money/IHT-briefcase-russian-vehicles-see-red-in-august.html | Briefcase : Russian Vehicles See Red in August | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/world/reporter-s-notebook-the-faces-of-clinton-weary-to-somber-to-vibrant.html | Reporter's Notebook; The Faces of Clinton: Weary to Somber to Vibrant | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/us/beliefs-711438.html | BELIEFS | False | By Peter Steinfels | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/theater/theater-review-irish-diaspora-the-pride-goes-along.html | THEATER REVIEW; Irish Diaspora: The Pride Goes Along | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/us/6-children-found-strangled-after-mother-confesses-to-911.html | 6 Children Found Strangled After Mother Confesses to 911 | False | By Dirk Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/business-digest-711004.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/after-loss-of-husband-s-cash-mccaughey-ross-stays-upbeat-and-starts-fund-raising.html | After Loss of Husband's Cash, McCaughey Ross Stays Upbeat, and Starts Fund-Raising | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/russia-s-desperate-economic-plan.html | Russia's Desperate Economic Plan | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/I-fido-should-get-his-own-fountain-713970.html | Fido Should Get His Own Fountain | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/IHT-north-korean-refrainup-in-the-sky-its-a-tuneful-satellite.html | North Korean Refrain:Up in the Sky, It's a Tuneful Satellite | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/body-found-inside-house-is-unexpected.html | Body Found Inside House Is Unexpected | False | By Joseph Berger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/pop-review-dark-songs-and-a-smile-in-an-agile-swedish-way.html | POP REVIEW; Dark Songs and a Smile In an Agile, Swedish Way | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/the-markets-stocks-despite-late-rally-dow-ends-a-bad-week-5.1-lower.html | THE MARKETS: STOCKS; Despite Late Rally, Dow Ends a Bad Week 5.1% Lower | False | By Jonathan Fuerbringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/claims-processor-loses-contract-with-blue-cross.html | Claims Processor Loses Contract With Blue Cross | False | By Ronald Smothers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-bolsterli-andrew-h.html | Paid Notice: Deaths BOLSTERLI, ANDREW H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/IHT-in-russia-the-liberal-western-model-has-failed.html | In Russia, the Liberal Western Model Has Failed | False | By Martin Malia, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/inside-714453.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/transactions-715379.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/I-for-clinton-apology-is-test-of-leadership-685100.html | For Clinton, Apology Is Test of Leadership | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-feffer-solomon.html | Paid Notice: Deaths FEFFER, SOLOMON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/pro-football-parcells-will-start-rookies-only-if-he-must-he-must.html | PRO FOOTBALL; Parcells Will Start Rookies Only if He Must (He Must) | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/style/IHT-small-gems-left-behind-as-market-sobers-up.html | Small Gems Left Behind as Market Sobers Up | False | By Souren Melikian, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/IHT-1898-soudan-victory-in-our-pages100-75-and-50-years-ago.html | 1898: Soudan Victory : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/I-internet-s-image-problem-may-depress-users-the-web-as-community-714496.html | INTERNET'S IMAGE PROBLEM MAY DEPRESS USERS; The Web as Community | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/coming-soon-the-bicoastal-primary.html | Coming Soon: The Bicoastal Primary | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/I-did-we-expect-too-much-of-russia-714569.html | Did We Expect Too Much of Russia? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-mazzalupo-vincent.html | Paid Notice: Deaths MAZZALUPO, VINCENT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-memorials-lois-harry-joseph.html | Paid Notice: Memorials LOIS, HARRY JOSEPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/world/russians-defer-a-vote-buying-time-for-talks.html | Russians Defer A Vote, Buying Time for Talks | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/books/comedies-of-manners-laced-with-morals.html | Comedies of Manners, Laced With Morals | False | By Mel Gussow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/crash-flight-111-list-229-passengers-crew-killed-flight-111.html | THE CRASH OF FLIGHT 111; A List of the 229 Passengers and Crew Killed on Flight 111 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-bell-patrick.html | Paid Notice: Deaths BELL, PATRICK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-kefalidis-nikos.html | Paid Notice: Deaths KEFALIDIS, NIKOS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/even-long-ago-a-loud-town.html | Even Long Ago, A Loud Town | False | By Emily Thompson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/baseball-yankees-win-100th-as-torre-frets-middle-relief.html | BASEBALL; Yankees Win 100th as Torre Frets Middle Relief | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/us/in-speech-senator-hoped-to-start-a-process.html | In Speech, Senator Hoped to 'Start a Process' | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-jessen-albert-v-md.html | Paid Notice: Deaths JESSEN, ALBERT V., M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/ferraro-offers-her-sharpest-criticism-yet-of-clinton.html | Ferraro Offers Her Sharpest Criticism Yet of Clinton | False | By Amy Waldman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-laporta-jessie.html | Paid Notice: Deaths LAPORTA, JESSIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/crash-flight-111-victims-families-last-grim-task-just-identify-bodies.html | THE CRASH OF FLIGHT 111: THE VICTIMS; Families' Last, Grim Task Is Just to Identify the Bodies | False | By Rachel L. Swarns | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/c-corrections-714852.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/college-football-report-715085.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/us/murder-charges-dropped-against-2-boys-in-chicago.html | Murder Charges Dropped Against 2 Boys in Chicago | False | By Pam Belluck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/l-internet-s-image-problem-may-depress-users-714488.html | INTERNET'S IMAGE PROBLEM MAY DEPRESS USERS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/sports-of-the-times-everybody-celebrates-the-next-one.html | SPORTS OF THE TIMES; Everybody Celebrates The Next One | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/company-news-royal-bank-of-scotland-buys-rest-of-citizens-financial.html | COMPANY NEWS; ROYAL BANK OF SCOTLAND BUYS REST OF CITIZENS FINANCIAL | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/civil-court-choices.html | Civil Court Choices | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/enmity-from-school-strike-spreads-to-town.html | Enmity From School Strike Spreads to Town | False | By Robert Hanley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-bischof-lillian-e.html | Paid Notice: Deaths BISCHOF, LILLIAN E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/crash-flight-111-pioneer-spotting-heart-disease-was-bound-for-gene-conference.html | THE CRASH OF FLIGHT 111; Pioneer in Spotting Heart Disease Was Bound for Gene Conference | False | By Michael T. Kaufman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/coming-on-sunday-what-drives-ken-starr.html | COMING ON SUNDAY: What Drives Ken Starr? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/your-money/IHT-costs-fall-for-unrivaled-makers-of-electronic-parts.html | Costs Fall for Unrivaled Makers of Electronic Parts | False | By Miki Tanikawa, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/excerpts-from-fed-chairman-s-speech.html | Excerpts From Fed Chairman's Speech | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/about-new-york-youths-voices-aren-t-silent-just-ignored.html | About New York; Youths' Voices Aren't Silent, Just Ignored | False | By David Gonzalez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/company-news-anchor-financial-says-it-will-acquire-bailey-financial.html | COMPANY NEWS; ANCHOR FINANCIAL SAYS IT WILL ACQUIRE BAILEY FINANCIAL | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/world/neither-rain-nor-traffic-dampens-irish-warmth-for-clinton.html | Neither Rain Nor Traffic Dampens Irish Warmth for Clinton | False | By James F. Clarity | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/l-did-we-expect-too-much-of-russia-714585.html | Did We Expect Too Much of Russia? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/us/clinton-says-he-is-very-sorry-after-senator-s-harsh-criticism.html | Clinton Says He Is 'Very Sorry' After Senator's Harsh Criticism | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/world/falling-prices-for-oil-impede-iraq-aid-plan.html | Falling Prices For Oil Impede Iraq Aid Plan | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/us/robert-huebner-84-dies-found-virus-cancer-connections.html | Robert Huebner, 84, Dies; Found Virus-Cancer Connections | False | By Holcomb B. Noble | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/priest-in-a-liberal-parish-loses-his-job-for-breaking-church-rules.html | Priest in a Liberal Parish Loses His Job for Breaking Church Rules | False | By Gustav Niebuhr | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-spanopoulou-eugenia-phd.html | Paid Notice: Deaths SPANOPOULOU, EUGENIA, PH.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-weisberg-arthur-j.html | Paid Notice: Deaths WEISBERG, ARTHUR J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/baseball-reds-stump-mcgwire-it-s-59-and-counting.html | BASEBALL; Reds Stump McGwire, It's 59 and Counting | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/world/massa-marittima-journal-whatever-s-in-the-lake-it-s-a-pain-and-a-puzzle.html | Massa Marittima Journal; Whatever's in the Lake, It's a Pain and a Puzzle | False | By John Tagliabue | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/quotation-of-the-day-710822.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/sosa-gains-on-mcgwire.html | Sosa Gains on McGwire | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-foster-lawrence.html | Paid Notice: Deaths FOSTER, LAWRENCE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/accidental-tourists-need-not-apply-here-it-takes-methodical-planning-lure.html | Accidental Tourists Need Not Apply Here; It Takes Methodical Planning to Lure Visitors to Far Corner of Texas | False | By Edwin McDowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/horse-racing-things-change-stretches-saratoga-streak-to-three.html | HORSE RACING; Things Change Stretches Saratoga Streak to Three | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/world/ex-rwandan-premier-gets-life-in-prison-on-charges-of-genocide-in-94-massacres.html | Ex-Rwandan Premier Gets Life in Prison On Charges of Genocide in '94 Massacres | False | By James C. McKinley Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/plus-pro-basketball-hearings-resume-on-players-pay.html | PLUS: PRO BASKETBALL; Hearings Resume On Players' Pay | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/international-briefs-tokyo-prosecutors-raid-nec-offices.html | INTERNATIONAL BRIEFS; Tokyo Prosecutors Raid NEC Offices | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/classified/paid-notice-deaths-pohl-john-j-md.html | Paid Notice: Deaths POHL, JOHN J., M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/world/bombing-defendant-said-to-claim-coercion.html | Bombing Defendant Said to Claim Coercion | False | By Benjamin Weiser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/us/12-airmen-die-as-two-copters-crash-in-dark-while-training.html | 12 Airmen Die As Two Copters Crash in Dark While Training | False | By Steven Lee Myers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/stanley-seiden-76-nederlander-leader.html | Stanley Seiden, 76, Nederlander Leader | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/labor-left-getting-cozy-again-but-common-goals-may-not-be-enough-revive-potent.html | Labor and the Left: Getting Cozy Again; But Common Goals May Not Be Enough to Revive a Potent Alliance | False | By Steven Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/when-rape-becomes-genocide.html | When Rape Becomes Genocide | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/man-dressed-as-a-hasid-is-charged-in-graffiti.html | Man Dressed As a Hasid Is Charged In Graffiti | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/company-news-textron-offers-326.5-million-for-david-brown-group.html | COMPANY NEWS; TEXTRON OFFERS $326.5 MILLION FOR DAVID BROWN GROUP | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/c-corrections-714860.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/books/think-tank-odes-to-the-sporting-life-and-death-fans-and-players-notes.html | Think Tank; Odes to the Sporting Life and Death: Fans' and Players' Notes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/style/IHT-sun-slides-and-liesthe-voyagers-secrets.html | Sun, Slides and Lies:the Voyager's Secrets | False | By Mary Blume, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/l-did-we-expect-too-much-of-russia-714577.html | Did We Expect Too Much of Russia? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/pop-review-who-says-feminine-isn-t-rowdy.html | POP REVIEW; Who Says Feminine Isn't Rowdy? | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/l-internet-s-image-problem-may-depress-users-sleepless-nights-714526.html | INTERNET'S IMAGE PROBLEM MAY DEPRESS USERS; Sleepless Nights | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/movies/film-review-bombs-fraud-and-fashion-victims.html | FILM REVIEW; Bombs, Fraud and Fashion Victims | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/l-internet-s-image-problem-may-depress-users-on-line-candor-714518.html | INTERNET'S IMAGE PROBLEM MAY DEPRESS USERS; On-Line Candor | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/greenspan-hints-that-a-rate-cut-isn-t-unthinkable.html | GREENSPAN HINTS THAT A RATE CUT ISN'T UNTHINKABLE | False | By David E. Sanger With Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/crash-flight-111-safety-records-mostly-reliable-plane-but-with-flaws-its-past.html | THE CRASH OF FLIGHT 111: THE SAFETY RECORDS; A Mostly Reliable Plane, But With Flaws in Its Past | False | By John H. Cushman Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/bridge-us-and-poland-pairs-take-world-championship-titles.html | BRIDGE; U.S. and Poland Pairs Take World Championship Titles | False | By Alan Truscott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/c-corrections-714844.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/us/many-democrats-concur-with-rebuke-to-clinton.html | Many Democrats Concur With Rebuke to Clinton | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/baseball-1-million-offering-for-ball-to-aid-human-rights-case.html | BASEBALL; $1 Million Offering for Ball To Aid Human Rights Case | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/l-for-clinton-apology-is-test-of-leadership-696331.html | For Clinton, Apology Is Test of Leadership | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/rail-services-acquisition.html | Rail Services Acquisition | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/company-briefs-714372.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/IHT-1923-town-gets-a-gift-in-our-pages100-75-and-50-years-ago.html | 1923: Town Gets a Gift : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/pro-football-giants-first-option-bigger-receivers.html | PRO FOOTBALL; Giants' First Option: Bigger Receivers | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/IHT-no-explosion-seen-in-crash-as-swissair-seeks-clues-to-disaster.html | 'No Explosion' Seen in Crash as Swissair Seeks Clues to Disaster | False | By Joseph Fitchett, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/l-fido-should-get-his-own-fountain-water-is-safe-713988.html | FIDO SHOULD GET HIS OWN FOUNTAIN; Water Is Safe | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/IHT-back-to-work-already-for-national-teams-in-euro-2000-play.html | Back to Work (Already) for National Teams in Euro 2000 Play | False | By Rob Hughes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/tennis-us-open-one-year-later-spirlea-defeats-a-williams-sister.html | TENNIS: U.S. OPEN; One Year Later, Spirlea Defeats a Williams Sister | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/the-crash-of-flight-111-the-overview-crew-of-swiss-jet-seemed-in-control.html | THE CRASH OF FLIGHT 111: THE OVERVIEW; CREW OF SWISS JET SEEMED IN CONTROL | False | By Randy Kennedy and Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/emergency-landing-in-newfoundland.html | Emergency Landing In Newfoundland | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/arts/eloise-o-spaeth-96-collector-and-supporter-of-american-art.html | Eloise O. Spaeth, 96, Collector And Supporter of American Art | False | By Judith H. Dobrzynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/l-fido-should-get-his-own-fountain-two-just-for-dogs-714046.html | FIDO SHOULD GET HIS OWN FOUNTAIN; Two Just for Dogs | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/nyregion/metro-news-briefs-new-jersey-four-crewmen-charged-in-immigrant-smuggling.html | METRO NEWS BRIEFS; NEW JERSEY; Four Crewmen Charged In Immigrant Smuggling | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/sports/on-baseball-hack-wilson-s-lesson-still-valid.html | ON BASEBALL; Hack Wilson's Lesson Still Valid | False | By Ira Berkow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/the-markets-bonds-treasuries-are-a-bit-higher-in-short-session.html | THE MARKETS; BONDS; Treasuries Are A Bit Higher In Short Session | False | By Robert Hurtado | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/business/worldbusiness/IHT-economic-scene-hong-kong-looks-for-magic-wand-to.html | ECONOMIC SCENE : Hong Kong Looks for Magic Wand to Prop Dollar | False | By Philip Bowring, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/IHT-work-and-stress-lead-to-depressive-reaction-norway-rallies-around-its.html | Work and Stress Lead to 'Depressive Reaction' : Norway Rallies Around Its Ailing Prime Minister | False | By Tom Buerkle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-05 | 1998-09-05 | https://www.nytimes.com/1998/09/05/opinion/observer-top-of-the-mountain.html | OBSERVER; Top Of the Mountain | False | By Russell Baker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/sports-of-the-times-working-with-youth-in-the-ashe-tradition.html | Sports of The Times; Working With Youth in the Ashe Tradition | False | By Harvey Araton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-simply-recalling-mr-maris.html | BASEBALL; Simply Recalling Mr. Maris | False | By Robert Lipsyte | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-dana-weller-john-siverd-jr.html | WEDDINGS; Dana Weller, John Siverd Jr. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/romeo-salta-dining-pioneer-in-manhattan-is-dead-at-93.html | Romeo Salta, Dining Pioneer In Manhattan, Is Dead at 93 | False | By Enid Nemy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/lipa-plan-for-rebate-under-fire.html | LIPA Plan For Rebate Under Fire | False | By John Rather | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/investing-it-a-labor-friendly-fund-helps-to-channel-the-power-of-unions.html | INVESTING IT; A Labor-Friendly Fund Helps to Channel the Power of Unions | False | By Kenneth N. Gilpin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/house-of-a-different-color.html | House of a Different Color | False | By Pilar Viladas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/dance-an-ancient-music-they-can-trot-to.html | DANCE; An Ancient Music They Can Trot To | False | By Peter Hyun | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/us/amory-bradford-85-times-general-manager.html | Amory Bradford, 85, Times General Manager | False | By Robert D. McFadden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/making-a-fight-against-cancer-fashionable.html | Making a Fight Against Cancer Fashionable | False | By Alex Kuczynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/a-north-korean-satellite-us-is-searching.html | A North Korean Satellite? U.S. Is Searching | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/when-russians-look-inward.html | When Russians Look Inward | False | By Aileen Kelly | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-fiona-watt-harold-neu.html | WEDDINGS; Fiona Watt, Harold Neu | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-bolsterli-andrew.html | Paid Notice: Deaths BOLSTERLI, ANDREW | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/l-uses-of-analysis-577561.html | Uses of Analysis | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/ken-starr-would-not-be-denied.html | Ken Starr Would Not Be Denied | False | By Michael Winerip | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-elizabeth-rudin-david-kaplan.html | WEDDINGS; Elizabeth Rudin, David Kaplan | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/dumping-by-the-coast-guard.html | Dumping by the Coast Guard | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/long-island-journal-regis-philbin-slept-here-now-barbies-do.html | LONG ISLAND JOURNAL; Regis Philbin Slept Here; Now Barbies Do | False | By Diane Ketcham | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/making-it-work-fence-artistry-taken-to-new-heights.html | MAKING IT WORK; Fence Artistry Taken to New Heights | False | By Michael Rogol | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-markets-in-turmoil-the-psychology-feeling-handcuffed-many-stay-put.html | THE MARKETS IN TURMOIL; THE PSYCHOLOGY; Feeling Handcuffed, Many Stay Put | False | By Sharon R. King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-ms-tillinghast-mr-dubitsky.html | WEDDINGS; Ms. Tillinghast, Mr. Dubitsky | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/classical-music-as-teachers-the-modest-are-often-the-best.html | CLASSICAL MUSIC; As Teachers, The Modest Are Often The Best | False | By Bernard Holland | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/l-insurance-alone-won-t-make-children-healthier-727717.html | Insurance Alone Won't Make Children Healthier | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/pulse-surf-on-seventh.html | PULSE; Surf on Seventh | False | By Mark Healy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/something-s-fishy.html | Something's Fishy | False | By Donald E. Westlake | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/at-columbus-circle-a-circuitous-path-to-columbus-centre.html | At Columbus Circle, A Circuitous Path To Columbus Centre | False | By David W. Dunlap | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-mantinband-gerda.html | Paid Notice: Deaths MANTINBAND, GERDA | False | | | | | | |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/c-correction-675601.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-jocelyn-riseberg-eric-scheirer.html | WEDDINGS; Jocelyn Riseberg, Eric Scheirer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/film-monty-python-woody-allen-and-then-some.html | FILM; Monty Python, Woody Allen and Then Some | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/tv/movied-this-week.html | MOVIED THIS WEEK | False | By Howard Thompson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-denise-blatte-philippe-roederer.html | WEDDINGS; Denise Blatte, Philippe Roederer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/l-what-did-founders-expect-from-the-census-limits-of-a-head-count-727750.html | What Did Founders Expect From the Census?; Limits of a Head Count | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/movies/film-the-new-battle-of-chile-keeping-memory-alive.html | FILM; The New Battle of Chile: Keeping Memory Alive | False | By Claudia Dreifus | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/tv/spotlight-twilight-times.html | SPOTLIGHT; Twilight Times | False | By Howard Thompson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/l-a-kinder-view-of-west-side-728349.html | A Kinder View Of West Side | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/sending-students-out-into-the-world-well-prepared.html | Sending Students Out Into the World Well-Prepared . . . | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-markets-in-turmoil-a-long-view-veteran-of-87-sees-less-cause-for-alarm.html | THE MARKETS IN TURMOIL; A LONG VIEW; Veteran of '87 Sees Less Cause for Alarm | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/on-the-towns-679216.html | ON THE TOWNS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-ms-liebman-mr-ruderman.html | WEDDINGS; Ms. Liebman, Mr. Ruderman | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/market-watch-that-deflationary-feeling.html | MARKET WATCH; That Deflationary Feeling | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/crash-flight-111-cockpit-pilots-are-sometimes-unprepared-for-hazards-operating.html | THE CRASH OF FLIGHT 111: IN THE COCKPIT; Pilots Are Sometimes Unprepared for the Hazards of Operating a Smoky Plane | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-long-island-city-near-bridge-more-traffic-means-less.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Near Bridge, More Traffic Means Less Business | False | By Corey Kilgannon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/new-categories-for-bond-funds.html | New Categories For Bond Funds | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-kleinman-leonard.html | Paid Notice: Deaths KLEINMAN, LEONARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-fuhrmann-william.html | Paid Notice: Deaths FUHRMANN, WILLIAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/the-nation-postcards-from-a-what-me-worry-summer.html | The Nation; Postcards From a What-Me-Worry Summer | False | By Jennifer Steinhauer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/art-circles-and-spheres-outdoors-and-outsize.html | ART; Circles and Spheres, Outdoors and Outsize | False | By William Zimmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/wayward-sea-turtle-nests-far-from-home.html | Wayward Sea Turtle Nests Far From Home | False | By Kelly Ann Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-ms-de-sa-pereira-and-mr-druckman.html | WEDDINGS; Ms. de Sa Pereira and Mr. Druckman | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/l-scapegoating-728357.html | Scapegoating | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/on-politics-a-roof-over-some-heads-for-at-least-a-little-longer.html | ON POLITICS; A Roof Over Some Heads, For at Least a Little Longer | False | By Jennifer Preston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/us/political-briefing-california-ponders-question-of-the-month.html | Political Briefing California Ponders Question of the Month | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-nfl-by-the-numbers.html | N.F.L. PREVIEW; N.F.L. by the Numbers | False | By Thomas George 0-12 -- Dolphins' Record Under Jimmy Johnson When They Rush Fewer Than 25 Times. 1 -- Number of Road Games the Bears Have Won In December Since Walter Payton'S Final Regular Season Game In 1987. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-machson-malvina-k.html | Paid Notice: Deaths MACHSON, MALVINA K. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-frequent-flier-plan-for-broadway-off.html | Hey New York: Listen Up! 12 Ideas From (Gasp) Out of Town; A 'Frequent Flier' Plan For Broadway and Off? | False | By Edward Lewine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/theater-puppeteers-with-a-hand-in-the-apartheid-protests.html | THEATER; Puppeteers With a Hand in the Apartheid Protests | False | By Donald G. McNeil Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/l-what-did-founders-expect-from-the-census-727733.html | What Did Founders Expect From the Census? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/the-view-from-sleepy-hollow-adventures-in-kayaking-on-the-hudson.html | The View From Sleepy Hollow; Adventures in Kayaking on the Hudson | False | By Lynne Ames | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/schools-98-bar-s-raised-and-space-is-precious.html | Schools '98: Bar's Raised And Space Is Precious | False | By Linda Saslow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/us/political-briefing-democrats-worry-green-green-gone.html | Political Briefing Democrats' Worry: Green, Green, Gone | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/the-guide-661597.html | THE GUIDE | False | By Eleanor Charles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/winning-the-drug-war-isn-t-so-hard-after-all.html | Winning the Drug War Isn't So Hard After All | False | By Michael Massing | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/l-taking-the-kids-649864.html | Taking the Kids | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-hazan-mary-elias.html | Paid Notice: Deaths HAZAN, MARY (ELIAS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-palestinians-execute-2.html | August 30-Sept. 5; Palestinians Execute 2 | False | By Serge Schmemann | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/music-new-season-of-events-at-purchase-college.html | MUSIC; New Season of Events at Purchase College | False | By Robert Sherman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-ms-shaw-mr-williamson.html | WEDDINGS; Ms. Shaw, Mr. Williamson | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-maddie-corman-and-jace-alexander.html | WEDDINGS; Maddie Corman and Jace Alexander | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/tv-sports-a-cast-of-old-faces-are-in-new-places-up-in-the-booth.html | TV SPORTS; A Cast of Old Faces Are in New Places Up in the Booth | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/gardening-drop-of-water-dapple-of-sun-a-happy-fern.html | GARDENING; Drop of Water, Dapple of Sun, a Happy Fern | False | By Joan Lee Faust | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/q-a-joy-g-dryfoos-charting-a-safe-course-for-adolescence.html | Q&A/Joy G. Dryfoos; Charting a Safe Course for Adolescence | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/from-the-desk-of-customers-are-great-innovators.html | FROM THE DESK OF; Customers Are Great Innovators | False | By Greg E. Blonder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/world-news-briefs-hong-kong-takes-steps-to-strengthen-currency.html | World News Briefs; Hong Kong Takes Steps To Strengthen Currency | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-fiction-577340.html | Books in Brief: Fiction | False | By Jennifer Kornreich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Gardner McFall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/us/a-right-wing-slant-on-choosing-the-right-college.html | A Right-Wing Slant on Choosing the Right College | False | By William H. Honan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/c-corrections-692182.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-fiction-577324.html | Books in Brief: Fiction | False | By Malachy Duffy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/l-glacier-hike-649830.html | Glacier Hike | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/l-bay-bridge-engineering-challenge-671045.html | BAY BRIDGE; Engineering Challenge | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/college-football-led-by-option-irish-upset-michigan.html | COLLEGE FOOTBALL; Led by Option, Irish Upset Michigan | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-lisa-peterson-ronald-mitchell.html | WEDDINGS; Lisa Peterson, Ronald Mitchell | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-wolf-dora-h.html | Paid Notice: Deaths WOLF, DORA H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-stuyvesant-town-landlord-tells-doctors-house-it-s-time-go.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN; Landlord Tells Doctors in the House It's Time to Go | False | By Andrew Jacobs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/dining-out-in-eastchester-as-french-as-it-can-be.html | DINING OUT; In Eastchester, as French as It Can Be | False | By M. H. Reed | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/l-an-era-of-grace-728365.html | An Era of Grace | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/a-bit-older-a-bit-wiser-seniors-will-counsel-sophomores.html | A Bit Older, a Bit Wiser, Seniors Will Counsel Sophomores | False | By Steve Strunsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-ms-orlando-mr-munoz-suarez.html | WEDDINGS; Ms. Orlando, Mr. Munoz-Suarez | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/family-challenges-party-in-bronx.html | Family Challenges Party in Bronx | False | By Jonathan P. Hicks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-stauffer-harold-m.html | Paid Notice: Deaths STAUFFER, HAROLD M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-zuckerman-cookie.html | Paid Notice: Deaths ZUCKERMAN, COOKIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/new-yorkers-co-vintage-goodies-including-bad-art.html | NEW YORKERS & CO.; Vintage Goodies, Including Bad Art | False | By Alexandra McGinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; DEALS AND DISCOUNTS | False | By Janet Piorko | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/us/political-briefing-it-s-paula-jones-gop-fund-raiser.html | Political Briefing: It's Paula Jones, G.O.P. Fund-Raiser | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-edwards-sidney-g.html | Paid Notice: Deaths EDWARDS, SIDNEY G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/pop-jazz-on-live-disks-old-bands-keep-sounding-better.html | POP/JAZZ; On 'Live' Disks, Old Bands Keep Sounding Better | False | By Fred Goodman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/they-had-a-dream.html | They Had a Dream | False | By Albert J. von Frank | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/earning-it-on-the-job-it-s-only-a-game-or-so-you-thought.html | EARNING IT: ON THE JOB; It's Only a Game. Or So You Thought. | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/justice-first.html | Justice First | False | By Gary J. Bass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-vows-atoosa-behnegar-and-ari-rubenstein.html | WEDDINGS: VOWS; Atoosa Behnegar and Ari Rubenstein | False | By Lois Smith Brady | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/art-mementos-of-a-moment-and-its-movements.html | ART; Mementos of a Moment and Its Movements | False | By Barry Schwabsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/l-insurance-alone-won-t-make-children-healthier-727695.html | Insurance Alone Won't Make Children Healthier | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/out-of-order-lapses-of-photographic-memories.html | OUT OF ORDER; Lapses of Photographic Memories | False | By David Bouchier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/market-timing.html | MARKET TIMING | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/dining-out-a-few-surprises-on-return-visits.html | DINING OUT; A Few Surprises on Return Visits | False | By Patricia Brooks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-spaeth-eloise-o-mara.html | Paid Notice: Deaths SPAETH, ELOISE O'MARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/as-banks-falter-russians-search-for-their-savings.html | As Banks Falter, Russians Search for Their Savings | False | By Timothy L. O'Brien | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/travel-advisory-seattle-symphony-gets-a-new-home-and-view.html | TRAVEL ADVISORY; Seattle Symphony Gets a New Home (and View) | False | By Melissa A. Trainer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/us-open-favorites-rush-through-to-the-fourth-round.html | U.S. OPEN; Favorites Rush Through to the Fourth Round | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/c-corrections-715387.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/evening-hours-a-lot-going-on.html | EVENING HOURS; A Lot Going On | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-robyn-cort-david-quattrone.html | WEDDINGS; Robyn Cort, David Quattrone | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/exclamation-point-end-summer-sky-surf-nerves-reverie-3000-feet-falling.html | An Exclamation-Point End to Summer, in the Sky and Surf; Nerves, and Reverie, at 3,000 Feet and Falling | False | By Jim Simpson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-kingsbridge-heights-school-s-summer-pause-becomes-permanent.html | NEIGHBORHOOD REPORT: KINGSBRIDGE HEIGHTS; A School's Summer Pause Becomes Permanent | False | By Marina Lakhman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-fox-airs-60th-then-oops.html | BASEBALL; Fox Airs 60th, Then . . . Oops | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/streetscapes-readers-questions-house-on-fifth-tunnel-garage-a-brooklyn-office.html | Streetscapes/Readers' Questions; House on Fifth, Tunnel Garage, a Brooklyn Office | False | By Christopher Gray | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/theater-yet-another-incarnation-for-a-beloved-monster.html | THEATER; Yet Another Incarnation for a Beloved Monster | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/plus-equestrian-autumn-classic-goldstein-engle-wins.html | PLUS: EQUESTRIAN -- AUTUMN CLASSIC; Goldstein-Engle Wins | False | By Alex Orr Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-fiction-577359.html | Books in Brief: Fiction | False | By Martha E. Stone | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/diary-712680.html | DIARY | False | By Jan M. Rosen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/postings-10-million-conversion-residences-broadway-8-story-1894-loft-building.html | POSTINGS: $10 Million Conversion to Residences on Broadway; An 8-Story 1894 Loft Building Being Restored in SoHo | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/theater/c-correction-636541.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/attorney-general-candidate-is-assailed-on-jail-management.html | Attorney General Candidate Is Assailed on Jail Management | False | By Christopher Drew | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/cuttings-not-all-the-best-asters-were-educated-in-europe.html | CUTTINGS; Not All the Best Asters Were Educated in Europe | False | By Patricia A. Taylor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/l-the-beige-and-the-black-634417.html | The Beige and The Black | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-markets-in-turmoil-the-overview-a-compass-for-those-choppy-seas.html | THE MARKETS IN TURMOIL: THE OVERVIEW; A Compass for Those Choppy Seas | False | By Robert D. Hershey Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/new-yorkers-co-on-the-rocks.html | NEW YORKERS & CO.; On the Rocks | False | By Edward Lewine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/the-view-fromguilford-a-center-for-women-in-all-their-aspects-and-a.html | The View From/Guilford; A Center for Women in All Their Aspects and Aspirations | False | By Barbara W. Carlson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-brooklyn-up-close-guarding-a-chemical-warehouse-just-in-case.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Guarding a Chemical Warehouse Just in Case | False | By Adam Gershenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/backtalk-yes-tyson-is-a-menace-get-him-back-in-the-ring.html | Backtalk; Yes, Tyson Is a Menace; Get Him Back in the Ring | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-diba-mahmoud.html | Paid Notice: Deaths DIBA, MAHMOUD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/the-nation-confidence-counts-everybody-s-measuring-consumer-fears-big-deal.html | The Nation: Confidence Counts; Everybody's Measuring Consumer Fears. Big Deal. | False | By Sylvia Nasar | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/soapbox-back-to-back-to-school.html | SOAPBOX; Back to Back to School | False | By Jeanne D'Haem | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/crash-flight-111-families-mourners-flight-s-victims-seeking-solace-are-drawn.html | THE CRASH OF FLIGHT 111: THE FAMILIES; Mourners of Flight's Victims, Seeking Solace, Are Drawn to a Lighthouse | False | By Randy Kennedy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/private-life-public-destiny.html | Private Life, Public Destiny | False | By Garry Wills | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/theater-song-style-from-era-gone-by.html | THEATER; Song Style From Era Gone By | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-green-is-no-longer-underpaid.html | N.F.L. PREVIEW; Green Is No Longer Underpaid | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/raising-money-a-goal-at-sarah-lawrence.html | Raising Money a Goal At Sarah Lawrence | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/l-the-other-side-of-truck-driving-699586.html | The Other Side Of Truck Driving | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/group-gives-the-poor-clothes-for-the-office.html | Group Gives the Poor Clothes for the Office | False | By Merri Rosenberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/sunday-september-6-1998-peep-galleries.html | SUNDAY, SEPTEMBER 6, 1998; PEEP GALLERIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/o-corrections-661295.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-amdur-edna.html | Paid Notice: Deaths AMDUR, EDNA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-new-york-up-close-fighting-for-the-lives-of-city-fish.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Fighting for the Lives of City Fish | False | By Corey Kilgannon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-g-e-hangar.html | IN BRIEF; G. E. Hangar | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/us/los-angeles-officer-is-held-in-drug-theft-in-unusual-graft-case.html | Los Angeles Officer Is Held in Drug Theft in Unusual Graft Case | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-karen-fallowes-andrew-ruffino.html | WEDDINGS; Karen Fallowes, Andrew Ruffino | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-new-york-times-business-best-sellers.html | The New York Times Business Best Sellers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/television-from-earth-to-the-moon-and-back-for-more-bows.html | TELEVISION; From Earth to the Moon and Back, for More Bows | False | By Peter M. Nichols | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-noreen-wu-benjamin-fried.html | WEDDINGS; Noreen Wu, Benjamin Fried | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-malloy-edwin-a.html | Paid Notice: Deaths MALLOY, EDWIN A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-o-neill-john-g.html | Paid Notice: Deaths O'NEILL, JOHN G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/a-club-s-heirloom-benches-on-the-beach.html | A Club's Heirloom Benches on the Beach | False | By Vivien Kellerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-optimism-for-once-in-ulster.html | August 30-Sept. 5; Optimism, For Once, in Ulster | False | By Warren Hoge | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/l-saving-hospitals-but-at-what-cost-692166.html | Saving Hospitals, But at What Cost? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-scaturro-rosario.html | Paid Notice: Deaths SCATURRO, ROSARIO | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/c-correction-676292.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/the-rape-of-the-west.html | The Rape of the West | False | By Timothy Foote | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/l-when-a-doctor-retires-two-views-691305.html | When a Doctor Retires: Two Views | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/habitats-100-john-street-a-theater-producer-sets-his-next-act-downtown.html | Habitats/100 John Street; A Theater Producer Sets His Next Act Downtown | False | By Trish Hall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/new-yorkers-co-new-sports-bar-with-a-dj-and-food.html | NEW YORKERS & CO.; New Sports Bar With a D.J. and Food | False | By Aleandra McGinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/fatal-attractions.html | Fatal Attractions | False | By Brooke Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-reardon-james-e.html | Paid Notice: Deaths REARDON, JAMES E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/rowing-from-siberia-to-brighton-beach.html | Rowing From Siberia to Brighton Beach | False | By William Boyd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-moran-lori.html | Paid Notice: Deaths MORAN, LORI | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/l-what-did-founders-expect-from-the-census-election-by-sampling-727741.html | What Did Founders Expect From the Census?; Election by Sampling | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/art-beyond-gravity-a-slow-motion-dance-for-art.html | ART; Beyond Gravity, a Slow-Motion Dance for Art | False | By M. G. Lord | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/foreign-expansion-well-planned-or-ill-timed.html | Foreign Expansion: Well-Planned Or Ill-Timed? | False | By Clifford Krauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-for-aikman-a-mid-career-crisis.html | N.F.L. PREVIEW; For Aikman, a Mid-Career Crisis | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/college-football-helped-by-a-flag-vols-overcome-mcnabb.html | COLLEGE FOOTBALL; Helped by a Flag, Vols Overcome McNabb | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/style-the-shrug-culture.html | Style; The Shrug Culture | False | By Marjorie Garber | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-allison-elin-brian-levin.html | WEDDINGS; Allison Elin, Brian Levin | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/a-fright-free-social-security-screenplay.html | A Fright-Free Social Security Screenplay | False | By Richard C. Leone | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/sunday-september-6-1998-landmarks-a-hut-for-the-ages.html | SUNDAY, SEPTEMBER 6, 1998; LANDMARKS; A Hut for the Ages | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-reports-new-york-up-close-4-wheel-drive-with-a-difference.html | NEIGHBORHOOD REPORTS: NEW YORK UP CLOSE; 4-Wheel Drive With a Difference | False | By David Kirby | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/l-cleaning-up-throwing-out-without-the-garage-sale-691348.html | Cleaning Up, Throwing Out Without the Garage Sale | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/the-big-city-burgher-kings.html | The Big City; Burgher Kings | False | By John Tierney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-miss-mezzalingua-and-mr-mckenna.html | WEDDINGS; Miss Mezzalingua And Mr. McKenna | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/generation-wallpaper-tribe-newly-affluent-global-nomads-has-magazine-tell-them.html | Generation Wallpaper; A tribe of newly affluent global nomads has a magazine to tell them who they are. | False | By Julia Chaplin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-person-a-small-town-mayor-with-big-time-dreams.html | IN PERSON; A Small-Town Mayor With Big-Time Dreams | False | By Laura Mansnerus | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/l-outwriting-disraeli-577570.html | Outwriting Disraeli? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-arlene-yang-and-jose-lau.html | WEDDINGS; Arlene Yang and Jose Lau | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/hello-dolly-dolly-dolly.html | Hello, Dolly, Dolly, Dolly . . . | False | By David Papineau | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/architecture-washington-s-new-salute-to-compromise.html | ARCHITECTURE; Washington's New Salute to Compromise | False | By Herbert Muschamp | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/building-a-spa-despite-fire-and-cancer.html | Building a Spa, Despite Fire and Cancer | False | By Diane Sierpina | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/art-reviews-multiple-responses-single-shape-works-multitude-media.html | ART REVIEWS; Multiple Responses to a Single Shape And Works in a Multitude of Media | False | By Phyllis Braff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/automobiles/behind-wheel-sport-utilities-with-training-wheels-98-isuzu-amigo-brawny-little.html | BEHIND THE WHEEL; Sport Utilities With Training Wheels; '98 Isuzu Amigo: A Brawny Little Brute | False | By Peter Passell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-palkovitz-joseph.html | Paid Notice: Deaths PALKOVITZ, JOSEPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-hanora-bellucco-jeffrey-chapman.html | WEDDINGS; Hanora Bellucco, Jeffrey Chapman | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/nation-who-s-mr-clean-washington-nervously-awaits-new-deliveries-dirty-laundry.html | The Nation; Who's Mr. Clean?; Washington Nervously Awaits New Deliveries of Dirty Laundry | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/builder-specializes-in-steel-framed-houses.html | Builder Specializes in Steel-Framed Houses | False | By Penny Singer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-the-great-sluggers-tend-to-come-in-pairs.html | BASEBALL; The Great Sluggers Tend to Come in Pairs | False | By Ira Berkow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-kimberly-nuzum-aaron-lippert.html | WEDDINGS; Kimberly Nuzum, Aaron Lippert | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/soapbox-manhattan-mountaineer.html | SOAPBOX; Manhattan Mountaineer | False | By Margie Goldsmith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/on-pro-football-this-season-the-time-may-have-arrived-for-a-new-world-order.html | ON PRO FOOTBALL; This Season, the Time May Have Arrived for a New World Order | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/sunday-september-6-1998-food-tricky-eats.html | SUNDAY, SEPTEMBER 6, 1998: FOOD; Tricky Eats | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/the-primaries-in-new-york-a-change-in-endorsement-practice.html | The Primaries in New York; A Change in Endorsement Practice | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/l-crime-in-prague-649813.html | Crime in Prague | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/shared-starting-position-for-jets-player.html | Shared Starting Position for Jets Player | False | By Chuck Slater | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-an-old-guy-phillips-can-still-belt-it-out.html | BASEBALL; An 'Old Guy,' Phillips Can Still Belt It Out | False | By Ira Berkow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/l-insurance-alone-won-t-make-children-healthier-727725.html | Insurance Alone Won't Make Children Healthier | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/markets-turmoil-emerging-markets-uncovering-real-deals-global-bargain-basement.html | THE MARKETS IN TURMOIL: THE EMERGING MARKETS; Uncovering the Real Deals In a Global Bargain Basement | False | By Jonathan Fuerbringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/the-nation-roll-em-feeling-secure-is-a-risky-business.html | The Nation: Roll 'Em; Feeling Secure Is a Risky Business | False | By Tim Weiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-julie-guttrich-irving-barrett.html | WEDDINGS; Julie Guttrich, Irving Barrett | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/atlantic-city-at-the-casinos-679780.html | ATLANTIC CITY; AT THE CASINOS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-lucy-ramirez-gerard-aguilar.html | WEDDINGS; Lucy Ramirez, Gerard Aguilar | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-swimming-boating-skyline-view.html | Hey New York: Listen Up! 12 Ideas From (Gasp) Out of Town; Swimming, Boating And a Skyline View | False | By David Kirby | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/l-they-got-game-and-laundry-too-634395.html | They Got Game, And Laundry Too | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/commercial-property-reuters-building-times-square-corporate-headquarters-next.html | Commercial Property/The Reuters Building at Times Square; A Corporate Headquarters Next to Bugs and Mickey | False | By John Holusha | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-canarsie-explorations-for-debris-with-value.html | NEIGHBORHOOD REPORT: CANARSIE; Explorations For Debris With Value | False | By Corey Kilgannon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/jerseyana-a-snapshot-survey-of-graffiti-on-line-the-train-line.html | JERSEYANA; A Snapshot Survey of Graffiti On Line (The Train Line) | False | By Ben Sisario | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/a-la-carte-warm-guiradelco-offers-taste-of-philippines.html | A LA CARTE; Warm Guiradelco Offers Taste of Philippines | False | By Richard Jay Scholem | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-nelson-tara.html | Paid Notice: Deaths NELSON, TARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/many-think-kohl-s-heir-would-run-better-race.html | Many Think Kohl's Heir Would Run Better Race | False | By Alan Cowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/c-corrections-692174.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-trimble-gregory-k.html | Paid Notice: Deaths TRIMBLE, GREGORY K. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/bid-for-new-office-headed-to-board.html | Bid for New Office Headed to Board | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/the-robust-charms-of-a-yorkshire-port.html | The Robust Charms Of a Yorkshire Port | False | By Jason Goodwin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-chapman-martin-j.html | Paid Notice: Deaths CHAPMAN, MARTIN J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/tv/spotlight-from-russia-with-love.html | SPOTLIGHT; From Russia With Love | False | By Howard Thompson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-ronnee-hoffman-karsten-pederson.html | WEDDINGS; Ronnee Hoffman, Karsten Pederson | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/classical-music-handel-s-undramatic-dramas-overtake-the-present.html | CLASSICAL MUSIC; Handel's Undramatic Dramas Overtake the Present | False | By Paul Griffiths | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/liberties-landing-the-big-one.html | Liberties; Landing The Big One | False | By Maureen Dowd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-cell-tower.html | IN BRIEF; Cell Tower | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/and-bringing-the-environment-into-the-classroom.html | .. and Bringing the Environment Into the Classroom | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-aryela-lerner-pesach-lattin.html | WEDDINGS; Aryela Lerner, Pesach Lattin | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/l-irony-on-television-still-the-best-defense-671002.html | IRONY ON TELEVISION; Still the Best Defense | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/atlantic-city-lucky-break-not-quite.html | ATLANTIC CITY; Lucky Break? Not Quite | False | By Bill Kent | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-robin-bass-jason-nevins.html | WEDDINGS; Robin Bass, Jason Nevins | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-afc-scouting-reports.html | N.F.L. PREVIEW; A.F.C. Scouting Reports | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/classical-music-a-lady-she-wrote-music-nonetheless.html | CLASSICAL MUSIC; A Lady, She Wrote Music Nonetheless | False | By David Wright | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-brooklyn-up-close-uniting-against-garbage-close-to-home.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Uniting Against Garbage Close to Home | False | By Adam Gershenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/television-the-man-behind-the-mouth-behind-late-show-host.html | TELEVISION; The Man Behind the Mouth Behind Late-Show Host | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/government-casino-chief-is-leaving-behind-more-than-an-empty-chair.html | GOVERNMENT; Casino Chief Is Leaving Behind More Than an Empty Chair | False | By Bill Kent | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-miss-huntington-and-mr-ball.html | WEDDINGS; Miss Huntington And Mr. Ball | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/a-smash-hit-mcgwire-clouts-his-60th.html | A Smash Hit: McGwire Clouts His 60th | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/up-and-coming-ernesto-pujol-an-immigrant-artist-at-home-in-memory.html | UP AND COMING: ERNESTO PUJOL; An Immigrant Artist At Home in Memory | False | By Edward M. Gomez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-pedersen-howard-norge.html | Paid Notice: Deaths PEDERSEN, HOWARD NORGE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/us-open-notebook-little-known-american-seeing-some-progress.html | U.S. OPEN: NOTEBOOK; Little-Known American Seeing Some Progress | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/film-restoring-the-touch-of-genius-to-a-classic.html | FILM; Restoring the Touch Of Genius to a Classic | False | By Walter Murch | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/playing-in-the-neighborhood-staten-island-art-on-the-fence-and-in-competition.html | PLAYING IN THE NEIGHBORHOOD: STATEN ISLAND; Art, on the Fence And in Competition | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-stark-selma-k.html | Paid Notice: Deaths STARK, SELMA K. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-the-kitchen-from-garden-excess-to-essential-ingredient.html | IN THE KITCHEN; From Garden Excess To Essential Ingredient | False | By Moira Hodgson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/a-night-out-with-robert-wilson-directing-the-wind-and-sky.html | A NIGHT OUT WITH/Robert Wilson; Directing The Wind And Sky | False | By Bob Morris | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/automobiles/a-guide-to-cleaner-driving.html | A Guide to Cleaner Driving | False | By Mickey Meece | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/l-sore-winner-634441.html | Sore Winner | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/withdrawal-of-financing-renews-questions-about-candidate-s-spouse.html | Withdrawal of Financing Renews Questions About Candidate's Spouse | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/pulse-sidewalk-snowball-fete.html | PULSE; Sidewalk Snowball Fete | False | By Mark Healy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-roth-genevieve-kolczynski.html | Paid Notice: Deaths ROTH, GENEVIEVE KOLCZYNSKI | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/pulse-trash-is-her-bag.html | PULSE; Trash Is Her Bag | False | By Linda Lee | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-lower-east-side-update-call-arms-for-lost-hispanic-arts.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- UPDATE; Call to Arms for Lost Hispanic Arts Center | False | By Andrew Jacobs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/bookend-slush.html | BOOKEND; Slush! | False | By Stan Mack | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/l-saving-hospitals-but-at-what-cost-692158.html | Saving Hospitals, But at What Cost? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-muhlstock-frieda.html | Paid Notice: Deaths MUHLSTOCK, FRIEDA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-janet-adams-richard-hollyday.html | WEDDINGS; Janet Adams, Richard Hollyday | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/l-he-s-no-aaron-728373.html | He's No Aaron | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/shelter-operators-to-get-bonuses-for-finding-homes-for-the-homeless.html | Shelter Operators to Get Bonuses for Finding Homes for the Homeless | False | By Lynette Holloway | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/college-football-penn-state-answers-most-of-its-questions.html | COLLEGE FOOTBALL; Penn State Answers Most of Its Questions | False | By Ron Dicker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-vandina-alfred.html | Paid Notice: Deaths VANDINA, ALFRED | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-markets-in-turmoil-short-selling-the-joys-and-perils-of-betting-on-a-fall.html | THE MARKETS IN TURMOIL: SHORT-SELLING; The Joys And Perils Of Betting On a Fall | False | By Noelle Knox | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-august-anne.html | Paid Notice: Deaths AUGUST, ANNE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/us/end-of-a-ghetto-a-special-report-razing-the-slums-to-rescue-the-residents.html | END OF A GHETTO: A special report.; Razing the Slums to Rescue the Residents | False | By Pam Belluck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/playing-in-the-neighborhood-696765.html | PLAYING IN THE NEIGHBORHOOD | False | By Gregory Jacobi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-morrel-norman.html | Paid Notice: Deaths MORREL, NORMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-notebook-after-no-62-comes-the-race-to-the-homer-record-will-continue.html | BASEBALL: NOTEBOOK; After No. 62 Comes, the Race to the Homer Record Will Continue | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/runaway.html | Runaway | False | By Emily Barton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/l-restored-memorial-to-titanic-victims-674370.html | Restored Memorial To Titanic Victims | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-miss-mannarino-mr-consentino.html | WEDDINGS; Miss Mannarino, Mr. Consentino | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/art-an-exhibition-that-equates-craftsmanship-with-artistry.html | ART; An Exhibition That Equates Craftsmanship With Artistry | False | By Vivien Raynor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-nonfiction-577383.html | Books in Brief: Nonfiction | False | By Mary Grace Butler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-fiction-the-language-of-sickness.html | Books in Brief; Fiction; The Language of Sickness | False | By Tobin Harshaw | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/viewpoint-more-proof-for-the-dow-theory.html | VIEWPOINT; More Proof for the Dow Theory | False | By Mark Hulbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/on-language-single-entendre.html | ON LANGUAGE; Single Entendre | False | By Taras Grescoe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/antarctica-s-summer-resort.html | Antarctica's Summer Resort | False | By Robert O. Paxton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/l-insurance-alone-won-t-make-children-healthier-727687.html | Insurance Alone Won't Make Children Healthier | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/the-great-makeup-caper.html | The Great Makeup Caper | False | By Mary Tannen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/q-and-a-621951.html | Q and A | False | By Joseph Siano | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/militant-leader-was-a-us-target-since-the-spring.html | MILITANT LEADER WAS A U.S. TARGET SINCE THE SPRING | False | By James Risen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/your-home-what-to-do-if-hurricane-heads-north.html | YOUR HOME; What to Do If Hurricane Heads North | False | By Jay Romano | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/chatter-taking-the-bus-to-school.html | CHATTER; Taking the Bus to School | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/the-nation-lonely-stands-on-capitol-hill.html | The Nation; Lonely Stands On Capitol Hill | False | By Adam Clymer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/being-white-in-kenya.html | Being White in Kenya | False | By Laura Jamison | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-battle-for-new-york-jets-are-relying-martin-for-his-moves-makeup.html | N.F.L. PREVIEW: The Battle for New York; Jets Are Relying on Martin For His Moves, and Makeup | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-notes-underground-subways-paradise.html | Hey New York; Listen Up! 12 Ideas From (Gasp) Out of Town; Notes From the Underground: Subways From Paradise | False | By Alison Gardy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/as-the-city-grows-safer-crime-loosens-its-grip-on-the-news.html | As the City Grows Safer, Crime Loosens Its Grip on the News | False | By Alan Finder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-mullin-ralph.html | Paid Notice: Deaths MALLIN, RALPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-battle-for-new-york-giants-put-faith-kanell-his-quiet-confidence.html | N.F.L. PREVIEW: The Battle for New York; Giants Put Faith in Kanell And His Quiet Confidence | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/taking-a-look-at-a-naturalist-s-life.html | Taking a Look at a Naturalist's Life | False | By Bess Liebenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/paperback-best-sellers-september-6-1998.html | PAPERBACK BEST SELLERS: September 6, 1998 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-about-a-piece-brooklyn-bridge.html | Hey New York; Listen Up! 12 Ideas From (Gasp) Out of Town; How About a Piece Of the Brooklyn Bridge? | False | By David Kirby | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/warm-ripe-and-juicy-fruit-picked-by-the-buyer.html | Warm, Ripe And Juicy: Fruit Picked By the Buyer | False | By Elizabeth Maker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/theater-meanwhile-the-show-goes-on-in-oradell-too.html | THEATER; Meanwhile, the Show Goes On in Oradell, Too | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-mishi-hosono-adam-weintraub.html | WEDDINGS; Mishi Hosono, Adam Weintraub | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/suit-due-on-school-financing.html | Suit Due On School Financing | False | By Merri Rosenberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/going-under.html | Going Under | False | By Katharine Weber | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-memorials-marsala-kathryn-terase.html | Paid Notice: Memorials MARSALA, KATHRYN TERASE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-warning-this-restaurant-may-be.html | Hey New York; Listen Up! 12 Ideas From (Gasp) Out of Town; Warning: This Restaurant May Be Hazardous | False | By Nina Siegal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/quotation-of-the-day-719927.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-rebecca-simons-jonathan-fogel.html | WEDDINGS; Rebecca Simons, Jonathan Fogel | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/sunday-september-6-1998-wildlife-free-willy-the-denouement.html | SUNDAY, SEPTEMBER 6, 1998: WILDLIFE; Free Willy: The Denouement | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-memorials-fields-carol-j.html | Paid Notice: Memorials FIELDS, CAROL J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/frugal-traveler-in-minnesota-due-north.html | FRUGAL TRAVELER; In Minnesota, Due North | False | By Daisann McLane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/travel-advisory-new-folk-art-collection-on-view-in-santa-fe.html | TRAVEL ADVISORY; New Folk Art Collection On View in Santa Fe | False | By Judith H. Dobrzynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/l-germany-s-past-649848.html | Germany's Past | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-chinese-stranded-by-floods.html | August 30-Sept. 5; Chinese Stranded by Floods | False | By Elisabeth Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-eron-friedlaender-joel-portnoy.html | WEDDINGS; Eron Friedlaender, Joel Portnoy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/new-residential-district-is-born-in-chicago.html | New Residential District Is Born in Chicago | False | By Jill Schachner Chanen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-weaving-more-threads-into-web.html | Hey New York; Listen Up! 12 Ideas From (Gasp) Out of Town; Weaving More Threads Into the Web | False | By Nina Siegal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-nonfiction-577405.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/e-correction-655023.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/e-corrections-698482.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-jessica-greenfield-and-paul-hummel.html | WEDDINGS; Jessica Greenfield and Paul Hummel | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/theater/theater-inanimate-selves-alternate-realities.html | THEATER; Inanimate Selves, Alternate Realities | False | By Andrew Solomon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-china-mission.html | IN BRIEF; China Mission | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/this-week-seeds-to-save-seeds-to-suppress.html | THIS WEEK; Seeds to Save, Seeds to Suppress | False | By Patricia Jonas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/us/high-stakes-and-antes-in-state-races.html | High Stakes and Antes in State Races | False | By Kevin Sack | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/pulse-frogs-hit-the-charts.html | PULSE; Frogs Hit the Charts | False | By Mark Healy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/dining-out-return-to-yesterday-for-decor-and-menu.html | DINING OUT; Return to Yesterday, for Decor and Menu | False | By Joanne Starkey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/ideas-trends-the-hype-and-hope-of-reading-to-baby.html | Ideas & Trends; The Hype and Hope of Reading to Baby | False | By Doreen Carvajal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/automobiles/behind-wheel-sport-utilities-with-training-wheels-99-kia-sportage-not-ready-for.html | BEHIND THE WHEEL; Sport Utilities With Training Wheels; '99 Kia Sportage: Not Ready for Prime Time | False | By Peter Passell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/new-jersey-lessons-on-commissions-and-end-runs.html | NEW JERSEY; Lessons on Commissions and End Runs | False | By Neil Genzlinger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/hands-on-diplomacy.html | Hands-On Diplomacy | False | By Michael Finkel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/word-for-word-books-about-walking-take-a-hike-can-t-you-see-i-m-reading.html | Word for Word/Books About Walking; Take a Hike! Can't You See I'm Reading? | False | By Tom Kuntz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/news-summary-727237.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/what-s-doing-in-asheville.html | WHAT'S DOING IN; Asheville | False | By Rick Mashburn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-ann-bonebakker-charles-bonney-2d.html | WEDDINGS; Ann Bonebakker, Charles Bonney 2d | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-randalls-island-besuboru-for-early-risers.html | NEIGHBORHOOD REPORT: RANDALLS ISLAND; Besuboru for Early Risers | False | By Lisa Reilly Cullen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-ms-fisherman-and-mr-ruff.html | WEDDINGS; Ms. Fisherman And Mr. Ruff | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/king-hussein-s-illness-shifts-spotlight-to-prince.html | King Hussein's Illness Shifts Spotlight to Prince | False | By Douglas Jehl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/ideas-trends-eat-your-heart-out.html | Ideas & Trends; Eat Your Heart Out | False | By William Grimes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-from-gasp-out-of-town.html | Hey New York; Listen Up! 12 Ideas From (Gasp) Out of Town | False | By Anthony Ramirez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/shore-towns-give-summer-favorable-review.html | Shore Towns Give Summer Favorable Review | False | By Iver Peterson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/e-corrections-715395.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-reports-greenwich-village-buzz-viewing-downtown.html | NEIGHBORHOOD REPORTS: GREENWICH VILLAGE -- BUZZ; Viewing Downtown Through a Big Window | False | By Kimberley Stevens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/sunday-september-6-1998-a-question-for-genevieve-field.html | SUNDAY, SEPTEMBER 6, 1998: A QUESTION FOR; Genevieve Field | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-dealing-with-dog-waste-cities-put-up.html | Hey New York: Listen Up! 12 Ideas From (Gasp) Out of Town; Dealing With Dog Waste: Cities Put Up Their Mitts | False | By Bernard Stamler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/travel-advisory-upgrades-on-american-to-get-tougher-in-99.html | TRAVEL ADVISORY; Upgrades on American To Get Tougher in '99 | False | By Adam Bryant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/movies/film-from-miller-lite-to-the-making-of-movies-lite.html | FILM; From Miller Lite To the Making of Movies Lite? | False | By Michele Willens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/spending-it-off-the-shelf-wagging-the-dog-the-early-years.html | SPENDING IT: OFF THE SHELF; Wagging the Dog The Early Years | False | By Deborah Stead | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/an-even-exchange-634433.html | An Even Exchange | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/north-koreans-officially-inherit-another-great-leader.html | North Koreans Officially Inherit Another 'Great Leader' | False | By Nicholas D. Kristof | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/exclamation-point-end-summer-sky-surf-taken-unsettling-highs-lows-glider.html | An Exclamation-Point End to Summer, in the Sky and Surf; Taken to Unsettling Highs (and Lows) in a Glider | False | By Andrea Kannapell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-berson-beatrice-nee-mandelberg.html | Paid Notice: Deaths BERSON, BEATRICE (NEE MANDELBERG | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-ms-perlmutter-major-ferrari.html | WEDDINGS; Ms. Perlmutter, Major Ferrari | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-nonfiction-577391.html | Books in Brief: Nonfiction | False | By David Murray | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/best-sellers-september-6-1998.html | BEST SELLERS: September 6, 1998 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/residential-sales.html | Residential Sales | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/confrontation-in-harlem-the-police-for-security-safir-deploys-a-small-army.html | CONFRONTATION IN HARLEM: THE POLICE; For Security, Safir Deploys A Small Army | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/horse-racing-2-lukas-2-year-olds-beaten-in-the-hopeful-at-saratoga.html | HORSE RACING; 2 Lukas 2-Year-Olds Beaten in the Hopeful at Saratoga | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/l-even-the-clintons-deserve-their-privacy-702978.html | Even the Clintons Deserve Their Privacy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/state-is-in-forefront-of-changing-drug-laws.html | State Is in Forefront of Changing Drug Laws | False | By Sam Libby | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/pulse-to-dial-for-elements-from-spiegel.html | PULSE; TO DIAL FOR: 'ELEMENTS,' FROM SPIEGEL | False | By Alex Kuczynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/markets-turmoil-internet-have-laptop-will-track-each-blip-market.html | THE MARKETS IN TURMOIL: THE INTERNET; Have Laptop, Will Track Each Blip in the Market | False | By Amy Harmon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/l-great-men-of-yesterday-702919.html | Great Men of Yesterday | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-markets-in-turmoil-the-ipo-market-many-newcomers-are-grounded-by-turbulence.html | THE MARKETS IN TURMOIL: THE I.P.O. MARKET; Many Newcomers Are Grounded by Turbulence | False | By Sana Siwolop | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-airline-stalls-state.html | August 30-Sept. 5; Airline Stalls State | False | By Pam Belluck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/transactions-728322.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-kelly-cowan-robert-garner-jr.html | WEDDINGS; Kelly Cowan, Robert Garner Jr. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-from-gasp-out-of-town-skip-a-meal-feed-a-soul.html | Hey New York: Listen Up! 12 Ideas From (Gasp) Out of Town; Skip a Meal, Feed a Soul | False | By David Kirby | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-memorials-imbarrato-aurelia-caligiuri.html | Paid Notice: Memorials IMBARRATO, AURELIA CALIGIURI | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/l-tanglewood-leadership-delayed-670987.html | TANGLEWOOD; Leadership Delayed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-while-pettitte-fumbles-abbott-returns-to-win.html | BASEBALL; While Pettitte Fumbles, Abbott Returns to Win | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/holiday-tomorrow-labor-day.html | Holiday Tomorrow — Labor Day | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/c-correction-674737.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/soapbox-megamerger-with-minibenefits.html | SOAPBOX; Mega-Merger With Mini-Benefits | False | By Remy Lehner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/support-for-planned-children-s-hospitals.html | Support for Planned Children's Hospitals | False | By Kate Stone Lombardi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-nonfiction-the-qualifications.html | Books in Brief: Nonfiction; The Qualifications | False | By Ed Zotti | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-david-jefferson-and-dawn-comer.html | WEDDINGS; David Jefferson and Dawn Comer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/civil-war-saga.html | Civil War Saga | False | By Ernest B. Furgurson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/tv/signoff-for-parker-posey-a-zany-dance-in-the-sun.html | SIGNOFF; For Parker Posey, a Zany Dance in the Sun | False | By Winnie Hu | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-swid-dorothy-zies.html | Paid Notice: Deaths SWID, DOROTHY ZIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/the-president-of-iran-orders-a-crackdown-on-vigilante-groups.html | The President of Iran Orders a Crackdown On Vigilante Groups | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/fyi-694347.html | F.Y.I. | False | By Daniel B. Schneider | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/l-al-s-beach-books-577596.html | Al's Beach Books | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/l-tanglewood-tv-series-didn-t-fail-670995.html | TANGLEWOOD; TV Series Didn't 'Fail' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-cella-walter.html | Paid Notice: Deaths CELLA, WALTER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/home-clinic-installing-a-basement-sump-pump.html | HOME CLINIC; Installing a Basement Sump Pump | False | By Edward R. Lipinski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/confrontation-harlem-scene-peaceful-show-unity-until-final-moments.html | CONFRONTATION IN HARLEM: THE SCENE; A Peaceful Show of Unity, Until the Final Moments | False | By Rachel L. Swarns | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/editors-note-725978.html | Editors' Note | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-daniell-tatiana-tania-long.html | Paid Notice: Deaths DANIELL, TATIANA (TANIA) LONG | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/q-a-the-sound-of-1-dog-barking.html | Q. & A.; The Sound Of 1 Dog Barking | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/world-inside-mind-north-korea-s-dear-leader-first-pay-attention-then-pay-up.html | The World: Inside the Mind of North Korea's 'Dear Leader'; First, Pay Attention. And Then Pay Up. | False | By Nicholas D. Kristof | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-morcine-scott-craig-warren.html | WEDDINGS; Morcine Scott, Craig Warren | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/racing-rebounds-at-bridgeport-dog-track.html | Racing Rebounds at Bridgeport Dog Track | False | By Richard Weizel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-nonfiction-577375.html | Books in Brief: Nonfiction | False | By Elizabeth Hanson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/l-irony-on-television-revenge-of-the-sissies-671010.html | IRONY ON TELEVISION; Revenge of the Sissies | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/in-the-region-long-island-schools-expanding-to-match-growth-in-enrollment.html | In the Region/Long Island; Schools Expanding to Match Growth in Enrollment | False | By Diana Shaman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-betsy-rosenberg-jeffrey-eischen.html | WEDDINGS; Betsy Rosenberg, Jeffrey Eischen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/tania-long-85-a-reporter-for-the-times-in-world-war-ii.html | Tania Long, 85, a Reporter For The Times in World War II | False | By Jim Yardley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-diane-goldberg-michael-marcus.html | WEDDINGS; Diane Goldberg, Michael Marcus | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-courtney-murphy-and-john-hewson.html | WEDDINGS; Courtney Murphy And John Hewson | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-q-where-turn-check-midblock-sign.html | Hey New York: Listen Up! 12 Ideas From (Gasp) Out of Town; Q.: Where Do I Turn? A.: Check the Midblock Sign | False | By Marcia Biederman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/clinton-trip-fails-to-silence-doubt-on-his-domestic-clout.html | Clinton Trip Fails to Silence Doubt on His Domestic Clout | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/ancient-evenings.html | Ancient Evenings | False | By Richard Jenkyns | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-julie-rosenbaumeric-skolnick.html | WEDDINGS; Julie Rosenbaum,Eric Skolnick | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/l-insurance-alone-won-t-make-children-healthier-727709.html | Insurance Alone Won't Make Children Healthier | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/exclamation-point-end-summer-sky-surf-lure-waves-even-hurricane.html | An Exclamation-Point End to Summer, in the Sky and Surf; The Lure of the Waves, Even From a Hurricane | False | By Peter Van Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-erica-sanders-and-alec-foege.html | WEDDINGS; Erica Sanders And Alec Foege | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/embassy-bombing-findings.html | Embassy Bombing Findings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-hodes-shirley.html | Paid Notice: Deaths HODES, SHIRLEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/on-the-turf-winning-with-ease.html | ON THE TURF; Winning With Ease | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-mallin-gilda-and-ralph.html | Paid Notice: Deaths MALLIN, GILDA AND RALPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/charter-schools-in-search-of-angels.html | Charter Schools in Search of Angels | False | By Fred Musante | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/l-despite-reports-to-contrary-east-village-fight-goes-on-715514.html | Despite Reports to Contrary East Village Fight Goes On | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/the-cult-of-joyce-maynard.html | The Cult of Joyce Maynard | False | By Larissa MacFarquhar | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/salt-air-still-lingers-in-hull.html | Salt Air Still Lingers In Hull | False | By L. J. Davis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/college-football-rutgers-cuts-skid-at-14-by-1-point.html | COLLEGE FOOTBALL; Rutgers Cuts Skid at 14 By 1 Point | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/the-world-ok-the-ruble-s-junk-not-to-worry-russians-get-by.html | The World; O.K., the Ruble's Junk. Not to Worry. Russians Get By. | False | By Michael Wines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-ballet-company-director-announces-he-is-leaving.html | IN BRIEF; Ballet Company Director Announces He Is Leaving | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-looks-like-bus-acts-like-subway.html | Hey New York: Listen Up! 12 Ideas From (Gasp) Out of Town; Looks Like a Bus, Acts Like a Subway | False | By Alison Gardy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/television-in-five-years-a-nobody-becomes-somebody.html | TELEVISION; In Five Years, a Nobody Becomes Somebody | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-lynne-brady-andrew-wagner.html | WEDDINGS; Lynne Brady, Andrew Wagner | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/view-sell-the-range-rover-it-s-ford-time.html | VIEW; Sell the Range Rover; It's Ford Time | False | By William Grimes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-kerin-gleason-andrew-zeilman.html | WEDDINGS; Kerin Gleason, Andrew Zeilman | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-spanopoulou-eugenia.html | Paid Notice: Deaths SPANOPOULOU, EUGENIA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/after-the-fall.html | After the Fall | False | By Jo Ann Kay McNamara | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-bell-patrick.html | Paid Notice: Deaths BELL, PATRICK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/applause-for-speech-on-lieberman-s-turf.html | Applause for Speech on Lieberman's Turf | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/investing-it-the-finns-find-glitter-in-russia-s-shadow.html | INVESTING IT; The Finns Find Glitter In Russia's Shadow | False | By Youssef M. Ibrahim | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/l-they-got-game-and-laundry-too-634387.html | They Got Game, And Laundry Too | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/inside-701998.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-new-york-line-what-thomas-jefferson-tom-jones-have-common.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; What Do Thomas Jefferson and Tom Jones Have in Common? | False | By Anthony Ramirez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/spending-it-mixed-signals-for-big-ticket-buying.html | SPENDING IT; Mixed Signals for Big-Ticket Buying | False | By Andrea Adelson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/theater-swingtime-canteen-at-bridgeport-theater.html | THEATER; 'Swingtime Canteen' At Bridgeport Theater | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/op-art-some-untouchable-ruthian-feats.html | Op-Art; Some Untouchable Ruthian Feats | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/dance-pull-up-a-seat-these-ballets-spin-stories.html | DANCE; Pull Up a Seat; These Ballets Spin Stories | False | By Jack Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-after-all-dear-it-s-only-money.html | August 30-Sept. 5; After All, Dear, It's Only Money | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-desalination-plant-goes-to-work-in-cape-may.html | IN BRIEF; Desalination Plant Goes to Work in Cape May | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/on-the-map-giving-teen-agers-a-chance-to-play-a-chance-to-mourn.html | ON THE MAP; Giving Teen-Agers a Chance to Play, a Chance to Mourn | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/qagordon-bruno-a-level-playing-field-for-all-students.html | Q&A;Gordon Bruno; A Level Playing Field for All Students | False | By Janet Reynolds | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/travel-advisory-correspondent-s-report-chinatown-preserving-past-present.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; In Chinatown, Preserving The Past or the Present? | False | By Frank Bruni | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-that-s-one-big-tomato-and-it-wins-a-prize.html | IN BRIEF; That's One Big Tomato, And It Wins a Prize | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/l-can-t-talk-just-now-577588.html | Can't Talk Just Now | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/l-they-got-game-and-laundry-too-634409.html | They Got Game, And Laundry Too | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/l-when-a-doctor-retires-two-views-691330.html | When a Doctor Retires: Two Views | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/l-an-even-exchange-634425.html | An Even Exchange | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/travel-advisory-cdc-warns-of-flu-in-alaska-and-yukon.html | TRAVEL ADVISORY; C.D.C. Warns of Flu In Alaska and Yukon | False | By Betsy Wade | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/crash-flight-111-investigation-inquiry-shows-jet-crew-went-silent-before-crash.html | THE CRASH OF FLIGHT 111: THE INVESTIGATION; Inquiry Shows Jet Crew Went Silent Before Crash | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-mortimer-john-h.html | Paid Notice: Deaths MORTIMER, JOHN H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/food-unimpeachable-sauces.html | Food; Unimpeachable Sauces | False | By Molly O'Neill | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-mets-phillips-makes-most-of-a-second-chance.html | BASEBALL; Mets' Phillips Makes Most of a Second Chance | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-wilson-jane-wylie.html | Paid Notice: Deaths WILSON, JANE WYLIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-ham-william-taylor.html | Paid Notice: Deaths HAM, WILLIAM TAYLOR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/sunday-september-6-1998-art-deal.html | SUNDAY, SEPTEMBER 6, 1998; ART DEAL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/practical-traveler-medevac-policies-prevent-big-bills.html | PRACTICAL TRAVELER; Medevac Policies Prevent Big Bills | False | By Betsy Wade | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/c-corrections-634360.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-jaffe-trude-michel.html | Paid Notice: Deaths JAFFE, TRUDE MICHEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-memorials-strauss-simon-d.html | Paid Notice: Memorials STRAUSS, SIMON D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-williams-c-dickerman.html | Paid Notice: Deaths WILLIAMS, C. DICKERMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/l-museum-directors-passion-required-671029.html | MUSEUM DIRECTORS; Passion Required | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-depledge-jane-e.html | Paid Notice: Deaths DEPLEDGE, JANE E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/arts-artifacts-chasing-the-great-white-whalebone.html | ARTS/ARTIFACTS; Chasing the Great White Whalebone | False | By Fletcher Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/if-you-re-thinking-living-kingsbridge-bronx-place-convenient-almost-everything.html | If You're Thinking of Living In;Kingsbridge, the Bronx; A Place Convenient to Almost Everything | False | By Joyce Cohen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/books-in-brief-fiction-577332.html | Books in Brief: Fiction | False | By Mark Lindquist | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-judy-lew-jonathan-rollins.html | WEDDINGS; Judy Lew, Jonathan Rollins | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/our-towns-the-stories-beat-a-path-to-this-space.html | Our Towns; The Stories Beat a Path To This Space | False | By Evelyn Nieves | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/good-eating-a-hot-district-in-the-east-20-s.html | GOOD EATING; A Hot District In the East 20's | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/l-first-step-for-social-security-714666.html | First Step for Social Security | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-art-bringing-visitors-science.html | Hey New York; Listen Up! 12 Ideas From (Gasp) Out of Town; The Art of Bringing Visitors to Science | False | By Richard Weir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/us/miami-succumbs-to-cuban-serenade.html | Miami Succumbs to Cuban Serenade | False | By Mireya Navarro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-friel-james-e.html | Paid Notice: Deaths FRIEL, JAMES E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-reno-opens-the-door-to-campaign-inquiries.html | August 30-Sept. 5; Reno Opens the Door To Campaign Inquiries | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/coping-hollywood-calling-no-thanks.html | COPING; Hollywood Calling. No Thanks. | False | By Robert Lipsyte | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/ex-little-leaguers-the-boys-of-summer-once-really-were-boys-of-summer.html | Ex-Little Leaguers; The Boys of Summer Once Really Were Boys of Summer | False | By Alan Schwarz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/on-the-water-an-uneasy-mix-more-boats-but-few-rules-in-harbor-and-on-hudson.html | On the Water, an Uneasy Mix; More Boats, but Few Rules, in Harbor and on Hudson | False | By Andrew C. Revkin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/coming-soon-3-new-features.html | Coming Soon: 3 New Features | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/a-letter-comes-wait-s-over-you-finally-have-a-teacher.html | A Letter Comes. Wait's Over. You Finally Have a Teacher. | False | By Charles Strum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-heurtematte-jeanne.html | Paid Notice: Deaths HEURTEMATTE, JEANNE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/us/vote-of-no-confidence-in-northwest-strike.html | Vote of No Confidence in Northwest Strike | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/the-boating-report-big-money-changes-everything-for-once-genteel-racing-crews.html | THE BOATING REPORT; Big Money Changes Everything for Once-Genteel Racing Crews | False | By Barbara Lloyd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/music-a-wethersfield-contest-for-young-organists.html | MUSIC; A Wethersfield Contest for Young Organists | False | By Robert Sherman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-a-summit-trip-like-no-other.html | August 30-Sept. 5; A Summit Trip Like No Other | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/banco-popular-to-open-site-in-new-rochelle.html | Banco Popular to Open Site in New Rochelle | False | By F. Romall Smalls | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/dance-using-the-horse-to-hold-a-mirror-to-the-human.html | DANCE; Using the Horse To Hold a Mirror To the Human | False | By Alan Riding | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/baseball-sosa-answers-again-hitting-his-58th-homer.html | BASEBALL; Sosa Answers (Again), Hitting His 58th Homer | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/realestate/postings-contract-for-swingline-stapler-buildings-buyer-set-for-queens-site.html | POSTINGS: A Contract for Swingline Stapler Buildings; A Buyer Is Set For Queens Site | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/theater/l-broadway-revivals-no-threat-to-the-new-671037.html | BROADWAY REVIVALS; No Threat to the New | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/lives-little-big-man.html | Lives; Little Big Man | False | By Caitlin Macy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/sports-of-the-times-for-aaron-there-was-a-dreaded-difference.html | Sports of The Times; For Aaron, There Was a Dreaded Difference | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/by-the-way-cop-moms.html | BY THE WAY; Cop Moms | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-upper-manhattan-it-s-plane-it-s-noise-it-s-bother-then-some.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; It's a Plane, It's a Noise, It's a Bother and Then Some | False | By Corey Kilgannon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/out-there-duluth-minn-diamonds-are-a-girl-s-best-friend.html | OUT THERE: Duluth, Minn.; Diamonds Are a Girl's Best Friend | False | By Neal Karlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/l-despite-reports-to-contrary-east-village-fight-goes-on-715522.html | Despite Reports to Contrary East Village Fight Goes On | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-nfc-scouting-reports.html | N.F.L. PREVIEW; N.F.C. Scouting Reports | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/l-shopping-at-outlet-centers-698857.html | Shopping at Outlet Centers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-dana-schwartz-jeremy-bash.html | WEDDINGS; Dana Schwartz, Jeremy Bash | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-valerie-gurney-matthew-daniel.html | WEDDINGS; Valerie Gurney, Matthew Daniel | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/new-noteworthy-paperbacks-577154.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/sunday-september-6-1998-putt-and-sell.html | SUNDAY, SEPTEMBER 6, 1998; PUTT AND SELL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/resentment-still-aimed-at-chinese-in-indonesia.html | Resentment Still Aimed At Chinese In Indonesia | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/food-oregano-from-garden-excess-to-essential-ingredient.html | FOOD; Oregano: From Garden Excess to Essential Ingredient | False | By Moira Hodgson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/demolition-in-the-city-open-space-in-mind.html | Demolition in the City, Open Space in Mind | False | By Reg Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/tv/cover-story-5-teen-agers-meet-an-alien-and-then.html | COVER STORY; 5 Teen-Agers Meet an Alien, and Then. . . | False | By Laurel Graeber | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/l-saving-hospitals-but-at-what-cost-692140.html | Saving Hospitals, But at What Cost? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/pop-jazz-her-band-herself-made-over.html | POP/JAZZ; Her Band, Herself, Made Over | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/l-seeing-nantucket-649821.html | Seeing Nantucket | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-anthony-cullen-joyce-yao.html | WEDDINGS; Anthony Cullen, Joyce Yao | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-college-fund-raising.html | IN BRIEF; College Fund-Raising | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/l-keep-economics-professors-out-of-phone-deregulation-691283.html | Keep Economics Professors Out of Phone Deregulation | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/mapping-the-trail-along-the-aqueduct.html | Mapping the Trail Along the Aqueduct | False | By Lynne Ames | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-ms-perera-mr-patterson.html | WEDDINGS; Ms. Perera, Mr. Patterson | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/weekinreview/august-30-sept-5-prosecutors-drop-murder-case-against-2-children.html | August 30-Sept. 5; Prosecutors Drop Murder Case Against 2 Children | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/us-and-japanese-confer-but-differ-on-economic-cures.html | U.S. AND JAPANESE CONFER BUT DIFFER ON ECONOMIC CURES | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/dealing-with-bullies-before-they-can-erupt.html | Dealing With Bullies Before They Can Erupt | False | By Stewart Ain | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-ms-abramovitch-and-mr-simon.html | WEDDINGS; Ms. Abramovitch And Mr. Simon | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/us/nation-lacks-plan-to-deter-terrorism-study-says.html | Nation Lacks plan to Deter Terrorism, Study Says | False | By Judith Miller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/nfl-preview-a-cycle-of-violence-on-the-field-and-off.html | N.F.L. PREVIEW; A Cycle of Violence, on the Field and Off | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/confrontation-harlem-overview-rally-harlem-ends-clashes-with-police.html | CONFRONTATION IN HARLEM: THE OVERVIEW; Rally in Harlem Ends in Clashes With the Police | False | By Dan Barry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/the-wasteland.html | The Wasteland | False | By Thurston Clarke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/connecticut-guide-660361.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-elena-boley-david-leviss.html | WEDDINGS; Elena Boley, David Leviss | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/l-1800-gold-rush-649791.html | 1800 Gold Rush | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/as-ruble-withers-russians-survive-on-barter.html | As Ruble Withers, Russians Survive on Barter | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/confrontation-harlem-mayor-giuliani-skips-event-but-has-plenty-say-about-it.html | CONFRONTATION IN HARLEM: THE MAYOR; Giuliani Skips an Event, but Has Plenty to Say About It | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/ring-funneled-drugs-to-bermuda-in-cruise-ships-us-says.html | Ring Funneled Drugs to Bermuda in Cruise Ships, U.S. Says | False | By Frank Bruni | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-ms-saroff-dr-singerman.html | WEDDINGS; Ms. Saroff, Dr. Singerman | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/travel/l-citizen-tribute-649732.html | Citizen Tribute | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-sharissa-jones-daniel-medwed.html | WEDDINGS; Sharissa Jones, Daniel Medwed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/hey-new-york-listen-up-12-ideas-gasp-town-going-their-way-going-your-way.html | Hey New York: Listen Up! 12 Ideas From (Gasp) Out of Town; Going Their Way, Going Your Way | False | By Richard Weir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/books/western-civ-fights-back.html | Western Civ Fights Back | False | By Michael Lind | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/in-brief-offshore-hurricanes-swipe-then-return-sand.html | IN BRIEF; Offshore Hurricanes Swipe, Then Return Sand | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/sports/sports-of-the-times-history-is-made-and-fan-survives.html | Sports of The Times; History Is Made, And Fan Survives | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/emil-ciccotelli-police-commander-dies-at-69.html | Emil Ciccotelli, Police Commander, Dies at 69 | False | By Eric Pace | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/neighborhood-report-sunset-park-anti-sweatshop-group-targets-sears.html | NEIGHBORHOOD REPORT: SUNSET PARK; Anti-Sweatshop Group Targets Sears | False | By Marcia Biederman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/editorial-observer-japan-s-prescription-for-crisis-be-timid-be-timid-but-not-too.html | Editorial Observer; Japan's Prescription for Crisis: Be Timid! Be Timid! But Not Too Timid! | False | By Steven R. Weisman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-thea-stanley.html | Paid Notice: Deaths THEA, STANLEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-sallovitz-elinore-kass.html | Paid Notice: Deaths SALLOVITZ, ELINORE KASS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/world/inge-aicher-scholl-81-a-german-whose-writing-inspired-pacifists.html | Inge Aicher-Scholl, 81, a German Whose Writing Inspired Pacifists | False | By Edmund L. Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/focus-on-the-family-in-jewish-arts-festival.html | Focus on the Family In Jewish Arts Festival | False | By Barbara Delatiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/dining-out-what-s-for-lunch-maybe-a-few-bao-chi-maybe-a-couple-of-quenepas.html | DINING OUT; What's for Lunch? Maybe a Few Bao Chi, Maybe a Couple of Quenepas | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/markets-turmoil-legend-study-trees-closely-but-just-skim-forest.html | THE MARKETS IN TURMOIL: THE LEGEND; Study the Trees Closely, But Just Skim the Forest | False | By Edward Wyatt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/inside-725366.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/arts/pop-jazz-bending-the-borders-of-country.html | POP/JAZZ; Bending the Borders of Country | False | By Peter Applebome | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/magazine/how-the-knee-became-the-back.html | How the Knee Became the Back | False | By Cynthia Gorney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/style/weddings-lisa-montgomery-and-james-hill.html | WEDDINGS; Lisa Montgomery And James Hill | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/classified/paid-notice-deaths-kefalidis-nikos.html | Paid Notice: Deaths KEFALIDIS, NIKOS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/nyregion/home-repair-installing-a-basement-sump-pump.html | HOME REPAIR; Installing a Basement Sump Pump | False | By Edward R. Lipinski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/opinion/the-primaries-in-new-york-mr-schumer-for-the-senate-nomination.html | The Primaries in New York; Mr. Schumer for the Senate Nomination | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-06 | 1998-09-06 | https://www.nytimes.com/1998/09/06/business/the-markets-in-turmoil-the-club-panic-no-just-a-search-for-value-in.html | THE MARKETS IN TURMOIL: THE CLUB; Panic? No, Just a Search For Value in The Long Run | False | By Laura Castaneda | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/IHT-eu-fears-alliances-foster-high-fares.html | EU Fears Alliances Foster High Fares | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/us/house-chiefs-will-discuss-setting-rules-on-starr-study.html | House Chiefs Will Discuss Setting Rules On Starr Study | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/in-senate-race-3-city-candidates-accentuate-upstate-ties.html | In Senate Race, 3 City Candidates Accentuate Upstate Ties | False | By David M. Herszenhorn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/l-can-the-global-economy-really-stabilize-itself-737143.html | Can the Global Economy Really Stabilize Itself? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/IHT-1923-mark-slumps-in-our-pages100-75-and-50-years-ago.html | 1923: Mark Slumps : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-franc-john-patrick.html | Paid Notice: Deaths FRANC, JOHN PATRICK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/world/world-news-briefs-evidence-of-serb-abuses-reported-by-us-official.html | World News Briefs; Evidence of Serb Abuses Reported by U.S. Official | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/business-digest-729663.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-malloy-edwin-a.html | Paid Notice: Deaths MALLOY, EDWIN A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/metropolitan-diary-730521.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/IHT-550seat-plane-likely-to-rekindle-trade-war-will-its-a3xx-permit-airbus.html | 550-Seat Plane Likely to Rekindle Trade War: Will Its A3XX Permit Airbus to Break Boeing's Hold on Jumbo Jet Market? | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/l-blue-collar-greenwich-721794.html | Blue-Collar Greenwich | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/debt-offerings-expected-during-the-week.html | Debt Offerings Expected During the Week | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/pro-football-opening-day-extremes-redemption-disappointment-spectacular-finish.html | PRO FOOTBALL; Opening Day Extremes: Redemption and Disappointment; Spectacular Finish Dooms Jets in OT | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/l-when-getting-older-doesn-t-mean-slowing-down-737160.html | When Getting Older Doesn't Mean Slowing Down | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-juviler-pat.html | Paid Notice: Deaths JUVILER, PAT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/media-talk-two-more-television-stations-drop-howard-stern-s-show.html | Media Talk; Two More Television Stations Drop Howard Stern's Show | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/arts/fugue-for-frequent-fliers-transporting-most-instruments-requires-a-virtuoso.html | Fugue for Frequent Fliers; Transporting Most Instruments Requires a Virtuoso | False | By Kathryn Shattuck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-finger-injury-sidelines-piazza.html | BASEBALL; Finger Injury Sidelines Piazza | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/on-pro-football-perhaps-old-jerry-rice-met-the-new-jerry-rice.html | ON PRO FOOTBALL; Perhaps Old Jerry Rice Met the New Jerry Rice | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/l-can-the-global-economy-really-stabilize-itself-737135.html | Can the Global Economy Really Stabilize Itself? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/bradley-carefully-weighs-presidential-run.html | Bradley Carefully Weighs Presidential Run | False | By James Dao | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-stallard-speaks-out-he-feels-no-shame.html | BASEBALL; Stallard Speaks Out: He Feels No Shame | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/compressed-data-seeking-compromises-on-internet-domain.html | Compressed Data; Seeking Compromises On Internet Domain | False | By Amy Harmon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/l-can-the-global-economy-really-stabilize-itself-737127.html | Can the Global Economy Really Stabilize Itself? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-fan-snaring-no-62-faces-big-tax-bite.html | BASEBALL; Fan Snaring No. 62 Faces Big Tax Bite | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/bradley-for-president.html | Bradley for President? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-brody-paul.html | Paid Notice: Deaths BRODY, PAUL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/looking-to-doonesbury-as-an-economic-indicator.html | Looking to Doonesbury as an Economic Indicator | False | By Reed Abelson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/editorial-observer-the-politics-of-remedial-education-at-cuny.html | Editorial Observer; The Politics of Remedial Education at CUNY | False | By Brent Staples | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-harnick-rhoda.html | Paid Notice: Deaths HARNICK, RHODA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/a-newspaper-and-a-writer-in-a-philadelphia-story-full-of-acrimony.html | A Newspaper and a Writer in a Philadelphia Story Full of Acrimony | False | By Felicity Barringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-tahmoush-albert-j.html | Paid Notice: Deaths TAHMOUSH, ALBERT J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/IHT-1898-dutch-queen-in-our-pages100-75-and-50-years-ago.html | 1898: Dutch Queen : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/op-art-the-post-industrial-labor-day-parade.html | Op-Art; The Post-Industrial Labor Day Parade | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/world/living-for-rice-begging-for-rice.html | Living for Rice, Begging for Rice | False | By Mark Landler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/software-makers-win-a-round-in-year-2000-court-fight.html | Software Makers Win a Round in Year 2000 Court Fight | False | By Barnaby J. Feder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/arts/bridge-how-top-pair-found-defeat-in-france.html | BRIDGE; How Top Pair Found Defeat In France | False | By Alan Truscott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/IHT-too-big-to-fail-era-ends-for-markets.html | 'Too Big to Fail' Era Ends for Markets | False | By Carl Gewirtz, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/metro-news-briefs-new-york-woman-raped-on-train-that-had-no-conductor.html | METRO NEWS BRIEFS: NEW YORK; Woman Raped on Train That Had No Conductor | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/IHT-regional-airlines-are-selling-off-planes-in-a-fight-for-survival-the.html | Regional Airlines Are Selling Off Planes in a Fight for Survival : The Crunch Takes Its Toll in Asia | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/news/malaysia-worries-over-mahathirs-succession.html | Malaysia Worries Over Mahathir's Succession | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/cashing-in-on-a-programming-trend.html | Cashing In on a Programming Trend | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/IHT-drop-in-demand-intensifies-competitive-pressures-engine-makers-feeling.html | Drop in Demand Intensifies Competitive Pressures : Engine Makers Feeling Heat | False | By Tom Buerkle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/world/russian-nominee-warns-of-chaos-if-he-is-rejected.html | RUSSIAN NOMINEE WARNS OF CHAOS IF HE IS REJECTED | False | By Michael Wines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/world/ira-cannot-guarantee-disarmament-adams-says.html | I.R.A. Cannot Guarantee Disarmament, Adams Says | False | By James F. Clarity | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-quiet-day-at-plate-for-mcgwire.html | BASEBALL; Quiet Day at Plate for McGwire | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/l-can-the-global-economy-really-stabilize-itself-737089.html | Can the Global Economy Really Stabilize Itself? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/metro-matters-when-a-race-becomes-a-riddle.html | Metro Matters; When a Race Becomes A Riddle | False | By Elizabeth Kolbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/us/frances-hamerstrom-author-and-biologist-is-dead-at-90.html | Frances Hamerstrom, Author And Biologist, Is Dead at 90 | False | By Ford Burkhart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-fleming-antoinette.html | Paid Notice: Deaths FLEMING, ANTOINETTE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/media-talk-high-profile-authors-turn-to-much-younger-readers.html | Media Talk; High-Profile Authors Turn To Much Younger Readers | False | By Karen Angel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/books/books-of-the-times-yes-the-tale-of-esther-as-modern-day-thriller.html | BOOKS OF THE TIMES; Yes, the Tale of Esther As Modern-Day Thriller | False | By Richard Bernstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/witness-lists-suggest-moves-by-microsoft-and-the-us.html | Witness Lists Suggest Moves By Microsoft And the U.S. | False | By Steve Lohr | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/200000-lost-in-an-investment-gone-bad.html | $200,000 Lost in an Investment Gone Bad | False | By Leslie Eaton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/silicon-valley-entrepreneur-takes-high-tech-to-the-high-seas.html | Silicon Valley Entrepreneur Takes High Tech to the High Seas | False | By Evantheia Schibsted | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/world/death-doesn-t-end-rule-of-kim-il-sung-eternal-president.html | Death Doesn't End Rule of Kim Il Sung, 'Eternal President' | False | By Nicholas D. Kristof | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/horse-racing-memories-of-silver-defies-her-medical-chart-again.html | HORSE RACING; Memories of Silver Defies Her Medical Chart Again | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/l-can-the-global-economy-really-stabilize-itself-737119.html | Can the Global Economy Really Stabilize Itself? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/arts/music-review-jazz-appetizers-expertly-cooked.html | MUSIC REVIEW; Jazz Appetizers, Expertly Cooked | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-memorials-kahn-malcolm-b.html | Paid Notice: Memorials KAHN, MALCOLM B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/new-venture-for-c-span-all-books-all-weekend.html | New Venture for C-Span: All Books, All Weekend | False | By Doreen Carvajal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/us/clinton-s-fate-on-many-minds-as-congress-returns-to-work.html | Clinton's Fate on Many Minds as Congress Returns to Work | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/labor-day.html | Labor Day | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/theater/revisions-when-things-kept-silent-are-finally-said-aloud.html | REVISIONS; When Things Kept Silent Are Finally Said Aloud | False | By Margo Jefferson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/more-friendly-exchanges-in-gubernatorial-debate.html | More Friendly Exchanges In Gubernatorial Debate | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/us/albert-w-johnson-republican-congressman-92.html | Albert W. Johnson Republican, Congressman, 92 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-memorials-powell-maxwell-m.html | Paid Notice: Memorials POWELL, MAXWELL M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/l-before-the-next-long-weekend-get-some-sleep-730840.html | Before the Next Long Weekend, Get Some Sleep | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/arts/director-tries-gentle-changes-for-the-frick.html | Director Tries Gentle Changes For the Frick | False | By Carol Vogel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/news-summary-736503.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/sports-of-the-times-sluggers-are-friends-teams-are-rivals.html | Sports of The Times; Sluggers Are Friends, Teams Are Rivals | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/confrontation-harlem-police-some-experts-say-rules-rallies-were-ignored.html | CONFRONTATION IN HARLEM: THE POLICE; Some Experts Say the Rules On Rallies Were Ignored | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-bolsterli-andrew.html | Paid Notice: Deaths BOLSTERLI, ANDREW | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/confrontation-harlem-neighborhood-voicing-anger-day-turned-upside-down.html | CONFRONTATION IN HARLEM: THE NEIGHBORHOOD; Voicing Anger at a Day Turned Upside Down | False | By Somini Sengupta | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-fuhrmann-billy.html | Paid Notice: Deaths FUHRMANN, BILLY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/us/labor-unions-show-new-aggressiveness.html | Labor Unions Show New Aggressiveness | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/books-magazines-children-families-media-talk-high-profile-authors-turn-much.html | BOOKS AND MAGAZINES; CHILDREN AND FAMILIES; Media Talk; High-Profile Authors Turn To Much Younger Readers | False | By Karen Angel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-schiff-dr-milton.html | Paid Notice: Deaths SCHIFF, DR. MILTON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/l-can-the-global-economy-really-stabilize-itself-737100.html | Can the Global Economy Really Stabilize Itself? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/dividend-meetings-728756.html | Dividend Meetings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-memorials-eliscu-edward.html | Paid Notice: Memorials ELISCU, EDWARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/pro-football-steelers-poise-thwarts-ravens-potential.html | PRO FOOTBALL; Steelers' Poise Thwarts Ravens' Potential | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/l-when-getting-older-doesn-t-mean-slowing-down-737186.html | When Getting Older Doesn't Mean Slowing Down | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/world/nonaligned-movement-meets-out-of-the-spotlight.html | Nonaligned Movement Meets, Out of the Spotlight | False | By Donald G. McNeil Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-kramer-eugene.html | Paid Notice: Deaths KRAMER, EUGENE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/arts/music-review-sound-of-steel-in-a-warm-up-for-carnival.html | MUSIC REVIEW; Sound of Steel in a Warm-Up for Carnival | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/movies/akira-kurosawa-film-director-is-dead-at-88.html | Akira Kurosawa, Film Director, Is Dead at 88 | False | By Rick Lyman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/world/congo-peace-talks-open-in-zimbabwe.html | Congo Peace Talks Open in Zimbabwe | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/worldbusiness/IHT-topnotch-borrowers-still-find-buyers-even-as.html | Top-Notch Borrowers Still Find Buyers, Even as Others Feel Squeeze | False | By Carl Gewirtz, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/l-cowardice-on-cancer-700924.html | Cowardice on Cancer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/world/world-news-briefs-ailing-norwegian-leader-takes-another-week-off.html | World News Briefs; Ailing Norwegian Leader Takes Another Week Off | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/computer-wholesaler-in-deal-to-aid-its-custom-order-sales.html | Computer Wholesaler in Deal To Aid Its Custom-Order Sales | False | By Laurie J. Flynn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/l-when-getting-older-doesn-t-mean-slowing-down-737178.html | When Getting Older Doesn't Mean Slowing Down | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-spaeth-eloise-o-mara.html | Paid Notice: Deaths SPAETH, ELOISE O'MARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-irabu-is-spinning-out-of-the-rotation.html | BASEBALL; Irabu Is Spinning Out of the Rotation | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/pro-football-opening-day-extremes-redemption-disappointment-giants-defense.html | PRO FOOTBALL; Opening Day Extremes: Redemption and Disappointment; Giants' Defense Washes Away Last Season's Bitter Taste | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/news/us-manufacturer-slowly-changes-course-will-its-a3xx-permit-airbus-to.html | U.S. Manufacturer Slowly Changes Course: Will Its A3XX Permit Airbus to Break Boeing's Hold on Jumbo Jet Market? | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/us/unions-growing-bolder-no-longer-shun-strikes.html | Unions, Growing Bolder, No Longer Shun Strikes | False | By Steven Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-walsh-john-perry.html | Paid Notice: Deaths WALSH, JOHN PERRY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/pro-football-extra-points-sprained-knee-sidelines-farrior.html | PRO FOOTBALL; EXTRA POINTS; Sprained Knee Sidelines Farrior | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-chapman-martin-j.html | Paid Notice: Deaths CHAPMAN, MARTIN J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/a-work-issue-that-won-t-go-away.html | A Work Issue That Won't Go Away | False | By Arlie Russell Hochschild | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/us/northwest-strike-mediator-sends-the-negotiators-home.html | Northwest Strike Mediator Sends the Negotiators Home | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/nfl-week-1-last-phase-for-browns-bidding.html | N.F.L. WEEK 1; Last Phase for Browns Bidding | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/IHT-us-manufacturer-slowly-changes-course-will-its-a3xx-permit-airbus-to.html | U.S. Manufacturer Slowly Changes Course: Will Its A3XX Permit Airbus to Break Boeing's Hold on Jumbo Jet Market? | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/technology-start-ups-suffer-market-jitters.html | Technology Start-Ups Suffer Market Jitters | False | By Saul Hansell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/IHT-decision-to-privatize-aerospatiale-hailed-in-europe-barriers-to.html | Decision to Privatize Aerospatiale Hailed : In Europe, Barriers To Consolidation Fall | False | By Joseph Fitchett, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-cardinals-cubs-tickets-don-t-even-ask-a-favor.html | BASEBALL; Cardinals-Cubs Tickets? Don't Even Ask a Favor | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/IHT-1948-barrel-of-fun-in-our-pages100-75-and-50-years-ago.html | 1948: Barrel of Fun : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/us/el-paso-feeling-gouged-at-pump-fights-back.html | El Paso, Feeling Gouged At Pump, Fights Back | False | By Rick Lyman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/transactions-737542.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/data-recorder-is-found-raising-hopes-for-clues-to-swissair-crash.html | Data Recorder Is Found, Raising Hopes for Clues to Swissair Crash | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/sports-of-the-times-a-new-perspective-spurs-seles.html | Sports of The Times; A New Perspective Spurs Seles | False | By Ira Berkow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/us/as-demand-for-teachers-exceeds-supply-schools-sweeten-their-offers.html | As Demand for Teachers Exceeds Supply, Schools Sweeten Their Offers | False | By Jacques Steinberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/in-house-competition-from-web-news-team.html | In-House Competition From Web News Team | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-merolla-joseph-s.html | Paid Notice: Deaths MEROLLA, JOSEPH S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/IHT-for-many-players-hardship-and-frustration-tenniss-potential-stars.html | For Many Players, Hardship and Frustration : Tennis's Potential Stars Face Hard Road to Fame | False | By Christopher Clarey, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/economic-calendar.html | Economic Calendar | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/us/kirk-o-donnell-52-lobbyist-and-an-aide-to-a-house-speaker.html | Kirk O'Donnell, 52, Lobbyist And an Aide to a House Speaker | False | By Irvin Molotsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/world/holier-than-thou-behind-the-iranian-afghan-rift.html | Holier Than Thou: Behind the Iranian-Afghan Rift | False | By Douglas Jehl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/big-marketers-join-to-upgrade-internet-ads.html | Big Marketers Join to Upgrade Internet Ads | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-daniell-tatiana-tania-long.html | Paid Notice: Deaths DANIELL, TATIANA (TANIA) LONG | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/world/progress-in-investigation-of-embassy-blasts-officials-say.html | Progress in Investigation of Embassy Blasts, Officials Say | False | By James C. McKinley Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/sports-of-the-times-the-understudy-stands-his-ground-out-on-the-island.html | Sports of The Times; The Understudy Stands His Ground Out on the Island | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/on-pro-football-giants-still-must-run-to-go-the-extra-mile.html | ON PRO FOOTBALL; Giants Still Must Run To Go the Extra Mile | False | By William C. Rhoden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/helping-kosovo-s-displaced.html | Helping Kosovo's Displaced | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/c-correction-730963.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/media-talk-hollywood-takes-break-over-labor-day-weekend.html | Media Talk; Hollywood Takes Break Over Labor Day Weekend | False | By Geraldine Fabrikant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/pro-football-extra-points-penalties-costly-to-the-redskins.html | PRO FOOTBALL; EXTRA POINTS; Penalties Costly To the Redskins | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/walking-for-themes-not-exercise-tours-reveal-city-through-variety-prisms.html | Walking for Themes, Not Exercise; Tours Reveal the City Through a Variety of Prisms | False | By Glenn Collins | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-mckenna-john-j-jack.html | Paid Notice: Deaths MCKENNA, JOHN J. "JACK" | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/inside-735736.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/us/an-election-season-shadowed-by-crises-at-home-and-abroad.html | An Election Season Shadowed By Crises at Home and Abroad | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/us-open-rios-once-no-1-continues-in-his-slump.html | U.S. OPEN; Rios, Once No. 1, Continues in His Slump | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-memorials-esposito-john-am-9.html | Paid Notice: Memorials ESPOSITO, JOHN A..M 9 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/on-college-football-irish-provide-early-jolt-as-season-kicks-off.html | ON COLLEGE FOOTBALL; Irish Provide Early Jolt As Season Kicks Off | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-tahmoush-odette.html | Paid Notice: Deaths TAHMOUSH, ODETTE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-schurgin-audrey.html | Paid Notice: Deaths SCHURGIN, AUDREY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/world/monsoon-hangs-on-swamping-bangladesh.html | Monsoon Hangs On, Swamping Bangladesh | False | By Celia W. Dugger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/theater/for-men-of-a-certain-age-three-roles-to-savor.html | For Men of a Certain Age, Three Roles to Savor | False | By Matt Wolf | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/i-can-the-global-economy-really-stabilize-itself-737097.html | Can the Global Economy Really Stabilize Itself? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/as-irked-creditors-wait-officials-squabble-in-syracuse-bankruptcy.html | As Irked Creditors Wait, Officials Squabble in Syracuse Bankruptcy | False | By Leslie Eaton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/compressed-data-time-to-set-the-millennium-clock.html | Compressed Data; Time to Set The Millennium Clock | False | By Lisa Napoli | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/on-baseball-3-weeks-to-judgment-on-the-mets-season.html | ON BASEBALL; 3 Weeks to Judgment On the Mets' Season | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/us-open-the-unknown-swiss-upsets-graf.html | U.S. OPEN; The Unknown Swiss Upsets Graf | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/quotation-of-the-day-735760.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-fox-raymond.html | Paid Notice: Deaths FOX, RAYMOND | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/technology-many-computer-companies-most-candid-criticism-emerges-employee-e-mail.html | Technology; At many computer companies, the most candid criticism emerges from employee E-mail forums. | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/doonesbury-s-dow.html | Doonesbury's Dow | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/in-america-an-insult-to-harlem.html | In America; An Insult to Harlem | False | By Bob Herbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/joy-frustration-motherhood.html | Joy. Frustration. Motherhood. | False | By Leah Hager Cohen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/a-wasteland-and-proud-of-it-e-succeeds-with-reruns-and-short-attention-spans.html | A Wasteland, and Proud of It; E! Succeeds With Reruns and Short Attention Spans | False | By James Sterngold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/IHT-malaysia-worries-over-mahathirs-succession.html | Malaysia Worries Over Mahathir's Succession | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/patents-inventors-board-games-pursue-serious-business-fun-games-learning.html | Patents; The inventors of board games pursue the serious business of fun, games and learning. | False | By Sabra Chartrand | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/business/virginia-e-rice-a-reader-s-digest-editor-53.html | Virginia E. Rice, A Reader's Digest Editor, 53 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/sports/baseball-strike-zone-fools-mets-and-smoltz-dominates.html | BASEBALL; Strike Zone Fools Mets, And Smoltz Dominates | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-banov-ethel.html | Paid Notice: Deaths BANOV, ETHEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/bronx-mother-is-charged-after-baby-drowns-in-tub.html | Bronx Mother Is Charged After Baby Drowns in Tub | False | By Andrew Jacobs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/opinion/more-jobs-less-security.html | More Jobs, Less Security | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/books/the-strange-case-of-the-madman-with-a-quotation-for-every-word.html | The Strange Case of the Madman With a Quotation for Every Word | False | By Mel Gussow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/confrontation-harlem-overview-giuliani-organizers-rally-clash-over-use-force.html | CONFRONTATION IN HARLEM: THE OVERVIEW; Giuliani and Organizers of Rally Clash Over Use of Force by Police | False | By Abby Goodnough | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/world/phnom-penh-journal-high-minded-machiavelli-or-cambodia-s-spoiler.html | Phnom Penh Journal; High-Minded Machiavelli, or Cambodia's Spoiler | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/classified/paid-notice-deaths-kefalidis-nikos.html | Paid Notice: Deaths KEFALIDIS, NIKOS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-07 | 1998-09-07 | https://www.nytimes.com/1998/09/07/nyregion/metro-news-briefs-new-york-2-women-and-a-child-die-in-bronx-house-fire.html | METRO NEWS BRIEFS; NEW YORK; 2 Women and a Child Die in Bronx House Fire | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/media-business-advertising-chantilly-lace-wrong-song-should-yogurt-makers-go-for.html | THE MEDIA BUSINESS: ADVERTISING; Is 'Chantilly Lace' the wrong song and should yogurt makers go for the comic touch? | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/us/george-h-buchi-organic-chemist-dies-at-77.html | George H. Buchi, Organic Chemist, Dies at 77 | False | By Wolfgang Saxon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-morea-genevieve.html | Paid Notice: Deaths MOREA, GENEVIEVE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-wolf-dora-h.html | Paid Notice: Deaths WOLF, DORA H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-routtenberg-lilly-s.html | Paid Notice: Deaths ROUTTENBERG, LILLY S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-the-science-of-art-741710.html | The Science of Art | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-tuchschneider-herman-sidney.html | Paid Notice: Deaths TUCHSCHNEIDER, HERMAN SIDNEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/science/quest-for-frozen-pandemic-virus-yields-mixed-results.html | Quest for Frozen Pandemic Virus Yields Mixed Results | False | By John Noble Wilford | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-juviler-patricia.html | Paid Notice: Deaths JUVILER, PATRICIA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-merolla-joseph-s.html | Paid Notice: Deaths MEROLLA, JOSEPH S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/reformer-spared-for-now.html | Reformer Spared, for Now | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-spaeth-eloise-o-mara.html | Paid Notice: Deaths SPAETH, ELOISE O'MARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-imf-shouldn-t-bail-out-investors-who-failed-748153.html | I.M.F. Shouldn't Bail Out Investors Who Failed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/IHT-1923-mans-alimony-in-our-pages100-75-and-50-years-ago.html | 1923: Man's Alimony : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/us/santa-monica-seeking-a-return-to-on-line-civic-forum-of-yore.html | Santa Monica Seeking a Return To On-Line Civic Forum of Yore | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/us/political-briefing-polling-confirms-it-fritz-is-still-first.html | Political Briefing Polling Confirms It: Fritz Is Still First | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/arts/chess-full-of-youthful-fire-at-67-korchnoi-keeps-winning.html | CHESS; Full of Youthful Fire at 67, Korchnoi Keeps Winning | False | By Robert Byrne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-stein-herman-michael.html | Paid Notice: Deaths STEIN, HERMAN MICHAEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/the-writers-wish-list.html | The Writers' Wish List | False | By Alberto Manguel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/goldman-staff-to-discuss-stock-move.html | Goldman Staff To Discuss Stock Move | False | By Joseph Kahn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-murphy-austin-p-gus.html | Paid Notice: Deaths MURPHY, AUSTIN P. (GUS) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-mallin-gilda-and-ralph.html | Paid Notice: Deaths MALLIN, GILDA AND RALPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-brody-paul.html | Paid Notice: Deaths BRODY, PAUL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-strauss-john-hans.html | Paid Notice: Deaths STRAUSS, JOHN (HANS) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/inching-toward-justice-in-rwanda.html | Inching Toward Justice in Rwanda | False | By Sara Darehshori | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/pro-football-broncos-have-plenty-of-pop-to-defeat-the-patriots.html | PRO FOOTBALL; Broncos Have Plenty of Pop to Defeat the Patriots | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-kramer-eugene.html | Paid Notice: Deaths KRAMER, EUGENE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-thompson-darell-dv.html | Paid Notice: Deaths THOMPSON, DARELL "D.V." | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/arts/douglas-c-jones-73-conjurer-of-alternative-american-history.html | Douglas C. Jones, 73, Conjurer Of Alternative American History | False | By Kathryn Shattuck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/baseball-in-sosa-s-hometown-it-s-a-one-man-show.html | BASEBALL; In Sosa's Hometown, It's a One-Man Show | False | By Larry Rohter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/style/by-design-shoes-like-all-cats-at-night.html | By Design; Shoes Like All Cats at Night | False | By Anne-Marie Schiro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/us/political-briefing-a-tennessee-traveler-sees-the-country.html | Political Briefing; A Tennessee Traveler Sees the Country | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/us-open-williams-wins-2-well-officially-just-1.html | U.S. OPEN; Williams Wins 2 (Well, Officially Just 1) | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/style/IHT-womanly-wear-whats-next-previews-from-fashion-to-furnishings.html | Womanly Wear : What's Next?Previews From Fashion to Furnishings | False | By Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/world/kfar-ruppin-journal-air-force-seeking-dominion-over-fowl-of-the-air.html | Kfar Ruppin Journal; Air Force Seeking Dominion Over Fowl of the Air | False | By Douglas Jehl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Joyce Wadler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/style/times-magazine-names-style-editor.html | Times Magazine Names Style Editor | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/us/clinton-s-lawyer-seeks-early-look-at-starr-findings.html | CLINTON'S LAWYER SEEKS EARLY LOOK AT STARR FINDINGS | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/international-business-murdoch-reported-have-bid-950-million-for-britain-s.html | INTERNATIONAL BUSINESS; Murdoch Reported to Have Bid $950 Million for Britain's Richest Soccer Club | False | By Alan Cowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/transactions-749087.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-daniell-tatiana-tania-long.html | Paid Notice: Deaths DANIELL, TATIANA (TANIA) LONG | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/officer-is-injured-when-reveler-grabs-gun.html | Officer Is Injured When Reveler Grabs Gun | False | By David M. Halbfinger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/science/questions-surround-performance-enhancer.html | Questions Surround Performance Enhancer | False | By Holcomb B. Noble | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/science/personal-health-weighing-the-pros-and-cons-of-hormone-therapy.html | Personal Health; Weighing the Pros and Cons of Hormone Therapy | False | By Jane E. Brody | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/business-digest-746010.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/world/turmoil-in-russia-moscow-memo-communists-still-seeking-true-identity.html | TURMOIL IN RUSSIA: MOSCOW MEMO; Communists Still Seeking True Identity | False | By Michael Wines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-would-repentance-help-clinton-748099.html | Would Repentance Help Clinton? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-williams-c-dickerman.html | Paid Notice: Deaths WILLIAMS, C. DICKERMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-heinkele-e-james.html | Paid Notice: Deaths HEINKELE, E. JAMES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-topf-gibson-nancy.html | Paid Notice: Deaths TOPF, GIBSON, NANCY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/books/books-of-the-times-more-of-her-life-and-love-to-look-back-on.html | BOOKS OF THE TIMES; More of Her Life and Love, to Look Back On | False | By Michiko Kakutani | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-gromet-dr-robert-yarmouth.html | Paid Notice: Deaths GROMET, DR. ROBERT YARMOUTH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/international-business-bankruptcy-asian-way-no-sinking-no-swimming-just-floating.html | INTERNATIONAL BUSINESS; Bankruptcy The Asian Way; No Sinking, No Swimming, Just Floating Face Down | False | By Sheryl Wudunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-gilbride-charles-j.html | Paid Notice: Deaths GILBRIDE, CHARLES J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-reisman-david-b.html | Paid Notice: Deaths REISMAN, DAVID B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/science/health-watch-wanting-to-lose.html | Health Watch; Wanting to Lose | False | By John O'Neil | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/cool-reception-is-a-step-up-the-mayor-says.html | Cool Reception Is a Step Up, The Mayor Says | False | By Andy Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-schurgin-audrey.html | Paid Notice: Deaths SCHURGIN, AUDREY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/science/can-social-behavior-of-man-be-glimpsed-in-a-lowly-worm.html | Can Social Behavior of Man Be Glimpsed in a Lowly Worm? | False | By Nicholas Wade | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/world/as-tension-rises-in-cambodia-troops-fire-into-crowds.html | As Tension Rises in Cambodia, Troops Fire Into Crowds | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-wilcox-alex-and-petra.html | Paid Notice: Deaths WILCOX, ALEX AND PETRA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-memorials-cowen-joshua-lionel.html | Paid Notice: Memorials COWEN, JOSHUA LIONEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/us-open-sampras-keeps-the-future-in-its-place.html | U.S. OPEN; Sampras Keeps the Future in Its Place | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-hewson-robert-e.html | Paid Notice: Deaths HEWSON, ROBERT E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-berkowitz-philip.html | Paid Notice: Deaths BERKOWITZ, PHILIP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/arts/television-review-serving-beer-but-making-waves.html | TELEVISION REVIEW; Serving Beer but Making Waves | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/pro-football-parcells-sees-good-and-bad-but-dwells-on-the-ugly.html | PRO FOOTBALL; Parcells Sees Good and Bad, But Dwells on the Ugly | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-spanopoulou-eugenia-and-hodtsev.html | Paid Notice: Deaths SPANOPOULOU, EUGENIA AND HODTSEV | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/us/in-bellwether-district-clues-to-lewinsky-s-impact.html | In Bellwether District, Clues to Lewinsky's Impact | False | By R. W. Apple Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/worldbusiness/IHT-malaysia-oil-firm-shops-abroad.html | Malaysia Oil Firm Shops Abroad | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-memorials-kell-yetta.html | Paid Notice: Memorials KELL, YETTA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/pro-football-giants-stiffen-defense-after-an-early-letdown.html | PRO FOOTBALL; Giants Stiffen Defense After an Early Letdown | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-would-repentance-help-clinton-no-rules-on-resignation-748102.html | Would Repentance Help Clinton?; No Rules on Resignation | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/arts/a-doomed-ghetto-lives-in-a-time-capsule-of-art-and-desperation.html | A Doomed Ghetto Lives In a Time Capsule Of Art and Desperation | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/science/getting-to-the-truth-in-child-abuse-cases-new-methods.html | Getting to the Truth in Child Abuse Cases: New Methods | False | By Carey Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-nueweiler-adrienne.html | Paid Notice: Deaths NUEWEILER, ADRIENNE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-ross-andrine-adams.html | Paid Notice: Deaths ROSS, ANDRINE ADAMS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/us/atlanta-rally-unburdened-by-ills-of-harlem-s.html | Atlanta Rally Unburdened by Ills of Harlem's | False | By Kevin Sack | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/movies/giving-screenplays-a-sense-of-reality.html | Giving Screenplays a Sense of Reality | False | By Bernard Weinraub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-would-repentance-help-clinton-confession-90-s-style-748129.html | Would Repentance Help Clinton?; Confession, 90's Style | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/editorial-observer-agent-orange-in-vietnam-30-years-later.html | Editorial Observer; Agent Orange in Vietnam, 30 Years Later | False | By Philip M. Boffey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/c-correction-745863.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/IHT-1898-cretan-uprising-in-our-pages100-75-and-50-years-ago.html | 1898: Cretan Uprising : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/soccer-notebook-european-championship-surprises-in-early-qualifying.html | SOCCER: NOTEBOOK -- EUROPEAN CHAMPIONSHIP; Surprises In Early Qualifying | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/few-teacher-vacancies-as-new-york-city-recruits-5000-to-schools.html | Few Teacher Vacancies as New York City Recruits 5,000 to Schools | False | By Randal C. Archibold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/baseball-goodbye-ruth-hello-maris-now-wait-for-no-62-family-celebration-for.html | BASEBALL: Goodbye, Ruth; Hello, Maris; And Now the Wait for No. 62.; A Family Celebration For a Historic Moment | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/metro-news-briefs-new-jersey-proposal-would-end-car-pool-lane-limits.html | METRO NEWS BRIEFS: NEW JERSEY; Proposal Would End Car Pool Lane Limits | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-vardi-babajan.html | Paid Notice: Deaths VARDI, BABAJAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/the-markets-led-by-asia-stocks-abroad-rise-sharply.html | THE MARKETS; Led by Asia, Stocks Abroad Rise Sharply | False | By Mark Landler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-felsen-quartararo-danielle.html | Paid Notice: Deaths FELSEN, QUARTARARO, DANIELLE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/style/IHT-power-and-the-queen-of-punk.html | Power and the Queen of Punk | False | By Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/in-silicon-valley-big-swings-in-share-price-are-ho-hum.html | In Silicon Valley, Big Swings In Share Price Are Ho-Hum | False | By Sam Howe Verhovek | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/horse-racing-dark-skies-but-grand-totals-on-spa-s-last-day.html | HORSE RACING; Dark Skies, but Grand Totals, on Spa's Last Day | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-try-stronger-laws-on-child-support-748200.html | Try Stronger Laws On Child Support | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/IHT-burmese-military-rounds-up-110-dissident-party-members-eruptions-of.html | Burmese Military Rounds Up 110 Dissident Party Members : Eruptions of Tension Put Southeast Asian Capitals on Alert | False | By Thomas Crampton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-loewenheim-harold-a.html | Paid Notice: Deaths LOEWENHEIM, HAROLD A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-memorials-scott-matthew-thompson.html | Paid Notice: Memorials SCOTT, MATTHEW THOMPSON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/world/russia-turmoil-overview-yeltsin-s-nominee-rejected-2d-time-bank-chief-quits.html | RUSSIA IN TURMOIL: THE OVERVIEW; YELTSIN'S NOMINEE REJECTED 2D TIME; BANK CHIEF QUITS | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/subway-rape-raises-concern-about-reduced-train-crews.html | Subway Rape Raises Concern About Reduced Train Crews | False | By Somini Sengupta | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-try-stronger-laws-on-child-support-748226.html | Try Stronger Laws On Child Support | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/world/turmoil-russia-economy-central-banker-s-resignation-deepens-financial-chasm.html | TURMOIL IN RUSSIA: THE ECONOMY; Central Banker's Resignation Deepens Financial Chasm | False | By Timothy L. O'Brien | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-rushing-a-vaccine-721816.html | Rushing a Vaccine | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-try-stronger-laws-on-child-support-748188.html | Try Stronger Laws On Child Support | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/sports-of-the-times-many-joys-of-a-home-run-lovefest.html | Sports of The Times; Many Joys of a Home Run Lovefest | False | By George Veesey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/IHT-supporters-flock-to-hear-ousted-minister-malaysia-street-politics-are.html | Supporters Flock to Hear Ousted Minister : Malaysia Street Politics Are Revived by Anwar | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-hayman-seymour-sy.html | Paid Notice: Deaths HAYMAN, SEYMOUR "SY." | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-kefalidis-nikos.html | Paid Notice: Deaths KEFALIDIS, NIKOS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/baseball-hundley-is-an-afterthought.html | BASEBALL; Hundley Is an Afterthought | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-imf-shouldn-t-bail-out-investors-who-failed-748161.html | I.M.F. Shouldn't Bail Out Investors Who Failed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/candidates-for-schumer-s-seat-try-to-set-themselves-apart.html | Candidates for Schumer's Seat Try to Set Themselves Apart | False | By Jonathan P. Hicks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/world/two-old-foes-in-ulster-wars-speak-directly-in-first-meeting.html | Two Old Foes in Ulster Wars Speak Directly in First Meeting | False | By James F. Clarity | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/science/going-boldly-where-no-artist-has-gone.html | Going Boldly Where No Artist Has Gone | False | By Dennis Overbye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-fuhrmann-william.html | Paid Notice: Deaths FUHRMANN, WILLIAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/us/with-a-mountain-at-stake-tiny-tribe-and-new-mexico-neighbors-do-battle.html | With a Mountain at Stake, Tiny Tribe and New Mexico Neighbors Do Battle | False | By James Brooke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/IHT-about-taiwan-letters-to-the-editor.html | About Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/4-are-killed-as-storms-lash-the-northeast.html | 4 Are Killed As Storms Lash The Northeast | False | By Frank Bruni | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/world/security-experts-assessing-us-embassies.html | Security Experts Assessing U.S. Embassies | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/quotation-of-the-day-745871.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/IHT-1948-french-crisis-in-our-pages100-75-and-50-years-ago.html | 1948: French Crisis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/IHT-letters-to-the-editor-92878264855.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/nyc-untouched-by-a-promise-to-reach-out.html | NYC; Untouched By a Promise To Reach Out | False | By Clyde Haberman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/style/IHT-home-for-rustic-chic-whats-nextpreviews-from-fashion-to-furnishings.html | Home for Rustic Chic : What's Next?Previews From Fashion to Furnishings | False | By Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/connecticut-senate-rivals-start-tv-ad-campaigns-tonight-with-no-party-mentioned.html | Connecticut Senate Rivals Start TV Ad Campaigns Tonight, With No Party Mentioned | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/IHT-powerloving-prime-minister-tightens-grip-on-key-players-a-wary-slovakia.html | Power-Loving Prime Minister Tightens Grip On Key Players : A Wary Slovakia Braces for Elections | False | By Peter S. Green, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/baseball-a-hand-from-above-helps-slipping-boston.html | BASEBALL; A Hand From Above Helps Slipping Boston | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/us/at-state-u-no-room-at-the-dorm-for-the-invited-but-not-expected.html | At State U., No Room at the Dorm For the Invited but Not Expected | False | By Jo Thomas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/us/political-briefing-a-favorite-son-in-nevada-nonc.html | Political Briefing; A Favorite Son: In Nevada, 'None' | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/science/personal-computers-a-new-twist-on-air-mail-for-unplugged-travelers.html | PERSONAL COMPUTERS; A New Twist on Air Mail For Unplugged Travelers | False | By Rob Fixmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-poor-students-too-can-serve-the-community-741701.html | Poor Students, Too, Can Serve the Community | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/unwinding-to-a-caribbean-rhythm.html | Unwinding to a Caribbean Rhythm | False | By Elisabeth Bumiller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-blasucci-carole-a-nee-giordano.html | Paid Notice: Deaths BLASUCCI, CAROLE A. (NEE GIORDANO) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/plus-rowing-world-championships-us-eights-advance-to-finals.html | PLUS: ROWING -- WORLD CHAMPIONSHIPS; U.S. Eights Advance to Finals | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/world/richardson-reflects-on-his-un-days.html | Richardson Reflects on His U.N. Days | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/abroad-at-home-private-and-public.html | Abroad at Home; Private and Public | False | By Anthony Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-try-stronger-laws-on-child-support-748196.html | Try Stronger Laws On Child Support | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/public-lives-part-pit-bull-part-teddy-bear-all-appetite.html | PUBLIC LIVES; Part Pit Bull, Part Teddy Bear, All Appetite | False | By Joyce Wadler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-scott-matthew-thompson.html | Paid Notice: Deaths SCOTT, MATTHEW THOMPSON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/drugs-taint-an-annual-round-of-gay-revels.html | Drugs Taint an Annual Round of Gay Revels | False | By Frank Bruni | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/candidates-struggle-to-stir-up-interest-in-new-york-races.html | Candidates Struggle To Stir Up Interest In New York Races | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/market-place-buying-buffett-at-a-big-premium-to-the-sum-of-his-parts.html | Market Place; Buying Buffett at a Big Premium to the Sum of His Parts | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-patterson-horace-justin-bud.html | Paid Notice: Deaths PATTERSON, HORACE JUSTIN (BUD) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/baseball-valentine-goes-to-mat-and-the-mets-return-the-favor-with-victory.html | BASEBALL; Valentine Goes to Mat and the Mets Return the Favor With Victory | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/tourism-thrives-but-portfolio-jitters-could-quiet-the-boom.html | Tourism Thrives, but Portfolio Jitters Could Quiet the Boom | False | By Edwin McDowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/the-media-business-advertising-addenda-three-marketers-select-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Three Marketers Select Agencies | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/IHT-us-should-seize-the-chance-to-engage-iran.html | U.S. Should Seize the Chance to Engage Iran | False | By Stanley A. Weiss, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-murphy-gerald-j.html | Paid Notice: Deaths MURPHY, GERALD J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/science/q-a-737623.html | Q&A | False | By C. Claiborne Ray | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/IHT-the-clash-that-matters-is-occurring-within-societies.html | The Clash That Matters Is Occurring Within Societies | False | By Jean Daniel, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-shockey-william-hr-jr.html | Paid Notice: Deaths SHOCKEY, WILLIAM H.R. JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/data-recorder-missed-swissair-flight-s-final-minutes-investigator-says.html | Data Recorder Missed Swissair Flight's Final Minutes, Investigator Says | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/worldbusiness/IHT-thinking-aheadcommentary-mideast-needs-western.html | THINKING AHEAD/Commentary : Mideast Needs Western Attention | False | By Reginald Dale, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/world/congo-peace-talks-finish-with-agreement-reported.html | Congo Peace Talks Finish With Agreement Reported | False | By Suzanne Daley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/style/american-fashion-tries-to-get-a-jump-on-europeans.html | American Fashion Tries to Get a Jump on Europeans | False | By Constance C. R. White | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/international-business-it-s-not-easy-being-small-in-south-korea.html | INTERNATIONAL BUSINESS; It's Not Easy Being Small in South Korea | False | By Stephanie Strom | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/greenspan-s-words-taken-for-golden.html | Greenspan's Words Taken For Golden | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/baseball-mcgwire-grabs-share-of-maris-s-mark.html | BASEBALL; McGwire Grabs Share of Maris's Mark | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/inside-747548.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/giuliani-as-usual.html | Giuliani as Usual | False | By Dan Barry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-detels-michael.html | Paid Notice: Deaths DETELS, MICHAEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/metro-news-briefs-new-jersey-man-dies-after-falling-off-sport-fishing-boat.html | METRO NEWS BRIEFS: NEW JERSEY; Man Dies After Falling Off Sport Fishing Boat | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/arts/where-young-viewers-go-ads-follow-wb-network-with-narrow-focus-grows-20-percent.html | Where Young Viewers Go (and Ads Follow); The WB Network, With a Narrow Focus, Grows 20 Percent | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/art-of-the-deal-meets-science-of-market-drop.html | Art of the Deal Meets Science of Market Drop | False | By Laura M. Holson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/a-nomination-for-governor.html | A Nomination for Governor | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/worldbusiness/IHT-gates-sees-pretty-exciting-opportunities-europe.html | Gates Sees 'Pretty Exciting' Opportunities : Europe Gains on U.S. In On-Line Commerce | False | By Victoria Shannon, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/theater/a-rhapsody-of-words-assembled-for-the-ear.html | A Rhapsody Of Words, Assembled For the Ear | False | By Matt Wolf | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/sports-of-the-times-men-s-game-displays-a-one-name-marquee-and-it-says-sampras.html | Sports of The Times; Men's Game Displays a One-Name Marquee, and It Says Sampras | False | By Harvey Araton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/nyregion/news-summary-747963.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/the-political-crisis-in-moscow.html | The Political Crisis in Moscow | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/style/us-designers-drop-european-coattails.html | U.S. Designers Drop European Coattails | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-malloy-edwin-a.html | Paid Notice: Deaths MALLOY, EDWIN A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/who-invited-you.html | Who Invited You? | False | By Patricia Volk | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/opinion/l-would-repentance-help-clinton-mr-starr-s-conflicts-748110.html | Would Repentance Help Clinton?; Mr. Starr's Conflicts | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/sports/tv-sports-no-61-leaves-no-time-for-poetry.html | TV SPORTS; No. 61 Leaves No Time For Poetry | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/books/arts-in-america-bilingual-author-finds-something-gained-in-translation.html | Arts in America; Bilingual Author Finds Something Gained in Translation | False | By Mireya Navarro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/us/political-briefing-political-calendar.html | Political Briefing; Political Calendar | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/classified/paid-notice-deaths-metzger-juan.html | Paid Notice: Deaths METZGER, JUAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/us/an-election-bellwether.html | An Election Bellwether | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/science/a-cleaner-harbor-lures-water-birds-to-new-york.html | A Cleaner Harbor Lures Water Birds to New York | False | By Jane E. Brody | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/business/the-media-business-advertising-addenda-executives-depart-from-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Depart From 3 Agencies | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-08 | 1998-09-08 | https://www.nytimes.com/1998/09/08/science/science-watch-738506.html | Science Watch | False | By Henry Fountain | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/quotation-of-the-day-761427.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-lisman-jack-v-md.html | Paid Notice: Deaths LISMAN, JACK V. M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-home-runs-become-the-order-of-the-day.html | BASEBALL; Home Runs Become The Order Of the Day | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/media-business-advertising-focus-brand-building-2-big-marketers-will-consolidate.html | THE MEDIA BUSINESS: ADVERTISING; To focus on brand-building, 2 big marketers will consolidate portions of their accounts. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-mallin-gilda-and-ralph.html | Paid Notice: Deaths MALLIN, GILDA AND RALPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/music-review-improvising-in-dancing-shoes.html | MUSIC REVIEW; Improvising in Dancing Shoes | False | By Peter Watrous | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/c-corrections-764205.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/no-easy-route-to-recovering-nazi-plunder.html | No Easy Route to Recovering Nazi Plunder | False | By Judith H. Dobrzynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-shapiro-george-m.html | Paid Notice: Deaths SHAPIRO, GEORGE M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/test-kitchen-grilling-with-the-mark-of-the-wild.html | TEST KITCHEN; Grilling With the Mark of the Wild | False | By Amanda Hesser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/critic-s-notebook-waiter-there-s-an-elbow-in-my-soup.html | CRITIC'S NOTEBOOK; Waiter, There's an Elbow in My Soup | False | By Eric Asimov | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-loewenheim-harold-a.html | Paid Notice: Deaths LOEWENHEIM, HAROLD A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/calendar.html | CALENDAR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/1998-campaign-advertising-lieutenant-governor-starting-tv-spots-governor-s-race.html | THE 1998 CAMPAIGN: THE ADVERTISING; Lieutenant Governor Starting TV Spots in Governor's Race | False | By Abby Goodnough | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/medicare-panacea-turns-patient-hmo-s-now-must-treat-their-own-ills.html | Medicare Panacea Turns Patient; H.M.O's Now Must Treat Their Own Ills | False | By David J. Morrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/world/cambodia-security-forces-tear-down-protesters-tent-city.html | Cambodia Security Forces Tear Down Protesters' Tent City | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-zuckerman-sara.html | Paid Notice: Deaths ZUCKERMAN, SARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/world/patch-of-desert-is-key-to-mideast-talks-next-step.html | Patch of Desert Is Key to Mideast Talks' Next Step | False | By Deborah Sontag | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-malloy-edwin-a.html | Paid Notice: Deaths MALLOY, EDWIN A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/world/talks-on-a-cease-fire-in-congo-end-peace-gets-only-lip-service.html | Talks on a Cease-Fire in Congo End; Peace Gets Only Lip Service | False | By Suzanne Daley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/news-summary-762288.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-thompson-clifford.html | Paid Notice: Deaths THOMPSON, CLIFFORD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/public-lives-a-fashion-groupie-finds-the-perfect-niche.html | PUBLIC LIVES; A Fashion Groupie Finds the Perfect Niche | False | By Elisabeth Bumiller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/world/chief-un-arms-inspector-disturbed-by-criticism-of-ex-inspector.html | Chief U.N. Arms Inspector Disturbed by Criticism of Ex-Inspector | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/the-1998-campaign-the-election-law-late-primary-just-who-does-it-hurt-or-benefit.html | THE 1998 CAMPAIGN: THE ELECTION LAW; Late Primary: Just Who Does It Hurt or Benefit? | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/c-corrections-764191.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/sports-times-mighty-swing-grand-record-after-37-years-mcgwire-passes-maris.html | Sports of The Times: A MIGHTY SWING, A GRAND RECORD; After 37 Years, McGwire Passes Maris | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-blanchard-phyllis-yvonne.html | Paid Notice: Deaths BLANCHARD, PHYLLIS YVONNE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/IHT-helping-russia-letters-to-the-editor.html | Helping Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/c-corrections-764272.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/about-new-york-over-a-bridge-the-real-life-of-nueva-york.html | About New York; Over a Bridge, The Real Life Of Nueva York | False | By David Gonzalez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/liberties-view-from-the-limo.html | Liberties; View From the Limo | False | By Maureen Dowd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-campaign-reform-limits-speech-764485.html | Campaign 'Reform' Limits Speech | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/brazil-plans-modest-steps-to-spur-exports-and-limit-spending.html | Brazil Plans Modest Steps to Spur Exports and Limit Spending | False | By Diana Jean Schemo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/1998-campaign-debate-mccaughey-ross-assails-vallone-chief-party-rival-tv-debate.html | THE 1998 CAMPAIGN: THE DEBATE; McCaughey Ross Assails Vallone, Chief Party Rival, in TV Debate | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/IHT-1923-defiant-vintner-in-our-pages100-75-and-50-years-ago.html | 1923: Defiant Vintner : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/IHT-its-one-world-ready-or-notbut-some-are-not.html | It's One World, Ready or Not?But Some Are Not | False | By Marshall Auerback and Patrick Smith, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/IHT-now-a-first-line-of-defense-against-chemical-hazards.html | Now a First Line of Defense Against Chemical Hazards | False | By Jacques Diouf and Klaus Töĺ̈š̨pfer, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-media-business-advertising-addenda-new-venture-for-ralph-nader.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Venture For Ralph Nader | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/style/IHT-the-lingering-maceo-melody.html | The Lingering Maceo Melody | False | By Mike Zwerin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-kamas-john-p.html | Paid Notice: Deaths KAMAS, JOHN P. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/merrill-lynch-s-overseas-loss-is-135-million.html | Merrill Lynch's Overseas Loss Is $135 Million | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/big-metropolis-on-campus-new-york-siren-song-lures-more-college-applications.html | Big Metropolis on Campus; New York Siren Song Lures More College Applications | False | By Karen W. Arenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-markets-expert-on-banking-mergers-at-goldman-sachs-plans-to-retire.html | THE MARKETS; Expert on Banking Mergers at Goldman, Sachs Plans to Retire | False | By Laura M. Holson and Joseph Kahn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/arts-abroad-poetic-justice-for-an-artist-ridiculed-by-the-nazis.html | ARTS ABROAD; Poetic Justice for an Artist Ridiculed by the Nazis | False | By Craig R. Whitney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/world/security-flaws-left-embassy-in-nairobi-open-to-attack.html | Security Flaws Left Embassy in Nairobi Open to Attack | False | By James C. McKinley Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/business-travel-that-old-american-express-standby-check-will-soon-be-that-new.html | Business Travel; That old American Express standby, the check, will soon be out in that new currency, the euro. | False | By Edwin McDowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/world/as-ruble-crashes-hangover-hurts-a-lot.html | As Ruble Crashes, Hangover Hurts a Lot | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/mcdougal-s-trial-begins-with-chronicle-of-finances.html | McDougal's Trial Begins With Chronicle of Finances | False | By Todd S. Purdum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/ibm-to-introduce-disk-drive-of-tiny-size-and-big-capacity.html | I.B.M. to Introduce Disk Drive Of Tiny Size and Big Capacity | False | By John Markoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-fan-s-collection-offers-cardboard-chronicle.html | BASEBALL; Fan's Collection Offers Cardboard Chronicle | False | By Charlie Nobles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-topf-nancy.html | Paid Notice: Deaths TOPF, NANCY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-kunin-jack.html | Paid Notice: Deaths KUNIN, JACK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/pro-football-lerner-wins-browns-for-530-million.html | PRO FOOTBALL; Lerner Wins Browns for $530 Million | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/25-and-under-from-afghanistan-a-patchwork-of-cuisines.html | $25 AND UNDER; From Afghanistan, a Patchwork of Cuisines | False | By Eric Asimov | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/a-long-way-from-margaritaville.html | A Long Way From Margaritaville | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/pop-review-singing-of-byron-yet-unborn.html | POP REVIEW; Singing Of Byron, Yet Unborn | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/off-the-menu-building-an-empire.html | OFF THE MENU; Building an Empire | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-tahmoush-albert.html | Paid Notice: Deaths TAHMOUSH, ALBERT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-sachs-raymond-sr.html | Paid Notice: Deaths SACHS, RAYMOND., SR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/testing-president-investigation-report-starr-against-clinton-expected-soon.html | TESTING OF A PRESIDENT: THE INVESTIGATION; Report by Starr Against Clinton Expected Soon | False | By Don van Natta Jr. and James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-manevitz-pauline.html | Paid Notice: Deaths MANEVITZ, PAULINE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/testing-president-capitol-hill-more-democrats-rebuke-clinton-call-for-public.html | TESTING OF A PRESIDENT: CAPITOL HILL; More Democrats Rebuke Clinton and Call for Public Report | False | By Lizette Alvarez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-yankees-notebook-pinstripes-could-be-short-lived-for-lowell.html | BASEBALL: YANKEES NOTEBOOK; Pinstripes Could Be Short-Lived for Lowell | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/us-open-hingis-makes-quick-work-of-rival-seles-in-quarterfinal.html | U.S. OPEN; Hingis Makes Quick Work of Rival Seles In Quarterfinal | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-promote-safe-sex-too-755575.html | Promote Safe Sex, Too | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/nancy-topf-55-a-choreographer-and-teacher.html | Nancy Topf, 55, a Choreographer and Teacher | False | By Jennifer Dunning | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/beleaguered-illinois-senator-accuses-a-critic-of-racism.html | Beleaguered Illinois Senator Accuses a Critic of Racism | False | By Pam Belluck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-vardi-babajan.html | Paid Notice: Deaths VARDI, BABAJAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-sherman-anna-newta.html | Paid Notice: Deaths SHERMAN, ANNA (NEWTA) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/smoke-and-mirrors-rock-and-roll-a-master-illusionist-fills-arenas-with-magic.html | Smoke and Mirrors, Rock-and-Roll; A Master Illusionist Fills Arenas With Magic | False | By Neil Strauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/out-of-step-on-the-harlem-march.html | Out of Step on the Harlem March | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/suspect-held-in-colorado-shooting-rampage.html | Suspect Held in Colorado Shooting Rampage | False | By James Brooke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-scott-matthew-thompson.html | Paid Notice: Deaths SCOTT, MATTHEW THOMPSON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/pro-football-giants-notebook-gray-delays-decision-on-joining-the-giants.html | PRO FOOTBALL: GIANTS NOTEBOOK; Gray Delays Decision On Joining the Giants | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-weinstein-edwin-md.html | Paid Notice: Deaths WEINSTEIN, EDWIN, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/researchers-report-success-in-method-to-pick-baby-s-sex.html | Researchers Report Success in Method To Pick Baby's Sex | False | By Gina Kolata | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/when-art-becomes-a-metaphor-for-identity.html | When Art Becomes A Metaphor For Identity | False | By Michael Kimmelman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/world/exporters-in-china-are-left-wondering-where-all-the-russian-traders-went.html | Exporters in China Are Left Wondering Where All the Russian Traders Went | False | By Elisabeth Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-strauss-john-hans.html | Paid Notice: Deaths STRAUSS, JOHN. (HANS) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/metro-news-briefs-new-jersey-man-held-in-stabbing-dies-in-jail-cell.html | METRO NEWS BRIEFS: NEW JERSEY; Man Held in Stabbing Dies in Jail Cell | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-yale-s-modernist-icon-754927.html | Yale's Modernist Icon | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/nikos-kefalidis-55-a-real-estate-developer.html | Nikos Kefalidis, 55, a Real Estate Developer | False | By Nadine Brozan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-bell-patrick-w.html | Paid Notice: Deaths BELL, PATRICK W. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/metro-news-briefs-new-jersey-trial-to-determine-fate-of-abortion-ban.html | METRO NEWS BRIEFS: NEW JERSEY; Trial to Determine Fate of Abortion Ban | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/company-news-equity-inns-cancels-planned-acquisition-of-rfs.html | COMPANY NEWS; EQUITY INNS CANCELS PLANNED ACQUISITION OF RFS | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/glenn-bernbaum-a-solomon-of-bistro-seating-dies-at-76.html | Glenn Bernbaum, a Solomon of Bistro Seating, Dies at 76 | False | By Enid Nemy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/tv-notes-clobbering-prime-time.html | TV NOTES; Clobbering Prime Time | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/IHT-burma-steps-up-arrests-of-dissident-party-members.html | Burma Steps Up Arrests of Dissident Party Members | False | By Thomas Crampton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/company-news-imperial-holly-to-buy-diamond-crystal-specialty-foods.html | COMPANY NEWS; IMPERIAL HOLLY TO BUY DIAMOND CRYSTAL SPECIALTY FOODS | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-corbet-sandra.html | Paid Notice: Deaths CORBET, SANDRA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-metzger-juan.html | Paid Notice: Deaths METZGER, JUAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-konigsbach-morris.html | Paid Notice: Deaths KONIGSBACH, MORRIS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/worldbusiness/IHT-business-cautiously-approves-of-malaysian-controls.html | Business Cautiously Approves of Malaysian Controls | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-schurgin-audrey.html | Paid Notice: Deaths SCHURGIN, AUDREY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/districts-scramble-for-rooms-as-preschools-grow.html | Districts Scramble for Rooms as Preschools Grow | False | By Lynette Holloway | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/microsoft-asks-for-dismissal-of-us-suit.html | Microsoft Asks For Dismissal Of U.S. Suit | False | By Joel Brinkley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-hundley-remains-on-outside.html | BASEBALL; Hundley Remains On Outside | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/IHT-380point-gain-is-biggest-ever-a-new-optimism-sends-dow-soaring.html | 380-Point Gain Is Biggest Ever : A New Optimism Sends Dow Soaring | False | By Mitchell Martin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/1998-campaign-trail-3-democrats-race-for-senate-strive-rally-supporters.html | THE 1998 CAMPAIGN: ON THE TRAIL; 3 Democrats in Race for Senate Strive to Rally Supporters | False | By Amy Waldman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/nfl-roundup.html | N.F.L.: ROUNDUP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/after-violent-storms-cleanup-begins.html | After Violent Storms, Cleanup Begins | False | By Ronald Smothers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/vermont-vote-turns-fiction-into-a-fact.html | Vermont Vote Turns Fiction Into a Fact | False | By Carey Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/pro-football-the-jets-focus-on-johnson-and-foley.html | PRO FOOTBALL; The Jets Focus on Johnson And Foley | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/us-open-3-swedes-gain-the-quarterfinals.html | U.S. OPEN; 3 Swedes Gain the Quarterfinals | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/transactions-765520.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/service-for-f-h-knubel.html | Service for F. H. Knubel | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/movies/film-review-chile-confronts-its-own-history.html | FILM REVIEW; Chile Confronts Its Own History | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/international-briefs-natwest-announces-its-next-chairman.html | INTERNATIONAL BRIEFS; NatWest Announces Its Next Chairman | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-hollywood-realities-754897.html | Hollywood Realities | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/worldbusiness/IHT-rules-aimed-at-speculators-will-be-hard-to-enforce.html | Rules Aimed at 'Speculators' Will Be Hard to Enforce, Analysts Say : Big Hurdles Seen for Hong Kong | False | By Philip Segal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-memorials-strauss-simon-d.html | Paid Notice: Memorials STRAUSS, SIMON D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-hammond-marion-french.html | Paid Notice: Deaths HAMMOND, MARION FRENCH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-politicians-easy-out-764620.html | Politicians' Easy Out | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/city-settles-prison-health-care-lawsuit.html | City Settles Prison Health Care Lawsuit | False | By David Rohde | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/colleges-football.html | COLLEGES: FOOTBALL | False | By Ron Dicker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-mcgwire-is-king-but-sosa-is-prince.html | BASEBALL; McGwire Is King, but Sosa Is Prince | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-dawson-helaine.html | Paid Notice: Deaths DAWSON, HELAINE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/testing-of-a-president-excerpts-from-letters-by-kendall-and-starr.html | TESTING OF A PRESIDENT; Excerpts From Letters By Kendall and Starr | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/tv-notes-a-carnival-no-way.html | TV NOTES; A Carnival? No Way | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/IHT-white-house-tries-to-shift-attention-from-lewinsky-scandal-for-clinton.html | White House Tries to Shift Attention From Lewinsky Scandal : For Clinton, More Fire From His Allies | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-seaman-bernard.html | Paid Notice: Deaths SEAMAN, BERNARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/a-neglected-antiterror-weapon.html | A Neglected Anti-Terror Weapon | False | By Ronald K. Noble | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/the-minimalist-crusty-lamb-shanks-that-stay-succulent.html | THE MINIMALIST; Crusty Lamb Shanks That Stay Succulent | False | By Mark Bittman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-feffer-rose.html | Paid Notice: Deaths FEFFER, ROSE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-neilson-isabelle.html | Paid Notice: Deaths NEILSON, ISABELLE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/world/world-news-briefs-3-cultures-foundation-opened-by-shimon-peres.html | World News Briefs; 3-Cultures Foundation Opened by Shimon Peres | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-leavy-doris-l.html | Paid Notice: Deaths LEAVY, DORIS L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/a-table-for-very-close-friends.html | A Table For Very Close Friends | False | By William Grimes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/style/IHT-in-venice-a-european-view-of-private-ryan-slaughter-and-sentiment.html | In Venice, a European View of 'Private Ryan' : Slaughter and Sentiment | False | By Roderick Conway Morris, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/court-is-asked-to-end-bias-in-schools-in-hartford.html | Court Is Asked To End Bias In Schools In Hartford | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-bernbaum-glenn.html | Paid Notice: Deaths BERNBAUM, GLENN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/plus-tv-sports-nfl-cbs-ratings-strong-in-return-to-football.html | PLUS: TV SPORTS -- N.F.L.; CBS Ratings Strong In Return to Football | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/the-gloom-around-bill-clinton.html | The Gloom Around Bill Clinton | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/books/books-of-the-times-savoring-a-borges-blend-of-imaginings.html | BOOKS OF THE TIMES; Savoring a Borges Blend of Imaginings | False | By Richard Bernstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-beyond-the-homers-maris-was-a-complete-player.html | BASEBALL; Beyond the Homers, Maris Was a Complete Player | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-o-donnell-kirk.html | Paid Notice: Deaths O'DONNELL, KIRK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-livanavage-catherine-a.html | Paid Notice: Deaths LIVANAVAGE, CATHERINE A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/testing-of-a-president-the-legal-issues-clinton-aides-detail-strategy.html | TESTING OF A PRESIDENT: THE LEGAL ISSUES; Clinton Aides Detail Strategy | False | By Neil A. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-kefalidis-nikos.html | Paid Notice: Deaths KEFALIDIS, NIKOS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/theater/side-man-is-moving-to-the-john-golden.html | 'Side Man' Is Moving To the John Golden | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-litwin-celia.html | Paid Notice: Deaths LITWIN, CELIA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-nelson-tara.html | Paid Notice: Deaths NELSON, TARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/IHT-letters-to-the-editor-92762043252.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/business-digest-761133.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/pro-football-on-the-giants-artificial-turf-pops-up-as-no-1-foe.html | PRO FOOTBALL: ON THE GIANTS; Artificial Turf Pops Up as No. 1 Foe | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/books/edward-robb-ellis-dies-at-87-diarist-of-22-million-words.html | Edward Robb Ellis Dies at 87; Diarist of 22 Million Words | False | By Janny Scott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-showdown-at-60-feet-cone-outduels-martinez.html | BASEBALL; Showdown at 60 Feet: Cone Outduels Martinez | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/clinton-sends-top-aide-to-assess-the-northwest-strike-deadlock.html | Clinton Sends Top Aide to Assess the Northwest Strike Deadlock | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/company-briefs-764914.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/world/yeltsin-s-silence-fuels-talk-of-new-choices-for-premier.html | Yeltsin's Silence Fuels Talk Of New Choices for Premier | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/mcgwire-does-it.html | McGwire Does It! | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/wine-talk-newsletter-points-the-way-to-rare-buys.html | WINE TALK; Newsletter Points the Way to Rare Buys | False | By Frank J. Prial | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-hayman-seymour-sy.html | Paid Notice: Deaths HAYMAN, SEYMOUR "SY," | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/testing-president-campaigns-leading-democrat-s-theme-it-s-long-long-time-now.html | TESTING OF A PRESIDENT: THE CAMPAIGNS; A Leading Democrat's Theme: It's a Long, Long Time From Now Till November | False | By Rick Lyman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/international-business-financial-unit-spun-off-british-american-tobacco-rises-38.html | INTERNATIONAL BUSINESS; Financial Unit Spun Off, British American Tobacco Rises 38% | False | By Alan Cowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/greyhound-unveils-its-plan-to-serve-the-disabled-fully.html | Greyhound Unveils Its Plan To Serve the Disabled Fully | False | By Allen R. Myerson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/testing-of-a-president-the-president-cheers-and-jeers-greet-clinton-in-suburbs.html | TESTING OF A PRESIDENT: THE PRESIDENT; Cheers and Jeers Greet Clinton in Suburbs | False | By Francis X. Clines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-markets-market-place-the-bulls-stampede-back-shoving-chicken-little-aside.html | THE MARKETS: Market Place; The Bulls Stampede Back, Shoving Chicken Little Aside | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-solomon-tillie.html | Paid Notice: Deaths SOLOMON, TILLIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/on-pro-football-no-room-for-panic-in-the-game-plan.html | ON PRO FOOTBALL; No Room for Panic in the Game Plan | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/IHT-1948-class-war-in-our-pages100-75-and-50-years-ago.html | 1948: 'Class War' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/metro-news-briefs-new-jersey-lapse-in-communication-at-newark-airport.html | METRO NEWS BRIEFS: NEW JERSEY; Lapse in Communication At Newark Airport | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-figatner-florence.html | Paid Notice: Deaths FIGATNER, FLORENCE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-memorials-cohn-betty-l.html | Paid Notice: Memorials COHN, BETTY L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/study-strongly-supports-affirmative-action-in-admissions-to-elite-colleges.html | Study Strongly Supports Affirmative Action in Admissions to Elite Colleges | False | By Ethan Bronner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/IHT-washington-has-a-japanese-friend-who-is-threatening-trouble.html | Washington Has a Japanese Friend Who Is Threatening Trouble | False | By Gregory Clark, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-berkowitz-philip.html | Paid Notice: Deaths BERKOWITZ, PHILIP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-routtenberg-lilly-s.html | Paid Notice: Deaths ROUTTENBERG, LILLY S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/c-corrections-764183.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/company-news-met-life-announces-plans-to-cut-1950-nonsales-jobs.html | COMPANY NEWS; MET LIFE ANNOUNCES PLANS TO CUT 1,950 NONSALES JOBS | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/restaurants-trying-to-make-food-part-of-the-allure.html | RESTAURANTS; Trying to Make Food Part of the Allure | False | By Ruth Reichl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-memorials-scott-matthew-thompson.html | Paid Notice: Memorials SCOTT, MATTHEW THOMPSON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/inside-762903.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-goldstein-miriam.html | Paid Notice: Deaths GOLDSTEIN, MIRIAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-the-metaphysics-of-a-home-run-764590.html | The Metaphysics Of a Home Run | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/c-corrections-764221.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-media-business-advertising-addenda-people-763969.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-eisendrath-barbara-t.html | Paid Notice: Deaths EISENDRATH, BARBARA T. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-the-metaphysics-of-a-home-run-764558.html | The Metaphysics Of a Home Run | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-siegel-kenneth.html | Paid Notice: Deaths SIEGEL, KENNETH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/arts/tv-notes-it-s-got-squiggle-appeal.html | TV NOTES; It's Got Squiggle Appeal | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/baseball-just-clearing-the-wall-mcgwire-claims-the-record.html | BASEBALL; Just Clearing the Wall, McGwire Claims the Record | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/IHT-another-day-another-coach-gonenow-its-vogts.html | Another Day, Another Coach Gone:Now It's Vogts | False | By Rob Hughes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/us-open-agassi-comes-up-short-in-rally-against-kucera.html | U.S. OPEN; Agassi Comes Up Short In Rally Against Kucera | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-bolsterli-andrew.html | Paid Notice: Deaths BOLSTERLI, ANDREW | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/reno-announces-an-initial-inquiry-into-clinton-ads.html | RENO ANNOUNCES AN INITIAL INQUIRY INTO CLINTON ADS | False | By David Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/pataki-signs-law-creating-hudson-park.html | Pataki Signs Law Creating Hudson Park | False | By Douglas Martin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/one-child-many-influences.html | One Child, Many Influences | False | By Perri Klass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/sun-and-microsystems-face-off-at-hearing-on-96-java-pact.html | Sun and Microsystems Face Off at Hearing on '96 Java Pact | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/style/IHT-another-rendition-of-get-the-guests-premiere-of-albee.html | Another Rendition Of 'Get the Guests' : Premiere Of Albee | False | By Sheridan Morley, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/man-in-the-news-mark-david-mcgwire-a-reluctant-home-run-hitter-a-reluctant-hero.html | MAN IN THE NEWS: MARK DAVID MCGWIRE; A Reluctant Home-Run Hitter, a Reluctant Hero | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-baldinger-edward-j.html | Paid Notice: Deaths BALDINGER, EDWARD J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/IHT-1898-klondike-dream-in-our-pages100-75-and-50-years-ago.html | 1898: Klondike Dream : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-spaeth-eloise-o-mara.html | Paid Notice: Deaths SPAETH, ELOISE O'MARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/trouble-in-the-suburbs.html | Trouble in the Suburbs | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/us/a-view-on-the-meaning-of-merit-from-the-shape-of-the-river.html | A View on the Meaning of 'Merit' From 'The Shape of the River' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-ross-andrine-adams.html | Paid Notice: Deaths ROSS, ANDRINE ADAMS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-cohen-irving.html | Paid Notice: Deaths COHEN, IRVING | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/new-york-school-year-begins-minus-usual-sense-of-crisis.html | New York School Year Begins Minus Usual Sense of Crisis | False | By Jacques Steinberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-the-metaphysics-of-a-home-run-764612.html | The Metaphysics Of a Home Run | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/world/apartheid-assassin-confesses-killings-in-other-lands.html | Apartheid Assassin Confesses Killings in Other Lands | False | By Donald G. McNeil Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/IHT-us-appears-unsure-over-launching-by-north-korea.html | U.S. Appears Unsure Over Launching by North Korea | False | By Joseph Fitchett, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-nemitoff-betty.html | Paid Notice: Deaths NEMITOFF, BETTY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/c-corrections-764264.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/the-chef.html | THE CHEF | False | By Charlie Palmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-more-police-in-the-village-755338.html | More Police in the Village | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/confronting-mr-lott-again.html | Confronting Mr. Lott, Again | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/school-board-asks-judge-to-dismiss-striking-teachers.html | School Board Asks Judge to Dismiss Striking Teachers | False | By Robert Hanley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/IHT-joblessness-falls-in-germany-but-remains-above-kohls-target.html | Joblessness Falls In Germany but Remains Above Kohl's Target | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-the-metaphysics-of-a-home-run-764582.html | The Metaphysics Of a Home Run | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/to-go-where-tuscany-meets-mom.html | TO GO; Where Tuscany Meets Mom | False | By Eric Asimov | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/IHT-truckers-protest-eu-may-order-limit-on-hours.html | Truckers Protest; EU May Order Limit on Hours | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/urgent-messages-as-swissair-flight-systems-failed.html | Urgent Messages as Swissair Flight Systems Failed | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-campaign-reform-limits-speech-764477.html | Campaign 'Reform' Limits Speech | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-campaign-reform-limits-speech-764442.html | Campaign 'Reform' Limits Speech | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/temptation-an-indian-kitchen-in-one-little-package.html | TEMPTATION; An Indian Kitchen In One Little Package | False | By Amanda Hesser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-politicians-easy-out-764655.html | Politicians' Easy Out | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-armstrong-clarence-hatfield.html | Paid Notice: Deaths ARMSTRONG, CLARENCE HATFIELD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/plus-pro-basketball-nba-a-former-official-of-union-testifies.html | PLUS PRO BASKETBALL -- N.B.A.; A Former Official Of Union Testifies | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-diba-mahmoud.html | Paid Notice: Deaths DIBA, MAHMOUD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/by-the-book-a-tale-out-of-brittany.html | BY THE BOOK; A Tale Out of Brittany | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/dining/paradox-what-paradox-the-french-are-finally-getting-fat.html | Paradox? What Paradox? The French Are Finally Getting Fat | False | By Susan Herrmann Loomis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-campaign-reform-limits-speech-764450.html | Campaign 'Reform' Limits Speech | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/business/the-markets-dow-rises-sharply-on-hope-inspired-by-fed-chief.html | THE MARKETS; Dow Rises Sharply on Hope Inspired by Fed Chief | False | By Kenneth N. Gilpin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/nyregion/police-defend-rally-tactics-citing-attacks.html | Police Defend Rally Tactics, Citing Attacks | False | By David M. Halbfinger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/classified/paid-notice-deaths-lattimer-preston-don-and-nancy-bennett.html | Paid Notice: Deaths LATTIMER, PRESTON DON AND NANCY BENNETT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/sports/plus-nhl-islanders-jonsson-to-re-sign.html | PLUS N.H.L. -- ISLANDERS; Jonsson to Re-Sign | False | By Tarik El-Bashir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/region/commercial-real-estate-using-different-strategy-company-is-leasing-site.html | Commercial Real Estate; Using Different Strategy, Company Is Leasing Site | False | By Mervyn Rothstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-09 | 1998-09-09 | https://www.nytimes.com/1998/09/09/opinion/l-the-metaphysics-of-a-home-run-764604.html | The Metaphysics Of a Home Run | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/city-schools-face-only-a-few-glitches-on-opening-day-less.html | City Schools Face Only a Few Glitches on Opening Day; Less Congestion, but . . | False | By Sandy L. Edry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/microsoft-serves-subpoenas-on-5-computer-companies.html | Microsoft Serves Subpoenas On 5 Computer Companies | False | By Joel Brinkley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-president-investigation-quiet-move-starr-then-dramatic-action.html | TESTING OF A PRESIDENT: THE INVESTIGATION; A Quiet Move by Starr, Then a Dramatic Action | False | By Don van Natta Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-langdon-james-phillip.html | Paid Notice: Deaths LANGDON, JAMES PHILLIP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/currents-for-the-table-lusterware-is-back-in-bad-taste-no-more.html | CURRENTS: FOR THE TABLE; Lusterware Is Back, In Bad Taste No More | False | By Elaine Louie | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/battle-over-islander-ice-intensifies.html | Battle Over Islander Ice Intensifies | False | By John T. McQuiston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/screen-grab-unusual-characters-converge-at-spiff.html | SCREEN GRAB; Unusual Characters Converge at Spiff | False | By Mickey Meece | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/pro-football-parcells-gets-up-close-and-personal.html | PRO FOOTBALL; Parcells Gets Up Close and Personal | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/chinese-man-s-release-ends-a-5-year-tale-of-misfortune.html | Chinese Man's Release Ends A 5-Year Tale of Misfortune | False | By David W. Chen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-crewdson-frank-roy-big-d.html | Paid Notice: Deaths CREWDSON, FRANK ROY "BIG D" | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/bridge-a-delicately-played-victory-on-the-way-to-defeat-in-lille.html | BRIDGE; A Delicately Played Victory On the Way to Defeat in Lille | False | By Alan Truscott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-few-bumps-road-no-62-impromptu-embrace-turned-mcgwire-around.html | BASEBALL: A Few Bumps On the Road To No. 62; An Impromptu Embrace Turned McGwire Around | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-asher-gertrude.html | Paid Notice: Deaths ASHER, GERTRUDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-vardi-babajan.html | Paid Notice: Deaths VARDI, BABAJAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/l-successful-searching-783358.html | Successful Searching | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/races-for-congress-in-new-york-city.html | Races for Congress in New York City | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/l-successful-searching-783382.html | Successful Searching | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-nasd-to-set-up-network-to-report-data-on-bonds.html | THE MARKETS; N.A.S.D. to Set Up Network To Report Data on Bonds | False | By Edward Wyatt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/kurosawa-s-gift.html | Kurosawa's Gift | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-memorials-scott-matthew-thompson.html | Paid Notice: Memorials SCOTT, MATTHEW THOMPSON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/smart-guns-can-check-identities-before-firing.html | 'Smart' Guns Can Check Identities Before Firing | False | By Anne Eisenberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/police-release-tape-showing-attack-at-rally-by-protesters.html | Police Release Tape Showing Attack at Rally By Protesters | False | By David M. Halbfinger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/currents-tv-decor-ally-doesn-t-live-here-anymore-the-new-and-old-mcbeal-digs.html | CURRENTS: TV DECOR; Ally Doesn't Live Here Anymore: The New and Old McBeal Digs | False | By Rima Suqi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/downtime-striking-a-colorful-pose-in-the-digital-era-of-photo-booths.html | DOWNTIME; Striking a Colorful Pose in the Digital Era of Photo Booths | False | By Regina Joseph | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-lucent-licenses-its-software-for-speech-recognition.html | NEWS WATCH; Lucent Licenses Its Software For Speech Recognition | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-nelson-tara.html | Paid Notice: Deaths NELSON, TARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/residential-sales.html | Residential Sales | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/movies/after-coming-apart-a-life-did-just-that.html | After 'Coming Apart,' a Life Did Just That | False | By Dinitia Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/library-prescription-drug-sites-comprehensive-information-that-can-be-hard-find.html | LIBRARY/PRESCRIPTION DRUG SITES; Comprehensive Information That Can Be Hard to Find | False | By David J. Morrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/7-projects-win-aga-khan-awards.html | 7 Projects Win Aga Khan Awards | False | By Herbert Muschamp | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/quotation-of-the-day-778796.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/business-digest-780197.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/l-college-rankings-rankle-783412.html | College Rankings Rankle | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-greedy-colleges-tarnished-student-athletics-783099.html | Greedy Colleges Tarnished Student Athletics | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/l-high-tech-dentistry-783404.html | High-Tech Dentistry | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/pack-a-vuitton-paris-is-cheap.html | Pack a Vuitton; Paris Is Cheap | False | By Tracie Rozhon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/metro-news-briefs-new-jersey-bayonne-berth-favored-for-historic-battleship.html | METRO NEWS BRIEFS: NEW JERSEY; Bayonne Berth Favored For Historic Battleship | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/international-business-japan-lowers-overnight-rate-near-zero-level.html | INTERNATIONAL BUSINESS; Japan Lowers Overnight Rate Near Zero Level | False | By Sheryl WuDunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/in-america-simple-lessons-in-humanity.html | In America; Simple Lessons in Humanity | False | By Bob Herbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/city-schools-face-only-a-few-glitches-on-opening-day-a-brand-new-building.html | City Schools Face Only a Few Glitches on Opening Day; A Brand-New Building | False | By Lynette Holloway | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/l-high-tech-dentistry-783390.html | High-Tech Dentistry | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-zenios-marino.html | Paid Notice: Deaths ZENIOS, MARINO | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/metro-news-briefs-new-jersey-breast-cancer-rate-shows-decline-since-92.html | METRO NEWS BRIEFS: NEW JERSEY; Breast Cancer Rate Shows Decline Since 92 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-bonds-treasuries-post-a-sharp-rise-in-price.html | THE MARKETS: BONDS; Treasuries Post a Sharp Rise in Price | False | By Robert Hurtado | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/world/ushuaia-journal-a-key-factor-in-politics-a-mother-s-aching-heart.html | Ushuaia Journal; A Key Factor in Politics: A Mother's Aching Heart | False | By Clifford Krauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-bernbaum-glenn.html | Paid Notice: Deaths BERNBAUM, GLENN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/l-successful-searching-783366.html | Successful Searching | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-yankees-clinch-the-division-and-now-the-real-season-starts.html | BASEBALL; Yankees Clinch the Division, And Now the Real Season Starts | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/digital-employees-tell-of-threats-by-gates-over-product.html | Digital Employees Tell of Threats by Gates Over Product | False | By John Markoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/pop-review-deciphering-pearl-jam-s-messages.html | POP REVIEW; Deciphering Pearl Jam's Messages | False | By Ben Ratliff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-why-should-russia-get-tough-on-taxes-783137.html | Why Should Russia Get Tough on Taxes? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-metzger-juan.html | Paid Notice: Deaths METZGER, JUAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/city-schools-face-only-a-few-glitches-on-opening-day-opening-day-jitters.html | City Schools Face Only a Few Glitches on Opening Day; Opening-Day Jitters | False | By Randal C. Archibold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-president-white-house-aides-brace-for-battle-with-sense-gloom.html | TESTING OF A PRESIDENT: THE WHITE HOUSE; Aides Brace For Battle With Sense Of Gloom | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/mired-in-recession-japan-lowers-a-rate.html | Mired in Recession, Japan Lowers a Rate | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/worldbusiness/IHT-france-and-italy-also-cut-forecasts-for-1999.html | France and Italy Also Cut Forecasts for 1999 : German Growth Ebbs Amid Global Worries | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/company-news-correctional-properties-to-add-prisons-in-new-mexico.html | COMPANY NEWS; CORRECTIONAL PROPERTIES TO ADD PRISONS IN NEW MEXICO | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/girl-games-plenty-and-pink.html | Girl Games: Plenty And Pink | False | By Katie Hafner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/1998-campaign-ferraro-record-ferraro-s-days-congress-reviews-are-mixed.html | THE 1998 CAMPAIGN: The Ferraro Record; Ferraro's Days in Congress: Reviews Are Mixed | False | By James Dao | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-why-should-russia-get-tough-on-taxes-783145.html | Why Should Russia Get Tough on Taxes? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-shapiro-george-m.html | Paid Notice: Deaths SHAPIRO, GEORGE M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/city-schools-face-only-a-few-glitches-on-opening-day.html | City Schools Face Only a Few Glitches on Opening Day | False | By Randal C. Archibold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-company-has-a-problem-with-net-s-john-doe-s.html | NEWS WATCH; Company Has a Problem With Net's John Doe(s) | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/library-prescription-drug-sites-safety-data-from-fda.html | LIBRARY/PRESCRIPTION DRUG SITES; Safety Data From F.D.A. | False | By David J. Morrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/every-dog-has-its-data-web-has-pets-have-fleas-there-s-no-leash-law.html | Every Dog Has Its Data; The Web Has Pets the Way Pets Have Fleas, and There's No Leash Law | False | By Tina Kelley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/q-a-why-6-hour-batteries-conk-out-in-40-minutes.html | Q & A; Why 6-Hour Batteries Conk Out in 40 Minutes | False | By J.d. Biersdorfer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-freedman-robert-h.html | Paid Notice: Deaths FREEDMAN, ROBERT H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/motor-sports-a-change-lifts-nascar-truck-series.html | MOTOR SPORTS; A Change Lifts Nascar Truck Series | False | By Tarik El-Bashir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/c-corrections-783684.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-of-a-president-capitol-hill-with-15-minutes-notice-the-report-arrives.html | TESTING OF A PRESIDENT: CAPITOL HILL; With 15 Minutes' Notice, the Report Arrives | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/joint-document-management-system-for-ibm-and-xerox.html | Joint Document Management System for I.B.M. and Xerox | False | By Claudia H. Deutsch | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-of-a-president-excerpts-from-clinton-s-remarks.html | TESTING OF A PRESIDENT; Excerpts From Clinton's Remarks | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-malloy-edwin.html | Paid Notice: Deaths MALLOY, EDWIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/television-review-mingling-with-unlikely-neighbors.html | TELEVISION REVIEW; Mingling With Unlikely Neighbors | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/dignity-might-yet-survive.html | Dignity Might Yet Survive | False | By Lawrence E. Walsh | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/company-news-mego-financial-calls-off-merger-with-sycamore.html | COMPANY NEWS; MEGO FINANCIAL CALLS OFF MERGER WITH SYCAMORE | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-godfrey-kalter-e.html | Paid Notice: Deaths GODFREY, KALTER E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-mallin-gilda-and-ralph.html | Paid Notice: Deaths MALLIN, GILDA AND RALPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/chicago-police-are-reviewing-juvenile-policy.html | Chicago Police Are Reviewing Juvenile Policy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-reading-aloud-is-good-for-children-782971.html | Reading Aloud Is Good for Children | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-of-a-president-the-proceedings-as-prologue-the-past-looks-like-a-bad-bet.html | TESTING OF A PRESIDENT: THE PROCEEDINGS; As Prologue, the Past Looks Like a Bad Bet | False | By David E. Rosenbaum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/it-s-been-in-the-family-for-weeks.html | It's Been in the Family for Weeks | False | By Tom Connor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/IHT-theres-no-need-to-see-a-doctor-before-a-trip-to-viagra-falls.html | There's No Need to See a Doctor Before a Trip to Viagra Falls | False | By Joseph Fitchett, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-weinreb-sam.html | Paid Notice: Deaths WEINREB, SAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/release-the-report.html | Release the Report | False | By John D. Dingell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-gordon-nathan.html | Paid Notice: Deaths GORDON, NATHAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/currents-designers-showcase-what-audubon-s-parlor-never-looked-like.html | CURRENTS: DESIGNERS' SHOWCASE; What Audubon's Parlor Never Looked Like | False | By Elaine Louie | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-freeman-gertrude.html | Paid Notice: Deaths FREEMAN, GERTRUDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/IHT-1898-army-scandal-in-our-pages100-75-and-50-years-ago.html | 1898: Army Scandal : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-also-king-of-ratings-and-the-t-shirts.html | BASEBALL; Also King of Ratings and the T-Shirts | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-why-should-russia-get-tough-on-taxes-783129.html | Why Should Russia Get Tough on Taxes? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-president-president-president-appeals-democrats-with-pleas-for-their.html | TESTING OF A PRESIDENT: THE PRESIDENT; President Appeals to Democrats With Pleas for Their Forgiveness | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/IHT-buoyed-by-latest-polls-kohl-shows-a-new-vigor-glimmer-of-a-race-in.html | Buoyed by Latest Polls, Kohl Shows a New Vigor : Glimmer of a Race in Germany | False | By John Vinocur, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-pc-data-tries-to-catch-up-with-web-tracking-survey.html | NEWS WATCH; PC Data Tries to Catch Up With Web Tracking Survey | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-swissair-s-web-site-inundated-following-crash-of-flight-111.html | NEWS WATCH; Swissair's Web Site Inundated Following Crash of Flight 111 | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/library-prescription-drug-sites-places-to-check-out-the-pills-for-your-ills.html | LIBRARY/PRESCRIPTION DRUG SITES; Places to Check Out the Pills for Your Ills | False | By David J. Morrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-taylor-dr-alfred-henry-iii.html | Paid Notice: Deaths TAYLOR, DR. ALFRED HENRY III | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-over-the-hills-and-into-valleys-with-digital-television-signals.html | NEWS WATCH; Over the Hills and Into Valleys With Digital Television Signals | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/how-fast-is-your-system-that-depends-on-the-test.html | How Fast Is Your System? That Depends on the Test | False | By Peter H. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-goodfriend-george.html | Paid Notice: Deaths GOODFRIEND, GEORGE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/world/rebuking-ex-arms-inspector-albright-defends-us-role.html | Rebuking Ex-Arms Inspector, Albright Defends U.S. Role | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-greedy-colleges-tarnished-student-athletics-783072.html | Greedy Colleges Tarnished Student Athletics | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-of-a-president-news-analysis-if-they-re-running-they-re-running-away.html | TESTING OF A PRESIDENT: NEWS ANALYSIS; If They're Running, They're Running Away | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/berea-journal-a-college-of-few-parties-and-fewer-complaints.html | Berea Journal; A College of Few Parties And Fewer Complaints | False | By R. W. Apple Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-sherman-anna-newta.html | Paid Notice: Deaths SHERMAN, ANNA (NEWTA) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/like-russia-tea-room-s-in-a-hole-but-era-of-czars-is-coming-back.html | Like Russia, Tea Room's in a Hole, But Era of Czars Is Coming Back | False | By David W. Dunlap | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-grossfeld-herman.html | Paid Notice: Deaths GROSSFELD, HERMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/c-corrections-783692.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/world/russia-s-communists-add-to-the-pressure-on-yeltsin.html | Russia's Communists Add To the Pressure on Yeltsin | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/world/beijing-dissident-s-wife-is-hauled-away-near-un-rights-chief.html | Beijing Dissident's Wife Is Hauled Away Near U.N. Rights Chief | False | By Erik Eckholm | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/sports-of-the-times-62-swings-that-lifted-a-sport.html | Sports of The Times; 62 Swings That Lifted A Sport | False | By Harvey Araton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/bride-wins-lawsuit-over-a-switch-in-wedding-singers.html | Bride Wins Lawsuit Over a Switch in Wedding Singers | False | By Andrew Jacobs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-nelson-passes-the-first-test.html | BASEBALL; Nelson Passes The First Test | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/media-business-advertising-marketers-are-top-their-windups-they-prepare-pitches.html | THE MEDIA BUSINESS: ADVERTISING; Marketers are at the top of their windups as they prepare pitches for McGwire and Sosa. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-burke-m-estelle.html | Paid Notice: Deaths BURKE, M. ESTELLE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/c-corrections-783714.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/republican-missile-defense-bill-loses-by-one-vote-in-the-senate.html | Republican Missile Defense Bill Loses by One Vote in the Senate | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/IHT-starr-sends-his-report-on-scandal-to-congress-clintons-new-appeal-i-ask.html | Starr Sends His Report On Scandal to Congress : Clinton's New Appeal/'I Ask For Your Forgiveness' | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/turf-parents-step-in-rent-s-history.html | TURF; Parents Step In, Rent's History | False | By Tracie Rozhon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-greedy-colleges-tarnished-student-athletics-783080.html | Greedy Colleges Tarnished Student Athletics | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/it-takes-a-pioneer-to-save-a-prairie.html | It Takes a Pioneer to Save a Prairie | False | By Patricia Leigh Brown | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/news/clinton-signs-off-on-digital-advance.html | Clinton Signs Off on Digital Advance | False | By Eoin Licken, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/senate-revives-bill-to-overhaul-laws-on-financing-campaigns.html | Senate Revives Bill to Overhaul Laws on Financing Campaigns | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-stix-thomas-l-jr.html | Paid Notice: Deaths STIX, THOMAS L., JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/giuliani-joins-attack-on-parade-float.html | Giuliani Joins Attack on Parade Float | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/world/gift-from-kohl-in-an-election-year-temporary-work-for-east-s-jobless.html | Gift From Kohl in an Election Year: Temporary Work For East's Jobless | False | By Edmund L. Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/world/iran-president-will-not-bar-use-of-force-on-afghans.html | Iran President Will Not Bar Use of Force On Afghans | False | By Douglas Jehl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-reading-aloud-is-good-for-children-782939.html | Reading Aloud Is Good for Children | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-richman-dr-leo.html | Paid Notice: Deaths RICHMAN, DR. LEO | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/international-business-a-theater-boom-is-born-in-russian-film-industry.html | INTERNATIONAL BUSINESS; A Theater Boom Is Born In Russian Film Industry | False | By Sophia Kishkovsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/critic-s-notebook-what-passes-for-news-at-11-pm-high-low-and-sly.html | Critic's Notebook; What Passes for News at 11 P.M.: High, Low and Sly | False | By Walter Goodman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/metro-news-briefs-new-jersey-house-fire-kills-woman-power-failures-suspected.html | METRO NEWS BRIEFS: NEW JERSEY; House Fire Kills Woman; Power Failures Suspected | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/calendar-harvest-festival-talks-tours-and-workshops.html | Calendar; Harvest Festival, Talks, Tours and Workshops | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/procter-gamble-warns-on-earnings-and-details-changes.html | Procter & Gamble Warns on Earnings and Details Changes | False | By Constance L. Hays | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/who-the-democrat-for-what-barrage-of-similar-ads-blurs-candidates-and-messages.html | Who? The Democrat for What?; Barrage of Similar Ads Blurs Candidates and Messages | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-sosa-0-for-3-remains-at-58.html | BASEBALL; Sosa, 0 for 3, Remains at 58 | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-mortimer-john.html | Paid Notice: Deaths MORTIMER, JOHN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/IHT-1948-berlin-riots-in-our-pages100-75-and-50-years-ago.html | 1948: Berlin Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/user-s-guide-confronting-truths-about-file-storage.html | USER'S GUIDE; Confronting Truths About File Storage | False | By Michelle Slatalla | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-gelblum-olga-kramer-margolin.html | Paid Notice: Deaths GELBLUM, OLGA KRAMER MARGOLIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/juan-metzger-79-is-dead-he-put-the-fruit-in-yogurt.html | Juan Metzger, 79, Is Dead; He Put the Fruit in Yogurt | False | By Sharon R. King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/public-eye-making-sense-of-sprawl.html | PUBLIC EYE; Making Sense Of Sprawl | False | By Barbara Flanagan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-rizo-marco.html | Paid Notice: Deaths RIZO, MARCO | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/driven-gazelle-lately-eurasia-motor-leaves-its-dealers-waiting-for-elusive.html | Driven a Gazelle Lately?; Eurasia Motor Leaves Its Dealers Waiting for Elusive Models | False | By David Cay Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-moment-of-conception-774421.html | Moment of Conception | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/IHT-clinton-signs-off-on-digital-advance.html | Clinton Signs Off on Digital Advance | False | By Eoin Licken, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/teacher-is-slain-on-staten-island-her-daughter-and-son-in-law-are-charged.html | Teacher Is Slain on Staten Island; Her Daughter and Son-In-Law Are Charged | False | By Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/us-open-philippoussis-is-ready-to-move-up-the-ranks.html | U.S. OPEN; Philippoussis Is Ready To Move Up the Ranks | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/animal-health-advice-from-vets-and-other-experts.html | Animal Health; Advice From Vets and Other Experts | False | By Tina Kelley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/scouting-with-joseph-holtzman-guerrilla-in-the-midst.html | SCOUTING WITH: Joseph Holtzman; Guerrilla in the Midst | False | By David Colman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/after-moves-by-reno-officials-see-new-prosecutor-as-inevitable.html | After Moves by Reno, Officials See New Prosecutor as Inevitable | False | By David Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-reading-aloud-is-good-for-children-782912.html | Reading Aloud Is Good for Children | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-savage-w-lee.html | Paid Notice: Deaths SAVAGE, W. LEE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/pro-basketball-fate-of-young-stars-at-heart-of-lockout.html | PRO BASKETBALL; Fate of Young Stars at Heart of Lockout | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/royal-opera-regrouping-will-close-for-a-year.html | Royal Opera, Regrouping, Will Close For a Year | False | By Sarah Lyall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-kridel-carol-h.html | Paid Notice: Deaths KRIDEL, CAROL H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-media-business-advertising-addenda-accounting-giant-hires-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounting Giant Hires Two Agencies | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/currents-how-america-lives-the-loft-the-signature-space-of-soho-hits-the-road.html | CURRENTS: HOW AMERICA LIVES; The Loft, the Signature Space of SoHo, Hits the Road | False | By Elaine Louie | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/the-golf-report-notebook-tension-is-at-a-peak-for-solheim-cup.html | THE GOLF REPORT: NOTEBOOK; Tension Is at a Peak for Solheim Cup | False | By Clifton Brown | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/news-summary-781460.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/city-schools-face-only-a-few-glitches-on-opening-day-c-is-for-construction.html | City Schools Face Only a Few Glitches on Opening Day; C Is for Construction | False | By Lynette Holloway | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/glimmer-of-a-west-bank-deal.html | Glimmer of a West Bank Deal | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-hibbs-vivian-a.html | Paid Notice: Deaths HIBBS, VIVIAN A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-loewenheim-harold.html | Paid Notice: Deaths LOEWENHEIM, HAROLD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/us-open-williams-marches-into-semis.html | U.S. OPEN; Williams Marches Into Semis | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/IHT-1923il-duces-prestige-in-our-pages100-75-and-50-years-ago.html | 1923:Il Duce's Prestige : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-kefalidis-nikos.html | Paid Notice: Deaths KEFALIDIS, NIKOS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-kagan-dr-irving-h.html | Paid Notice: Deaths KAGAN, DR. IRVING H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-greedy-colleges-tarnished-student-athletics-783064.html | Greedy Colleges Tarnished Student Athletics | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/plus-boxing-de-la-hoya-shows-dislike-for-chavez.html | PLUS BOXING; De La Hoya Shows Dislike for Chavez | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/world/us-to-send-north-korea-food-despite-missile-launching.html | U.S. to Send North Korea Food Despite Missile Launching | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-so-much-to-do-and-such-a-little-organizer.html | NEWS WATCH; So Much to Do, and Such a Little Organizer | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/plus-pro-football-browns-dolan-recounts-his-failed-bid.html | PLUS PRO FOOTBALL -- BROWNS; Dolan Recounts His Failed Bid | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-dell-breaks-a-size-barrier-for-screens-for-portable-pc-s.html | NEWS WATCH; Dell Breaks a Size Barrier For Screens For Portable PC's | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/world/un-keeps-sanctions-on-iraq-citing-its-balking-of-monitors.html | U.N. Keeps Sanctions on Iraq, Citing Its Balking of Monitors | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/IHT-record-1-billion-deal-outrages-soccer-fan-murdoch-snaps-up-manchester.html | Record $1 Billion Deal Outrages Soccer Fan : Murdoch Snaps Up Manchester United | False | By Tom Buerkle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/c-corrections-783706.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/transactions-783765.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-profit-warning-pushes-the-dow-down-155.76.html | THE MARKETS; Profit Warning Pushes the Dow Down 155.76 | False | By Robert D. Hershey Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-memorials-bassen-dr-ej.html | Paid Notice: Memorials BASSEN, DR. E.J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-isaac-hyman.html | Paid Notice: Deaths ISAAC, HYMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/metro-news-briefs-new-jersey-loss-of-communications-at-airport-is-explained.html | METRO NEWS BRIEFS; NEW JERSEY; Loss of Communications At Airport Is Explained | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-falcon-richard-c.html | Paid Notice: Deaths FALCON, RICHARD C. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/mutts-by-the-megabyte-helping-to-save-a-few-good-doggies-from-death-row.html | Mutts by the Megabyte; Helping to Save a Few Good Doggies From Death Row | False | BY Paula Schwartz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/clues-found-to-fire-s-location-on-swiss-jet.html | Clues Found to Fire's Location on Swiss Jet | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-reading-aloud-is-good-for-children-782955.html | Reading Aloud Is Good for Children | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-at-cincinnati-mcgwire-pays-his-debts-and-thrills-51969-fans.html | BASEBALL; At Cincinnati, McGwire Pays His Debts and Thrills 51,969 Fans | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/l-successful-searching-783374.html | Successful Searching | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/pro-football-giants-sign-gray-hamilton-s-role-shaky.html | PRO FOOTBALL; Giants Sign Gray; Hamilton's Role Shaky | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/plus-pro-basketball-nba-lockout-arbitration-sides-wrap-up-hearing.html | PLUS: PRO BASKETBALL -- N.B.A. LOCKOUT; Arbitration Sides Wrap Up Hearing | False | By Mike Wise | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/house-republicans-to-push-for-tax-cut-worth-up-to-80-billion.html | House Republicans to Push for Tax Cut Worth Up to $80 Billion | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/books/making-books-a-monica-book-as-a-burden.html | Making Books; A Monica Book As a Burden | False | By Martin Arnold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/soccer-metrostars-are-limping-toward-play-offs.html | SOCCER; MetroStars Are Limping Toward Playoffs | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/public-lives-reticent-novelist-talks-baseball-not-books.html | PUBLIC LIVES; Reticent Novelist Talks Baseball, Not Books | False | By David Firestone | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-shertzer-adeline.html | Paid Notice: Deaths SHERTZER, ADELINE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/IHT-eu-warns-italy-over-milan-airport-shift.html | EU Warns Italy Over Milan Airport Shift | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-market-place-for-trading-in-livent-an-indefinite-intermission.html | THE MARKETS; Market Place; For Trading in Livent, an Indefinite Intermission | False | By Melody Petersen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/labor-board-orders-hearing-on-doctor-union.html | Labor Board Orders Hearing on Doctor Union | False | By Ronald Smothers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/IHT-press-curbed-malaysians-go-online-for-news-mahathir-caught-in-web-of.html | Press Curbed, Malaysians Go On-Line for News : Mahathir Caught in Web Of Internet Awareness | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Charles Strum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/ads-for-alcohol-and-cigarettes-are-restricted.html | Ads for Alcohol And Cigarettes Are Restricted | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/library-prescription-drug-sites-a-long-list-of-clinical-trials.html | LIBRARY/PRESCRIPTION DRUG SITES; A Long List of Clinical Trials | False | By David J. Morrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-rocchi-pauline.html | Paid Notice: Deaths ROCCHI, PAULINE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-mozes-jean-max.html | Paid Notice: Deaths MOZES, JEAN, MAX | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/IHT-burma-shave-memories-letters-to-the-editor.html | Burma Shave Memories : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-dellon-gene.html | Paid Notice: Deaths DELLON, GENE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/metro-business-insurer-to-change-name.html | Metro Business; Insurer to Change Name | False | By Steve Strunsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/personal-shopper-for-wine-racks-it-s-not-a-bad-year.html | PERSONAL SHOPPER; For Wine Racks, It's Not a Bad Year | False | By Marianne Rohrlich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/fresh-debate-on-1802-jefferson-letter.html | Fresh Debate on 1802 Jefferson Letter | False | By Laurie Goodstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/d-amato-says-he-may-vote-for-fund-raising-changes.html | D'Amato Says He May Vote For Fund-Raising Changes | False | By James Dao | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/theater/family-of-rent-creator-settles-suit-over-authorship.html | Family of 'Rent' Creator Settles Suit Over Authorship | False | By Jesse McKinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/world/troops-shoot-at-mobs-and-beat-protesters-again-in-phnom-penh.html | Troops Shoot at Mobs and Beat Protesters Again in Phnom Penh | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/essay-hang-in-there.html | Essay; Hang in There | False | By William Safire | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/library-prescription-drug-sites-very-thorough-drug-index-simple-use-well.html | LIBRARY/PRESCRIPTION DRUG SITES; Very Thorough Drug Index And Simple to Use, as Well | False | By David J. Morrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/c-corrections-783676.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-berkowitz-philip.html | Paid Notice: Deaths BERKOWITZ, PHILIP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/leo-penn-77-stage-actor-and-a-director-for-television.html | Leo Penn, 77, Stage Actor And a Director for Television | False | By Kathryn Shattuck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/garden/currents-ceramics-stoneware-pieces-of-a-master-potter.html | CURRENTS: CERAMICS; Stoneware Pieces Of a Master Potter | False | By Elaine Louie | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-shopping-cacophony-774480.html | Shopping Cacophony | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/world/five-precious-pages-renew-wrangling-over-anne-frank.html | Five Precious Pages Renew Wrangling Over Anne Frank | False | By Ralph Blumenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-chaltain-victor-h.html | Paid Notice: Deaths CHALTAIN, VICTOR H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-weiss-hyman-m.html | Paid Notice: Deaths WEISS, HYMAN M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/city-schools-face-only-a-few-glitches-on-opening-day-tradition-starting-anew.html | City Schools Face Only a Few Glitches on Opening Day; Tradition, Starting Anew | False | By Jacques Steinberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/books/books-of-the-times-missouri-boy-meets-new-york-guess-who-wins.html | BOOKS OF THE TIMES; Missouri Boy Meets New York; Guess Who Wins | False | By Christopher Lehmann-Haupt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-taft-iona.html | Paid Notice: Deaths TAFT, IONA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/world/international-panel-closes-books-on-gold-seized-by-nazis-in-war.html | International Panel Closes Books on Gold Seized by Nazis in War | False | By Craig R. Whitney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-zuckerman-sarah.html | Paid Notice: Deaths ZUCKERMAN, SARAH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/report-says-immigrants-are-jailed-with-convicts.html | Report Says Immigrants Are Jailed With Convicts | False | By Mirta Ojito | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-president-overview-report-starr-sent-house-impeachment-process-weighed.html | TESTING OF A PRESIDENT: THE OVERVIEW; REPORT BY STARR SENT TO HOUSE; IMPEACHMENT PROCESS WEIGHED; CLINTON SEEKS PARTY'S SUPPORT | False | By Alison Mitchell and Lizette Alvarez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-in-their-way-clintons-have-been-a-model-family-treatment-of-women-783196.html | In Their Way, Clintons Have Been a Model Family; Treatment of Women | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-reynoso-muzzles-phillies-hitters.html | BASEBALL; Reynoso Muzzles Phillies' Hitters | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/phil-goulding-77-pentagon-spokesman-caught-in-vietnam-web.html | Phil Goulding, 77, Pentagon Spokesman Caught in Vietnam Web | False | By Irvin Molotsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/families-of-slain-women-demand-bodies-for-funerals.html | Families of Slain Women Demand Bodies for Funerals | False | By Joseph Berger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/a-somber-day-in-washington.html | A Somber Day in Washington | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/our-towns-the-clintons-as-reminders-of-betrayal.html | Our Towns; The Clintons As Reminders Of Betrayal | False | By Jane Gross | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/appalachian-trail-sites-offer-virtual-walks-on-wild-side.html | Appalachian Trail Sites Offer Virtual Walks on Wild Side | False | By Victor Mather | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-economic-scene-twisting-controls-on-currency-and-capital.html | THE MARKETS: Economic Scene; Twisting Controls on Currency and Capital | False | By Michael M. Weinstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/finding-the-new-digital-tv-shows.html | Finding the New Digital TV Shows | False | By Eric A. Taub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/inside-782289.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/nyregion/c-corrections-783722.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/opinion/l-in-their-way-clintons-have-been-a-model-family-774405.html | In Their Way, Clintons Have Been a Model Family | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/us/testing-of-a-president-letter-by-starr-to-house-accompanying-the-report.html | TESTING OF A PRESIDENT; Letter by Starr to House Accompanying the Report | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/sports/baseball-marlins-move-close-to-a-sale.html | BASEBALL; Marlins Move Close To a Sale | False | By Charlie Nobles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/arts/picasso-s-weeping-dora-lover-s-collection-helps-fill-in-the-portrait.html | Picasso's 'Weeping' Dora; Lover's Collection Helps Fill In the Portrait | False | By Alan Riding | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/news/press-curbed-malaysians-go-online-for-news-mahathir-caught-in-web-of-in.html | Press Curbed, Malaysians Go On-Line for News : Mahathir Caught in Web Of Internet Awareness | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/company-briefs-783102.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/game-theory-aliens-have-landed-and-heads-will-roll.html | GAME THEORY; Aliens Have Landed and Heads Will Roll | False | By J. C. Herz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/classified/paid-notice-deaths-murphy-virginia-s.html | Paid Notice: Deaths MURPHY, VIRGINIA S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/international-briefs-credit-suisse-sees-cuts-in-profit-in-2d-half.html | INTERNATIONAL BRIEFS; Credit Suisse Sees Cuts in Profit in 2d Half | False | By Bridge News | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/news-watch-for-5-a-family-video-store-will-cut-2-titanic-scenes.html | NEWS WATCH; For $5, a Family Video Store Will Cut 2 'Titanic' Scenes | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/business/the-markets-currencies-dollar-rises-against-yen-masking-recent-weakness.html | THE MARKETS; CURRENCIES; Dollar Rises Against Yen, Masking Recent Weakness | False | By Jonathan Fuerbringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-10 | 1998-09-10 | https://www.nytimes.com/1998/09/10/technology/call-letter-lore.html | Call Letter Lore | False | By Eric A. Taub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-of-a-president-web-sites-fear-busy-signals-on-report.html | TESTING OF A PRESIDENT; Web Sites Fear Busy Signals on Report | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/metro-news-briefs-new-jersey-state-investigates-newark-power-failure.html | METRO NEWS BRIEFS: NEW JERSEY; State Investigates Newark Power Failure | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/us-open-the-new-jana-is-enjoying-the-ride.html | U.S. OPEN; The 'New Jana' Is Enjoying the Ride | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-fogelson-martin-g.html | Paid Notice: Deaths FOGELSON, MARTIN G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/not-giving-up-on-campaign-reform.html | Not Giving Up on Campaign Reform | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/puppet-festival-review-jaded-stick-figures-flirt-to-the-death.html | PUPPET FESTIVAL REVIEW; Jaded Stick Figures Flirt to the Death | False | By D. J. R. Bruckner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/football-small-college-report.html | FOOTBALL; SMALL COLLEGE REPORT | False | By Ron Dicker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/metro-news-briefs-new-jersey-ex-treasurer-sentenced-for-taking-kickbacks.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Treasurer Sentenced For Taking Kickbacks | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/former-hospital-druggist-sentenced-in-theft.html | Former Hospital Druggist Sentenced in Theft | False | By Terry Pristin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-media-business-ad-sales-executive-named-at-the-times.html | THE MEDIA BUSINESS; Ad Sales Executive Named at The Times | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/IHT-dow-falls-dramatically-pulling-dollar-down-too-markets-plunge-around.html | Dow Falls Dramatically, Pulling Dollar Down, Too : Markets Plunge Around World | False | By Mitchell Martin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-media-business-advertising-addenda-leo-burnett-takes-10-golden-marbles.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Takes 10 Golden Marbles | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/IHT-rocket-failure-is-blow-to-communications-plans-12-satellites-lost-in.html | Rocket Failure Is Blow to Communications Plans : 12 Satellites Lost in Crash | False | By Tom Buerkle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-bernbaum-glenn.html | Paid Notice: Deaths BERNBAUM, GLENN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/metro-news-briefs-new-york-broker-accused-of-theft-of-fees-for-apartments.html | METRO NEWS BRIEFS; NEW YORK; Broker Accused of Theft Of Fees for Apartments | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/tv-sports-albert-ready-for-return-to-work.html | TV SPORTS; Albert Ready for Return to Work | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/international-briefs-creditors-to-write-off-more-of-kia-s-debt.html | INTERNATIONAL BRIEFS; Creditors to Write Off More of Kia's Debt | False | By Bridge News | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-of-a-president-the-issue-women-who-won-in-92-are-now-under-pressure.html | TESTING OF A PRESIDENT: THE ISSUE; Women Who Won in '92 Are Now Under Pressure | False | By Francis X. Clines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-801933.html | How Will a Damaged Clinton Lead the Nation? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/compromise-moscow-overview-yeltsin-bows-pressure-picks-compromise-figure.html | COMPROMISE IN MOSCOW: THE OVERVIEW; Yeltsin Bows to Pressure, Picks Compromise Figure | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/crash-investigators-focus-on-electrical-part.html | Crash Investigators Focus on Electrical Part | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801364.html | ART IN REVIEW | False | By Holland Cotter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/baseball-leiter-cruises-but-mets-almost-blow-a-bullpen-tire.html | BASEBALL; Leiter Cruises, but Mets Almost Blow a Bullpen Tire | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-salz-herman.html | Paid Notice: Deaths SALZ, HERMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/walter-adams-78-expert-on-corporate-power-and-antitrust-issues-dies.html | Walter Adams, 78, Expert on Corporate Power and Antitrust Issues, Dies | False | By David Cay Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/business-digest-800058.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-the-right-to-evidence-802158.html | How Will a Damaged Clinton Lead the Nation?; The Right to Evidence | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-finishing-first-even-when-he-didn-t.html | FILM REVIEW; Finishing First, Even When He Didn't | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-of-a-president-the-polls-allies-cling-to-results-of-surveys.html | TESTING OF A PRESIDENT: THE POLLS; Allies Cling To Results Of Surveys | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-markets-bonds-treasury-yields-plummet-on-expectations-of-rate-cut-by-fed.html | THE MARKETS: BONDS; Treasury Yields Plummet on Expectations of Rate Cut by Fed | False | By Jonathan Fuerbringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-president-capitol-hill-eye-hurricane-awaiting-final-blow.html | TESTING OF A PRESIDENT: CAPITOL HILL; In the Eye of a Hurricane, Awaiting the Final Blow | False | By Francis X. Clines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/public-lives-designer-looks-back-with-pain-and-pride.html | PUBLIC LIVES; Designer Looks Back With Pain and Pride | False | By Joyce Wadler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-krasnov-tippi-mildred-marshall-clarke.html | Paid Notice: Deaths KRASNOV, "TIPPI" MILDRED MARSHALL CLARKE. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/thousands-in-streets-of-phnom-penh-cheer-for-peace.html | Thousands in Streets of Phnom Penh Cheer for Peace | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/iran-holds-taliban-responsible-for-9-diplomats-deaths.html | Iran Holds Taliban Responsible for 9 Diplomats' Deaths | False | By Douglas Jehl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/japan-may-launch-a-satellite-in-response-to-north-korea-s.html | Japan May Launch a Satellite In Response to North Korea's | False | By Nicholas D. Kristof | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-arzberger-robert-p.html | Paid Notice: Deaths ARZBERGER, ROBERT P. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/leading-music-astray-yes-down-a-path-of-wonder.html | Leading Music Astray? Yes, Down a Path of Wonder | False | By Allan Kozinn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/IHT-1923-german-cook-in-our-pages100-75-and-50-years-ago.html | 1923: German Cook : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/students-in-jakarta-continue-protests.html | Students in Jakarta Continue Protests | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-werblud-ruth.html | Paid Notice: Deaths WERBLUD, RUTH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/way-out-west-whitman-says-she-s-content-in-new-jersey.html | Way Out West, Whitman Says She's Content In New Jersey | False | By Jennifer Preston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/ge-introduces-faster-medical-scanner.html | G.E. Introduces Faster Medical Scanner | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/IHT-about-clinton-letters-to-the-editor.html | About Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-a-political-vacuum-801992.html | How Will a Damaged Clinton Lead the Nation?; A Political Vacuum | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/panel-asks-off-duty-police-not-to-mix-guns-and-drinks.html | Panel Asks Off-Duty Police Not to Mix Guns and Drinks | False | By Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/olde-discount-and-officials-pay-big-fine.html | Olde Discount And Officials Pay Big Fine | False | By Sharon R. King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-president-president-first-lady-backs-president-he-appeals-for-absolution.html | TESTING OF A PRESIDENT: THE PRESIDENT; First Lady Backs President As He Appeals for Absolution | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/c-corrections-802840.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/counsel-questions.html | Counsel Questions | False | By Philip B. Heymann | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/international-business-mexico-s-central-bank-fails-in-attempt-to-prop-up-peso.html | INTERNATIONAL BUSINESS; Mexico's Central Bank Fails in Attempt to Prop Up Peso | False | By Sam Dillon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/IHT-russian-economic-failure-invites-a-new-stalinism.html | Russian Economic Failure Invites a New Stalinism | False | By George Friedman, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801399.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/mccaughey-ross-assails-vallone-s-abortion-stance.html | McCaughey Ross Assails Vallone's Abortion Stance | False | By Abby Goodnough | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-what-s-all-the-talk-about-hint-it-s-not-the-weather.html | FILM REVIEW; What's All the Talk About? (Hint: It's Not the Weather) | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/foreign-affairs-bringing-out-the-best.html | Foreign Affairs; Bringing Out The Best | False | By Thomas L. Friedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-bucsek-kevin.html | Paid Notice: Deaths BUCSEK, KEVIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/weekend-excursion-a-150-mile-voyage-by-canal.html | WEEKEND EXCURSION; A 150-Mile Voyage by Canal | False | By Elisabeth Bumiller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/at-the-movies-spielberg-looks-to-the-east.html | At the Movies; Spielberg Looks To the East | False | By James Sterngold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/opart-great-moments-in-american-automotive-history.html | Op-Art; Great Moments in American Automotive History | False | By Jesse Gordon AND Knickerbocker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/pop-and-jazz-guide-790788.html | POP AND JAZZ GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-president-washington-notebook-first-lady-draws-large-audience-president.html | TESTING OF A PRESIDENT: WASHINGTON NOTEBOOK; First Lady Draws a Large Audience as the President Draws Religious Advice | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/1998-campaign-schumer-record-schumer-viewed-relentless-ambitious-legislator.html | THE 1998 CAMPAIGN: The Schumer Record; Schumer Viewed as Relentless, Ambitious Legislator | False | By Susan Sachs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/international-business-fuji-bank-denies-a-report-of-big-losses.html | INTERNATIONAL BUSINESS; Fuji Bank Denies a Report of Big Losses | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-iran-contra-precedent-802042.html | How Will a Damaged Clinton Lead the Nation?; Iran-Contra Precedent | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/style/IHT-movie-guide-a-vendre.html | Movie Guide : A vendre | False | By Joan Dupont, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-of-a-president-the-clergy-clinton-should-resign-2-religious-leaders-say.html | TESTING OF A PRESIDENT: THE CLERGY; Clinton Should Resign, 2 Religious Leaders Say | False | By Gustav Niebuhr | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/jazz-review-flanagan-trio-takes-care-of-the-details.html | JAZZ REVIEW; Flanagan Trio Takes Care Of the Details | False | By Ben Ratliff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/soaring-costs-delay-building-of-federal-courthouse.html | Soaring Costs Delay Building of Federal Courthouse | False | By David W. Dunlap | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-duty-is-to-citizens-801941.html | How Will a Damaged Clinton Lead the Nation?; Duty Is to Citizens | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-language-of-remorse-802018.html | How Will a Damaged Clinton Lead the Nation?; Language of Remorse | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-tiny-boy-with-an-enormously-consuming-quest.html | FILM REVIEW; Tiny Boy With an Enormously Consuming Quest | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/republican-senators-join-in-calls-for-98-tax-cut.html | Republican Senators Join in Calls for '98 Tax Cut | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/corrections-802867.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-hypocrisy-on-privacy-802174.html | How Will a Damaged Clinton Lead the Nation?; Hypocrisy on Privacy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/IHT-1898-empress-slain-in-our-pages100-75-and-50-years-ago.html | 1898: Empress Slain : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/metro-news-briefs-new-jersey-man-charged-in-shooting-at-the-home-of-a-rapist.html | METRO NEWS BRIEFS: NEW JERSEY; Man Charged in Shooting At the Home of a Rapist | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/sports-of-the-times-the-fire-inside-of-clemens.html | Sports of The Times; The Fire Inside Of Clemens | False | By Ira Berkow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-no-attack-on-presidency-802166.html | How Will a Damaged Clinton Lead the Nation?; No Attack on Presidency | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-teachers-guide-802131.html | How Will a Damaged Clinton Lead the Nation?; Teachers' Guide | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-mcnamara-dan-goodrich-md.html | Paid Notice: Deaths MCNAMARA, DAN GOODRICH, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-fessler-dennis-emmy.html | Paid Notice: Deaths FESSLER, DENNIS, EMMY. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/spare-times-801550.html | SPARE TIMES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-memorials-hertzan-heather-g.html | Paid Notice: Memorials HERTZAN, HEATHER G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/connecticut-s-congressional-primary.html | Connecticut's Congressional Primary | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/puppet-festival-review-beware-the-bald-barber.html | PUPPET FESTIVAL REVIEW; Beware The Bald Barber | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/sports-of-the-times-farewell-to-governor-s-coach.html | Sports of The Times; Farewell to Governor's Coach | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/compromise-in-moscow-in-washington-primakov-well-known-and-respected-by-us.html | COMPROMISE IN MOSCOW: IN WASHINGTON; Primakov Well Known and Respected by U.S. | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/IHT-grand-prix-copilotssafety-and-luck.html | Grand Prix.Co-Pilots:Safety and Luck | False | By Brad Spurgeon, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/IHT-rift-on-yugoslav-flights-again-shows-eu-in-disarray.html | Rift on Yugoslav Flights Again Shows EU in Disarray | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/us-open-philippoussis-wins-in-5-sets.html | U.S. OPEN; Philippoussis Wins in 5 Sets | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/georges-meyer-67-french-store-executive.html | Georges Meyer, 67, French Store Executive | False | By Seth Schiesel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-memorials-abrams-louis-g.html | Paid Notice: Memorials ABRAMS, LOUIS G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/memphis-bank-in-indiana-move.html | Memphis Bank In Indiana Move | False | By Bridge News | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-zuckerman-sara.html | Paid Notice: Deaths ZUCKERMAN, SARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/house-panel-blocks-new-funds-for-imf.html | House Panel Blocks New Funds for I.M.F. | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-winn-julius.html | Paid Notice: Deaths WINN, JULIUS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/markets-market-place-manic-depressive-market-befuddles-even-professionals.html | THE MARKETS: MARKET PLACE; A Manic-Depressive Market Befuddles Even the Professionals | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801410.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-raising-not-just-the-decibel-level-but-awareness-for-tibet.html | FILM REVIEW; Raising Not Just the Decibel Level but Awareness for Tibet | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/baseball-yanks-sought-extension-on-knoblauch-contract.html | BASEBALL; Yanks Sought Extension On Knoblauch Contract | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/worldbusiness/IHT-malaysia-hires-salomon-to-raise-funds-as-crisis.html | Malaysia Hires Salomon to Raise Funds as Crisis Creates Odd Couple : Asian Silver Lining on Wall Street | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/eating-out.html | EATING OUT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/IHT-letters-to-the-editor-90163489351.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/musical-chairs-in-moscow.html | Musical Chairs in Moscow | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-spatz-dorothy-nee-stuart.html | Paid Notice: Deaths SPATZ, DOROTHY (NEE STUART). | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/television-review-rattling-montezuma-s-halls.html | TELEVISION REVIEW; Rattling Montezuma's Halls | False | By Walter Goodman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/the-arab-jew-gulf-seen-closed-and-starkly-open.html | The Arab-Jew Gulf, Seen Closed and Starkly Open | False | By Deborah Sontag | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-of-a-president-the-critic-clinton-foe-admits-affair-with-married-man.html | TESTING OF A PRESIDENT: THE CRITIC; Clinton Foe Admits Affair With Married Man | False | By Sam Howe Verhovek | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-kridel-carol-h.html | Paid Notice: Deaths KRIDEL, CAROL H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/compromise-in-moscow-the-economy-as-ruble-flip-flops-russians-see-a-trick.html | COMPROMISE IN MOSCOW: THE ECONOMY; As Ruble Flip-Flops, Russians See a Trick | False | By Timothy L. O'Brien | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/international-business-moscow-madness-inside-investment-bank-that-rode-boom-now.html | INTERNATIONAL BUSINESS; Moscow Madness From the Inside; Investment Bank That Rode Boom Now Faces Bust | False | By Timothy L. O'Brien | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/tv-weekend-hardy-s-tess-still-at-the-mercy-of-men.html | TV WEEKEND; Hardy's Tess, Still at the Mercy of Men | False | By Caryn James | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/IHT-house-may-release-counsels-report-today-starr-said-to-allege-series-of.html | HOUSE MAY RELEASE COUNSEL'S REPORT TODAY : Starr Said to Allege Series of Crimes and Abuses | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/on-baseball-it-s-a-whole-new-ball-game-get-over-it-scrooges.html | ON BASEBALL; It's a Whole New Ball Game; Get Over It, Scrooges | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-markets-stocks-dow-falls-about-250-points-as-foreign-markets-tumble.html | THE MARKETS; STOCKS; Dow Falls About 250 Points As Foreign Markets Tumble | False | By Robert D. Hershey Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/hockey-islanders-pack-up-and-leave.html | HOCKEY; Islanders Pack Up and Leave | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801402.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/shift-in-cow-feed-may-make-beef-safer.html | Shift in Cow Feed May Make Beef Safer | False | By Jane E. Brody | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-wachsman-mendel.html | Paid Notice: Deaths WACHSMAN, MENDEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/transactions-803421.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/quotation-of-the-day-800481.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/puppet-festival-review-life-is-a-carousel-a-dark-one.html | PUPPET FESTIVAL REVIEW; Life Is a Carousel, a Dark One | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/books/books-of-the-times-and-what-have-they-done-with-their-lives.html | BOOKS OF THE TIMES; And What Have They Done With Their Lives? | False | By Michiko Kakutani | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/style/IHT-new-laguna-aims-for-the-top.html | 'New' Laguna Aims for the Top | False | By Gavin Green, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/automobiles/a-sign-of-the-past.html | A Sign of the Past | False | By Michelle Krebs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-aldrich-susan-cutler.html | Paid Notice: Deaths ALDRICH, SUSAN CUTLER. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-memorials-kempner-ivan-md-18-elul.html | Paid Notice: Memorials KEMPNER, IVAN, MD. 18 ELUL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/officers-and-firemen-wore-blackface-on-float-officials-say.html | Officers and Firemen Wore Blackface on Float, Officials Say | False | By David W. Chen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/semiconductor-giants-outlook-is-upbeat.html | Semiconductor Giants' Outlook Is Upbeat | False | By Lawrence M. Fisher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/baseball-pettitte-wins-his-16th-struggling-all-the-way.html | BASEBALL; Pettitte Wins His 16th, Struggling All the Way | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-guide.html | ART GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/baby-found-dead-in-lot-and-mother-is-sought.html | Baby Found Dead in Lot, and Mother Is Sought | False | By Charlie Leduff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/theater-review-in-an-existentialist-s-hell-three-is-still-a-crowd.html | THEATER REVIEW; In an Existentialist's Hell, Three Is Still a Crowd | False | By Wilborn Hampton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801372.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/c-corrections-802859.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/IHT-travel-update-delta-ends-first-class.html | Travel Update : Delta Ends First Class | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/IHT-american-topics-students-swamp-public-universities.html | American Topics : Students Swamp Public Universities | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/northwest-and-pilots-union-gain-tentative-accord-in-labor-fight.html | Northwest and Pilots Union Gain Tentative Accord in Labor Fight | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/eating-hoping-concord-kosher-hotel-s-friends-await-bankruptcy-court-ruling.html | Eating and Hoping at the Concord; Kosher Hotel's Friends Await Bankruptcy Court Ruling | False | By Evelyn Nieves | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/objects-of-wonder-created-to-be-used.html | Objects of Wonder, Created to Be Used | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/c-corrections-802875.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-schickler-else.html | Paid Notice: Deaths SCHICKLER, ELSE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/career-reborn-on-a-high-note.html | Career Reborn, on a High Note | False | By James R. Oestreich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/automobiles/autos-on-friday-owning-and-leasing-what-s-yellow-or-silver-and-scarce.html | AUTOS ON FRIDAY / Owning and Leasing; What's Yellow or Silver and Scarce? | False | By Noelle Knox | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-braverman-judy-nee-cadena.html | Paid Notice: Deaths BRAVERMAN, JUDY (NEE CADENA) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/i-how-will-a-damaged-clinton-lead-the-nation-how-to-restore-dignity-801968.html | How Will a Damaged Clinton Lead the Nation?; How to Restore Dignity | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/i-how-will-a-damaged-clinton-lead-the-nation-apologize-to-the-victim-802026.html | How Will a Damaged Clinton Lead the Nation?; Apologize to the Victim | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-media-business-advertising-addenda-hispanic-agencies-hold-conference.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hispanic Agencies Hold Conference | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-pergament-henry.html | Paid Notice: Deaths PERGAMENT, HENRY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-searching-for-romance-or-at-least-sex.html | FILM REVIEW; Searching for Romance, or at Least Sex | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/the-stonewall-crumbles.html | The Stonewall Crumbles | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/i-how-will-a-damaged-clinton-lead-the-nation-lesson-on-accountability-802140.html | How Will a Damaged Clinton Lead the Nation?; Lesson on Accountability | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/weekend-warrior-in-adventure-racing-even-a-little-is-a-lot.html | WEEKEND WARRIOR; In Adventure Racing, Even a Little Is a Lot | False | By Joe Glickman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/on-my-mind-a-test-for-presidents.html | On My Mind; A Test for Presidents | False | By A. M. Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/style/IHT-a-fine-balance-matching-capacity-with-demand.html | A Fine Balance: Matching Capacity With Demand | False | By Roger Collis, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/company-news-transaction-network-to-buy-an-at-t-processing-unit.html | COMPANY NEWS; TRANSACTION NETWORK TO BUY AN AT&T PROCESSING UNIT | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-meyer-regina-a.html | Paid Notice: Deaths MEYER, REGINA A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-of-a-president-a-look-back-excerpts-from-apologies-by-clinton.html | TESTING OF A PRESIDENT: A LOOK BACK; Excerpts from Apologies by Clinton | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/IHT-two-scenarios-for-indonesians.html | Two Scenarios for Indonesians | False | By Jusuf Wanandi, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/compromise-in-moscow-the-nominee-foreign-policy-expert-with-little-economics.html | COMPROMISE IN MOSCOW: THE NOMINEE; Foreign Policy Expert With Little Economics | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-no-maps-compasses-or-faith.html | FILM REVIEW; No Maps, Compasses Or Faith | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/c-corrections-802883.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-shapiro-george-m.html | Paid Notice: Deaths SHAPIRO, GEORGE M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/d-amato-votes-against-fund-raising-changes.html | D'Amato Votes Against Fund-Raising Changes | False | By James Dao | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/antiques-opportunities-in-chinese-furniture.html | ANTIQUES; Opportunities In Chinese Furniture | False | By Wendy Moonan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-gluck-irvin-d.html | Paid Notice: Deaths GLUCK, IRVIN, D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/inside-801089.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/IHT-1948-us-in-korea-in-our-pages100-75-and-50-years-ago.html | 1948: U.S. in Korea : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/metro-news-briefs-new-jersey-bill-is-proposed-to-cap-tuition-rates.html | METRO NEWS BRIEFS: NEW JERSEY; Bill Is Proposed To Cap Tuition Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/metro-news-briefs-new-jersey-police-guidelines-set-for-random-drug-tests.html | METRO NEWS BRIEFS: NEW JERSEY; Police Guidelines Set For Random Drug Tests | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-gerald-ford-s-remark-802034.html | How Will a Damaged Clinton Lead the Nation?; Gerald Ford's Remark | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/pro-football-nfl-matchups-week-2.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 2 | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-president-investigation-initial-focus-inquiry-mostly-silence.html | TESTING OF A PRESIDENT: THE INVESTIGATION; On Initial Focus Of the Inquiry, Mostly Silence | False | By Stephen Labaton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/middletown-township-teachers-end-their-weeklong-strike.html | Middletown Township Teachers End Their Weeklong Strike | False | By Robert Hanley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/news-summary-802964.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-mosko-mary-m-nee-mcloughlin.html | Paid Notice: Deaths MOSKO, MARY M. (NEE MCLOUGHLIN) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/austria-moves-toward-returning-artworks-confiscated-by-nazis.html | Austria Moves Toward Returning Artworks Confiscated by Nazis | False | By Jane Perlez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-candidates-character-801976.html | How Will a Damaged Clinton Lead the Nation?; Candidates' Character | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/IHT-fear-over-north-korean-launch-prompts-call-for-missile-shield-japan.html | Fear Over North Korean Launch Prompts Call for Missile Shield : Japan Weighs Stiffer Posture | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/li-power-authority-gives-final-approval-to-rebates.html | L.I. Power Authority Gives Final Approval to Rebates | False | By Bruce Lambert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-kurzmann-sam.html | Paid Notice: Deaths KURZMANN, SAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/charlie-feathers-66-a-rockabilly-original.html | Charlie Feathers, 66, a Rockabilly Original | False | By Ben Ratliff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/gotti-s-son-and-co-defendants-are-said-to-reject-plea-deals.html | Gotti's Son and Co-Defendants Are Said to Reject Plea Deals | False | By Selwyn Raab | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/iran-issues-warning-to-afghan-leaders.html | Iran Issues Warning To Afghan Leaders | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-shecter-joyce.html | Paid Notice: Deaths SHECTER, JOYCE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/cabaret-review-a-jauntier-less-reverential-gershwin.html | CABARET REVIEW; A Jauntier, Less Reverential Gershwin | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/residential-real-estate-selling-condos-in-a-rental-market.html | Residential Real Estate; Selling Condos in a Rental Market | False | By Rachelle Garbarine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/inside-art-code-words-for-a-noted-sale.html | INSIDE ART; Code Words For a Noted Sale | False | By Carol Vogel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/high-court-to-hear-case-on-sampling-for-census.html | High Court To Hear Case On Sampling For Census | False | By Linda Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/puppet-festival-review-heads-of-wood-hearts-of-gold.html | PUPPET FESTIVAL REVIEW; Heads Of Wood, Hearts Of Gold | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-vardijan-thomas-a.html | Paid Notice: Deaths VARDIJAN, THOMAS A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/company-briefs-802220.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/plus-pro-basketball-jordan-film-trial-begins-in-chicago.html | PLUS: PRO BASKETBALL; Jordan Film Trial Begins in Chicago | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/home-video-small-gems-amid-the-biggies.html | HOME VIDEO; Small Gems Amid the Biggies | False | By Peter M. Nichols | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-knowing-when-to-hold-em-and-fold-em-but-just-not-when-to-run.html | FILM REVIEW; Knowing When to Hold 'em and Fold 'em but Just Not When to Run | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-lobue-joseph.html | Paid Notice: Deaths LOBUE, JOSEPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-president-proceedings-feuds-erupt-congress-over-details-release.html | TESTING OF A PRESIDENT: THE PROCEEDINGS; Feuds Erupt in Congress Over Details of Release | False | By Alison Mitchell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-maass-richard.html | Paid Notice: Deaths MAASS, RICHARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-shame-all-around-802069.html | How Will a Damaged Clinton Lead the Nation?; Shame All Around | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-memorials-schonberg-george.html | Paid Notice: Memorials SCHONBERG, GEORGE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/media-business-advertising-british-agency-comes-new-york-seeking-car-airline.html | THE MEDIA BUSINESS: ADVERTISING; A British agency comes to New York seeking a car, an airline and fast-moving consumer goods. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/family-fare-reaping-what-they-ve-sown.html | FAMILY FARE; Reaping What They've Sown | False | By Laurel Graeber | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/cabaret-review-classics-of-the-60-s-revisited-with-the-composer-s-vision.html | CABARET REVIEW; Classics of the 60's Revisited With the Composer's Vision | False | BY Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/dancing-horses.html | Dancing Horses | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/in-a-new-sign-of-peace-in-ulster-troops-will-halt-belfast-patrols.html | In a New Sign of Peace in Ulster, Troops Will Halt Belfast Patrols | False | By James F. Clarity | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/pro-football-burned-twice-or-not-williams-is-a-keeper.html | PRO FOOTBALL; Burned Twice or Not, Williams Is a Keeper | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/senate-effectively-kills-finance-overhaul.html | Senate Effectively Kills Finance Overhaul | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/books/isabel-allende-is-chosen-for-the-gish-arts-award.html | Isabel Allende Is Chosen For the Gish Arts Award | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/IHT-letters-to-the-editor-90535009850.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-media-business-advertising-addenda-cns-and-real-media-name-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CNS and Real Media Name Agencies | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-scott-matthew-thompson.html | Paid Notice: Deaths SCOTT, MATTHEW THOMPSON. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/nyc-guide-of-sorts-to-just-who-is-on-ballot.html | NYC; Guide of Sorts To Just Who Is on Ballot | False | By Clyde Haberman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/plus-devils-new-jersey-signs-3-free-agents.html | PLUS: DEVILS; New Jersey Signs 3 Free Agents | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-review-objects-of-wonder-that-are-too-potent-for-mere-display.html | ART REVIEW; Objects of Wonder That Are Too Potent for Mere Display | False | By Roberta Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/on-stage-and-off-as-ever-hope-has-its-moment.html | On Stage and Off; As Ever, Hope Has Its Moment | False | By Jesse McKinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/theater-guide.html | THEATER GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-engel-harry.html | Paid Notice: Deaths ENGEL, HARRY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-black-catherine-virginia-nee-bilous.html | Paid Notice: Deaths BLACK, CATHERINE VIRGINIA (NEE BILOUS) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/spare-times-790028.html | SPARE TIMES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/company-news-anheuser-busch-to-pay-556-million-for-more-of-diblo.html | COMPANY NEWS; ANHEUSER-BUSCH TO PAY $556 MILLION FOR MORE OF DIBLO | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/testing-president-prosecutor-starr-report-said-claim-perjury-abuse-power.html | TESTING OF A PRESIDENT: THE PROSECUTOR; STARR REPORT IS SAID TO CLAIM PERJURY AND ABUSE OF POWER BY PRESIDENT IN LEWINSKY CASE | False | By Don van Natta Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-memorials-vamvas-george-md.html | Paid Notice: Memorials VAMVAS, GEORGE, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/international-business-brazil-sees-record-drop-in-markets.html | INTERNATIONAL BUSINESS; Brazil Sees Record Drop In Markets | False | By Diana Jean Schemo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/IHT-muslims-and-terrorism-letters-to-the-editor.html | Muslims and Terrorism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/pro-football-ankle-sprain-doesn-t-slow-armstead-s-resolve-to-play.html | PRO FOOTBALL; Ankle Sprain Doesn't Slow Armstead's Resolve to Play | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/us-open-moya-barrels-along-on-confidence.html | U.S. OPEN; Moya Barrels Along on Confidence | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-mozes-jean-max.html | Paid Notice: Deaths MOZES, JEAN, MAX. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/new-video-releases-790656.html | NEW VIDEO RELEASES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/baseball-mets-notebook-for-team-and-olerud-fatherhood-is-first.html | BASEBALL: METS NOTEBOOK; For Team and Olerud, Fatherhood Is First | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-palmer-susan-b.html | Paid Notice: Deaths PALMER, SUSAN B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801380.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/hockey-rangers-interested-in-deal-for-penguins-jagr.html | HOCKEY; Rangers Interested in Deal for Penguins' Jagr | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-spiro-agnew-s-example-802077.html | How Will a Damaged Clinton Lead the Nation?; Spiro Agnew's Example | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/world/volkswagen-to-create-12-million-fund-for-nazi-era-laborers.html | Volkswagen to Create $12 Million Fund for Nazi-Era Laborers | False | By Edmund L. Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/sports/plus-rowing-world-championships-koven-loses-in-sculls-semifinals.html | PLUS ROWING -- WORLD CHAMPIONSHIPS; Koven Loses In Sculls Semifinals | False | By Norman Hildes-Heim | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-spare-us-the-details-802050.html | How Will a Damaged Clinton Lead the Nation?; Spare Us the Details | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/classified/paid-notice-deaths-lawler-marjorie-b.html | Paid Notice: Deaths LAWLER, MARJORIE B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/design-review-cinch-it-here-pouf-it-there-still-draped-in-the-18th-century.html | DESIGN REVIEW; Cinch It Here, Pouf It There: Still Draped in the 18th Century | False | By Grace Glueck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-review-the-power-of-the-word-in-darting-flames-of-gold.html | ART REVIEW; The Power of the Word In Darting Flames of Gold | False | By Holland Cotter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/l-how-will-a-damaged-clinton-lead-the-nation-augustus-not-aeneas-802107.html | How Will a Damaged Clinton Lead the Nation?; Augustus, Not Aeneas | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/opinion/IHT-thinking-about-karma-in-the-heights-of-nepal.html | Thinking About Karma In the Heights of Nepal | False | By Paul Spencer Sochaczewski, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-review-delacroix-that-skeptical-romantic.html | ART REVIEW; Delacroix, That Skeptical Romantic | False | By Michael Kimmelman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/the-media-business-advertising-addenda-x-ceed-acquires-mercury-seven.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; X-ceed Acquires Mercury Seven | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/nyregion/criticism-is-undeserved-residents-say.html | Criticism Is Undeserved, Residents Say | False | By Somini Sengupta | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/film-review-two-innocents-trapped-in-an-indifferent-reality.html | FILM REVIEW; Two Innocents Trapped In an Indifferent Reality | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/IHT-american-topics-92756980166.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/us/little-drop-in-college-binge-drinking.html | Little Drop in College Binge Drinking | False | By Carey Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/arts/art-in-review-801356.html | ART IN REVIEW | False | By Holland Cotter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/business/international-business-recipe-for-trouble-falling-dominoes-leadership-vacuum.html | INTERNATIONAL BUSINESS; Recipe for Trouble: Falling Dominoes, Leadership Vacuum | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-11 | 1998-09-11 | https://www.nytimes.com/1998/09/11/movies/dance-review-in-a-black-and-white-world-brown-can-dazzle.html | DANCE REVIEW; In a Black and White World, Brown Can Dazzle | False | By Jennifer Dunning | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/the-starr-report-full-text-of-findings-sent-to-congress-part-two-of-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part Two of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/baseball-dodgers-name-orioles-malone-their-general-manager.html | BASEBALL; Dodgers Name Orioles' Malone Their General Manager | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/the-primary-for-attorney-general.html | The Primary for Attorney General | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-religious-issues-king-david-inspires-plea-for-pardon.html | TESTING OF A PRESIDENT: THE RELIGIOUS ISSUES; King David Inspires Plea For Pardon | False | By Gustav Niebuhr | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/sports-of-the-times-davenport-s-special-skill-is-patience.html | Sports of The Times; Davenport's Special Skill Is Patience | False | By William C. Rhoden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-stix-thomas-l-jr.html | Paid Notice: Deaths STIX, THOMAS L., JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/worldbusiness/IHT-but-regions-economy-seems-in-good-shape-european.html | But Region's Economy Seems in Good Shape : European Markets Rattled by Turmoil | False | By Tom Buerkle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-five-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part Five of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/IHT-i-sinned-he-says-in-apology-that-includes-lewinsky-clinton-vows-he-will.html | 'I Sinned,' He Says In Apology That Includes Lewinsky : Clinton Vows He Will Stay and Fight | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/hockey-islanders-start-search-for-temporary-home.html | HOCKEY; Islanders Start Search for Temporary Home | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/arts/rock-review-primal-hero-as-preacher-and-battering-ram.html | ROCK REVIEW; Primal Hero as Preacher and Battering Ram | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/company-news-union-pacific-resources-to-sell-properties.html | COMPANY NEWS; UNION PACIFIC RESOURCES TO SELL PROPERTIES | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/gov-weld-s-successor-in-massachusetts-battles-for-own-term.html | Gov. Weld's Successor in Massachusetts Battles for Own Term | False | By Carey Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/company-briefs-820938.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/baseball-mets-look-flat-in-game-they-needed.html | BASEBALL; Mets Look Flat in Game They Needed | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/your-money/IHT-big-payrolls-are-not-big-problems-growing-companies-need-the-90587699259.html | Big Payrolls Are Not Big Problems; Growing Companies Need the Staff : Daimler-Benz (folo) | False | By Conrad De Aenlle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/in-second-year-charter-schools-continue-to-gain-in-new-jersey.html | In Second Year, Charter Schools Continue to Gain in New Jersey | False | By Maria Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/your-money/IHT-big-payrolls-are-not-big-problems-growing-companies-need-the-staff-91190411647.html | Big Payrolls Are Not Big Problems; Growing Companies Need the Staff : Gazprom (folo) | False | By Peter S. Green, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/richard-maass-79-founder-of-conference-on-soviet-jewry.html | Richard Maass, 79, Founder Of Conference on Soviet Jewry | False | By Nadine Brozan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/baseball-mets-are-waiting-for-olerud.html | BASEBALL; Mets Are Waiting for Olerud | False | | 1998-11-02 | TX 4-784-018 | | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/religion-journal-homosexuals-reassured-by-bishops.html | Religion Journal; Homosexuals Reassured by Bishops | False | By Gustav Niebuhr | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/books/think-tank-mashed-baked-or-fried-the-root-of-historic-change.html | THINK TANK; Mashed, Baked or Fried, the Root of Historic Change | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/us-open-2-roads-to-final-hingis-rallies-davenport-breezes.html | U.S. OPEN; 2 Roads to Final: Hingis Rallies, Davenport Breezes | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-public-across-america-crude-jokes-somber-talk-resignation.html | TESTING OF A PRESIDENT: THE PUBLIC; Across America, Crude Jokes and Somber Talk of Resignation | False | By Dirk Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/quotation-of-the-day-821640.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-legal-issues-what-s-impeachable-offense-past-fizzy.html | TESTING OF A PRESIDENT: THE LEGAL ISSUES; What's an Impeachable Offense? Past Is Fuzzy | False | By William Glaberson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/the-new-new-left-808814.html | The 'New' New Left | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-friedman-irwin.html | Paid Notice: Deaths FRIEDMAN, IRWIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-essay-an-american-drama-replete-with-ironies.html | TESTING OF A PRESIDENT: ESSAY; An American Drama Replete With Ironies | False | By Michiko Kakutani | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/movies/leonid-kinskey-95-bartender-in-casablanca.html | Leonid Kinskey, 95, Bartender in 'Casablanca' | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/the-president-facing-isaiahs-challenge.html | The President, Facing Isaiah's Challenge | False | By Robert H. Schuller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/world/peacemakers-in-bosnia-putting-hope-in-a-serb.html | Peacemakers in Bosnia Putting Hope in a Serb | False | By Mike O'Connor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/inside-820032.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/1-black-youth-rally-was-hardly-a-riot-police-overreacted-822167.html | Black Youth Rally Was Hardly a Riot; Police Overreacted | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/flight-111-s-voice-recorder-is-recovered-from-sea-floor.html | Flight 111's Voice Recorder Is Recovered From Sea Floor | False | By Anthony Depalma | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/the-starr-report-full-text-of-findings-sent-to-congress-part-ten-of-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part Ten of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/state-gets-97-million-welfare-to-work-grant.html | State Gets $97 Million Welfare-to-Work Grant | False | By Steven Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/arts/opera-review-a-bleak-tosca-set-in-the-fascist-1930-s.html | OPERA REVIEW; A Bleak 'Tosca' Set In the Fascist 1930's | False | By Anthony Tommasini | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-clinton-s-legacy-nosy-media-chaste-candidates-fact-or-fiction-822221.html | Clinton's Legacy: Nosy Media, Chaste Candidates; Fact or Fiction? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/arts/bridge-when-being-a-newcomer-can-confuse-the-opponents.html | BRIDGE; When Being a Newcomer Can Confuse the Opponents | False | By Alan Truscott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/IHT-1898-chinese-politics-in-our-pages100-75-and-50-years-ago.html | 1898: Chinese Politics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-authors-young-protege-starr-established-nonfiction-writer.html | TESTING OF A PRESIDENT: THE AUTHORS; A Young Protege of Starr, and an Established Nonfiction Writer | False | By David W. Chen and Neil A. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-gregory-irene.html | Paid Notice: Deaths GREGORY, IRENE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/business-digest-814210.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-salz-herman.html | Paid Notice: Deaths SALZ, HERMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-six-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part Six of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/another-storm-drenches-texas-flooding-but-sparing-lives.html | Another Storm Drenches Texas, Flooding but Sparing Lives | False | By Rick Lyman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-mood-for-congress-capital-whole-nation-day-for-books.html | TESTING OF A PRESIDENT: THE MOOD; For the Congress, the Capital and the Whole Nation, a Day for the Books | False | By Francis X. Clines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/world/mexico-drug-trafficker-slain-major-figure-near-us-border.html | Mexico Drug Trafficker Slain; Major Figure Near U.S. Border | False | By Sam Dillon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-maass-richard.html | Paid Notice: Deaths MAASS, RICHARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/mayor-s-response-to-a-float-is-hailed-by-black-leaders.html | Mayor's Response to a Float Is Hailed by Black Leaders | False | By Alan Finder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/arts/music-review-latin-grace-and-drive-bonding-with-jazz.html | MUSIC REVIEW; Latin Grace and Drive Bonding With Jazz | False | By Peter Watrous | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/arts/terrorism-s-new-and-very-old-face-it-s-not-the-kind-of-war-the-west-fights-well.html | Terrorism's New (and Very Old) Face; It's Not the Kind of War the West Fights Well | False | By Stephen Engelberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/1998-campaign-final-push-democratic-candidates-for-attorney-general-still.html | THE 1998 CAMPAIGN: THE FINAL PUSH; Democratic Candidates for Attorney General Still Struggling to Gain Attention | False | By Raymond Hernandez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/your-money/IHT-big-payrolls-are-not-big-problems-growing-companies-need-the-93240928513.html | Big Payrolls Are Not Big Problems; Growing Companies Need the Staff : Columbia/HCA (folo) | False | By Sharon Reier, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/worldbusiness/IHT-but-head-of-euro-bank-advisesdo-not-panic.html | But Head of Euro Bank Advises:'Do Not Panic' : Duisenberg Warns of Asia Fallout | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/shame-at-the-white-house.html | Shame at the White House | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/plus-college-basketball-seton-hall-st-patrick-s-star-commits-to-pirates.html | PLUS: COLLEGE BASKETBALL -- SETON HALL; St. Patrick's Star Commits to Pirates | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/c-corrections-818844.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/world/inquiry-on-lobbying-delays-holbrooke-un-nomination.html | Inquiry on Lobbying Delays Holbrooke U.N. Nomination | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-more-on-the-report.html | TESTING OF A PRESIDENT; MORE ON THE REPORT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/your-money/IHT-big-payrolls-are-not-big-problems-growing-companies-need-the-92156247765.html | Big Payrolls Are Not Big Problems; Growing Companies Need the Staff : Ford Motor (folo) | False | By Judith Rehak, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-thirteen-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part Thirteen of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/the-starr-report-full-text-of-findings-sent-to-congress-part-eight-of-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part Eight of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-rosen-leon.html | Paid Notice: Deaths ROSEN, LEON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/your-money/IHT-big-payrolls-are-not-big-problems-growing-companies-need-the-94125170515.html | Big Payrolls Are Not Big Problems; Growing Companies Need the Staff : General Motors (folo) | False | By Judith Rehak, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-response-party-battle-lines-begin-to-emerge.html | TESTING OF A PRESIDENT; THE RESPONSE; Party Battle Lines Begin to Emerge | False | By Richard L Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/IHT-kohl-challenger-casts-doubt-on-yeltsins-ability-to-rule.html | Kohl Challenger Casts Doubt On Yeltsin's Ability to Rule | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-aldrich-susan-cutler.html | Paid Notice: Deaths ALDRICH, SUSAN CUTLER. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/your-money/IHT-big-payrolls-are-not-big-problems-growing-companies-need-the-staff-90661256285.html | Big Payrolls Are Not Big Problems; Growing Companies Need the Staff : Sears Roebuck (folo) | False | By Judith Rehak, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/plus-auto-racing-gordon-s-tires-pass-nascar-s-test.html | PLUS: AUTO RACING; Gordon's Tires Pass Nascar's Test | False | By Tarik El-Bashir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-leonard-richard-g.html | Paid Notice: Deaths LEONARD, RICHARD G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/IHT-racial-conspiracies-tear-at-asias-societal-fabric.html | Racial Conspiracies Tear at Asia's Societal Fabric | False | By Philip Bowring, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-nine-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part Nine of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/football-2-jets-rookies-get-a-shot-on-special-teams.html | FOOTBALL; 2 Jets Rookies Get a Shot on Special Teams | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/IHT-in-america-learning-to-live-in-murdochs-realm.html | In America : Learning to Live in Murdoch's Realm | False | By Ian Thomsen, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/style/IHT-sarajevo-director-emerges-from-underground.html | Sarajevo Director Emerges From 'Underground' | False | By Joan Dupont, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/observer-mark-in-paradise.html | Observer; Mark In Paradise | False | By Russell Baker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/pro-basketball-after-just-missing-playoffs-liberty-dismisses-its-coach.html | PRO BASKETBALL; After Just Missing Playoffs, Liberty Dismisses Its Coach | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/national-league-roundup-sosa-gets-59th-homer-but-milwaukee-wins.html | NATIONAL LEAGUE: ROUNDUP; Sosa Gets 59th Homer But Milwaukee Wins | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-wishner-joseph.html | Paid Notice: Deaths WISHNER, JOSEPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-three-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part Three of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-kridel-carol-h.html | Paid Notice: Deaths KRIDEL, CAROL H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-overview-starr-finds-case-for-impeachment-perjury-obstruction.html | TESTING OF A PRESIDENT: THE OVERVIEW; STARR FINDS A CASE FOR IMPEACHMENT IN PERJURY, OBSTRUCTION, TAMPERING | False | By John M. Broder and Don van Natta Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/metro-news-briefs-new-jersey-security-guard-killed-while-at-cash-machine.html | METRO NEWS BRIEFS: NEW JERSEY; Security Guard Killed While at Cash Machine | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/the-top-spot-at-ford-is-returning-to-a-ford.html | The Top Spot at Ford Is Returning to a Ford | False | By Keith Bradsher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-waldman-marcella.html | Paid Notice: Deaths WALDMAN, MARCELLA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/your-money/IHT-big-payrolls-are-not-big-problems-growing-companies-need-the.html | Big Payrolls Are Not Big Problems; Growing Companies Need the Staff : Hitachi (folo) | False | ByMiki Tanikawa, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-lewinsky-maintains-a-low-profile.html | TESTING OF A PRESIDENT; Lewinsky Maintains a Low Profile | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-comments-from-debate-in-house-on-the-report.html | TESTING OF A PRESIDENT; Comments From Debate In House on the Report | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/us-open-rafter-faces-tough-task-in-sampras.html | U.S. OPEN; Rafter Faces Tough Task in Sampras | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/your-money/IHT-big-payrolls-are-not-big-problems-growing-companies-need-the-93625649602.html | Big Payrolls Are Not Big Problems; Growing Companies Need the Staff : Siemens (folo) | False | By Conrad De Aenlle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-law-starr-s-aggressive-advocacy.html | TESTING OF A PRESIDENT: THE LAW; Starr's Aggressive Advocacy | False | By Linda Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/white-house-sex-and-global-meltdown.html | White House Sex and Global Meltdown | False | By Robert Wright | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/a-growth-spurt-for-union-square-park.html | A Growth Spurt for Union Square Park | False | By Douglas Martin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/the-starr-report-full-text-of-findings-sent-to-congress-part-twelve-of-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part Twelve of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/IHT-1948-jinnah-dies-in-our-pages100-75-and-50-years-ago.html | 1948: Jinnah Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-krasnov-tippi-mildred-marshall-clarke.html | Paid Notice: Deaths KRASNOV, "TIPPI" MILDRED MARSHALL CLARKE. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/movies/television-review-many-lands-one-culture.html | TELEVISION REVIEW; Many Lands, One Culture | False | By Walter Goodman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/ellis-r-kerley-is-dead-at-74-a-forensic-sherlock-holmes.html | Ellis R. Kerley Is Dead at 74; A Forensic Sherlock Holmes | False | By Ford Burkhart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/transactions-822426.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-politics-now-the-people-will-have-a-chance-to-judge.html | TESTING OF A PRESIDENT: THE POLITICS; Now, the People Will Have a Chance to Judge | False | By R. W. Apple Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/c-corrections-821632.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-can-remediation-plan-save-cuny-822086.html | Can Remediation Plan Save CUNY? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/the-starr-report-full-text-of-findings-sent-to-congress-part-three-of-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part Three of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-lefenfeld-harry.html | Paid Notice: Deaths LEFENFELD, HARRY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/city-suspends-three-workers-in-racial-float.html | City Suspends Three Workers In Racial Float | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/starr-report-full-text-findings-sent-congress-part-thirteen-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part Thirteen of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-barton-charles-newbern.html | Paid Notice: Deaths BARTON, CHARLES NEWBERN, | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/horse-racing-belmont-s-big-fall-meeting-begins.html | HORSE RACING; Belmont's Big Fall Meeting Begins | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/IHT-looking-back-at-a-mideast-hallelujah.html | Looking Back at a Mideast Hallelujah | False | By Uri Dromi, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/the-starr-report-full-text-of-findings-sent-to-congress-part-five-of-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part Five of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/world/hamas-vows-revenge-as-israel-kills-2-militants.html | Hamas Vows Revenge as Israel Kills 2 Militants | False | By Deborah Sontag | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-four-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part Four of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/international-business-a-bug-turns-up-in-us-china-trade-relations.html | INTERNATIONAL BUSINESS; A Bug Turns Up in U.S.-China Trade Relations | False | By Elisabeth Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/in-manhattan-third-suspect-is-held-in-embassy-bombings.html | In Manhattan, Third Suspect Is Held in Embassy Bombings | False | By Benjamin Weiser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/when-children-talk-crime.html | When Children Talk Crime | False | By James M. Wood and Sena Garven | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-new-british-law-could-sabotage-irish-peace-811203.html | New British Law Could Sabotage Irish Peace | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/metro-news-briefs-new-jersey-former-justice-official-resigns-after-conviction.html | METRO NEWS BRIEFS: NEW JERSEY; Former Justice Official Resigns After Conviction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-clinton-s-legacy-nosy-media-chaste-candidates-prosecutors-sacrifice-822230.html | Clinton's Legacy: Nosy Media, Chaste Candidates; Prosecutors' Sacrifice | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-one-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part One of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/your-money/IHT-big-payrolls-are-not-big-problems-growing-companies-need-the-91240321285.html | Big Payrolls Are Not Big Problems; Growing Companies Need the Staff : Unilever (folo) | False | By Conrad De Aenlle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-memorials-regen-stuart.html | Paid Notice: Memorials REGEN, STUART | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/1998-campaign-advertising-rival-attacks-vallone-stand-right-abortion.html | THE 1998 CAMPAIGN: THE ADVERTISING; Rival Attacks Vallone Stand On the Right To Abortion | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-president-clinton-s-address-national-prayer-breakfast.html | TESTING OF A PRESIDENT; President Clinton's Address at the National Prayer Breakfast | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-rebuttal-report-s-lurid-details-are-called-humiliation-tactics.html | TESTING OF A PRESIDENT: THE REBUTTAL; Report's Lurid Details Are Called Humiliation Tactics | False | By Neil A. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/style/IHT-pieter-de-hooch-a-dutch-master-who-elevated-the-ordinary-drama-in.html | Pieter de Hooch, a Dutch Master Who Elevated the Ordinary : Drama in Details | False | By Souren Melikian, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/college-football-report-820245.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-margulies-julius.html | Paid Notice: Deaths MARGULIES, JULIUS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/golf-roundup-pga-bell-canadian-open-friend-in-the-lead-after-two-rounds.html | GOLF: ROUNDUP -- PGA BELL CANADIAN OPEN; Friend In the Lead After Two Rounds | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-memorials-rothstein-roger-michael.html | Paid Notice: Memorials ROTHSTEIN, ROGER MICHAEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/world/for-death-of-its-diplomats-iran-vows-blood-for-blood.html | For Death of Its Diplomats, Iran Vows Blood for Blood | False | By Douglas Jehl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-internet-tangled-web-tangles-up-the-world-wide-web.html | TESTING OF A PRESIDENT: THE INTERNET; Tangled Web Tangles Up the World Wide Web | False | By Amy Harmon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-seven-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part Seven of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/the-starr-report-full-text-of-findings-sent-to-congress-part-six-of-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part Six of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-weinstein-edwin-md.html | Paid Notice: Deaths WEINSTEIN, EDWIN, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-conversations-was-president-carrying-on-on-the-line.html | TESTING OF A PRESIDENT: CONVERSATIONS; Was President Carrying On on the Line? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/news/i-sinned-he-says-in-apology-that-includes-lewinsky-clinton-vows-he-will.html | 'I Sinned,' He Says In Apology That Includes Lewinsky ; Clinton Vows He Will Stay and Fight | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-excerpts-white-house-preliminary-response-starr-report.html | TESTING OF A PRESIDENT; Excerpts From White House Preliminary Response to Starr Report | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/the-markets-stocks-bonds-dow-gets-a-lift-of-nearly-180-in-wide-rally.html | THE MARKETS: STOCKS & BONDS; Dow Gets a Lift Of Nearly 180 In Wide Rally | False | By Jonathan Fuerbringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-twelve-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part Twelve of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/panel-clears-overhaul-bill-on-banking.html | Panel Clears Overhaul Bill On Banking | False | By Leslie Wayne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/the-starr-report-full-text-of-findings-sent-to-congress-part-seven-of-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part Seven of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-black-youth-rally-was-hardly-a-riot-822124.html | Black Youth Rally Was Hardly a Riot | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/IHT-1923-fiume-discord-in-our-pages100-75-and-50-years-ago.html | 1923: Fiume Discord : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/david-h-holladay-73-expert-in-air-safety.html | David H. Holladay, 73, Expert in Air Safety | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-gorelick-ruth.html | Paid Notice: Deaths GORELICK, RUTH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/1998-campaign-president-clinton-fund-raiser-loyalty-test-for-democratic.html | THE 1998 CAMPAIGN: THE PRESIDENT; Clinton Fund-Raiser Is Loyalty Test for Democratic Candidates | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/more-commuter-hassles-for-brooklyn.html | More Commuter Hassles for Brooklyn | False | By Monte Williams | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/study-finds-treatment-aids-addicts.html | Study Finds Treatment Aids Addicts | False | By Christopher S. Wren | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-black-youth-rally-was-hardly-a-riot-hatred-not-unity-822140.html | Black Youth Rally Was Hardly a Riot; Hatred, Not Unity | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-silberman-aron.html | Paid Notice: Deaths SILBERMAN, ARON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/IHT-how-to-get-it-on-the-internet.html | How to Get It on the Internet | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/the-gullible-groundskeeper.html | The Gullible Groundskeeper | False | By David Owen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/baseball-an-erratic-irabu-loses-his-temper-and-the-game.html | BASEBALL; An Erratic Irabu Loses His Temper and the Game | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-relationship-furtive-encounters-recalled-in-detail.html | TESTING OF A PRESIDENT: THE RELATIONSHIP; Furtive Encounters, Recalled in Detail | False | By Jill Abramson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-clinton-s-legacy-nosy-media-chaste-candidates-lawyers-misjudged-822213.html | Clinton's Legacy: Nosy Media, Chaste Candidates; Lawyers Misjudged | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/world/yeltsin-s-choice-easily-ratified-a-shift-to-left.html | Yeltsin's Choice Easily Ratified; A Shift to Left | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/the-starr-report-full-text-of-findings-sent-to-congress-part-nine-of-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part Nine of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-friend-report-suggests-jordan-suspected-affair.html | TESTING OF A PRESIDENT: THE FRIEND; Report Suggests Jordan Suspected Affair | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-capitol-hill-with-echoes-watergate-air-house-members-take.html | TESTING OF A PRESIDENT: CAPITOL HILL; With Echoes of Watergate in the Air, House Members Take a Historic Vote | False | By Alison Mitchell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-can-remediation-plan-save-cuny-822078.html | Can Remediation Plan Save CUNY? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-arnow-peter-meyer.html | Paid Notice: Deaths ARNOW, PETER (MEYER) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/football-armstead-vows-to-play.html | FOOTBALL; Armstead Vows to Play | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-black-youth-rally-was-hardly-a-riot-the-right-to-speak-822132.html | Black Youth Rally Was Hardly a Riot; The Right to Speak | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-clinton-s-legacy-nosy-media-chaste-candidates-822191.html | Clinton's Legacy: Nosy Media, Chaste Candidates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/delay-is-expected-in-start-of-microsoft-case.html | Delay Is Expected in Start of Microsoft Case | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-exelbert-myron.html | Paid Notice: Deaths EXELBERT, MYRON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/the-starr-report-full-text-of-findings-sent-to-congress-part-one-of-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part One of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-media-language-is-a-concern-as-tv-covers-the-report.html | TESTING OF A PRESIDENT: THE MEDIA; Language Is a Concern As TV Covers the Report | False | By Caryn James | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/world/thugs-attack-demonstrators-in-cambodia-one-shot-dead.html | Thugs Attack Demonstrators In Cambodia; One Shot Dead | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/your-money/IHT-big-payrolls-are-not-big-problems-growing-companies-need-the-93697097968.html | Big Payrolls Are Not Big Problems; Growing Companies Need the Staff : Wal-Mart Stores (folo) | False | By Judith Rehak, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-eight-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part Eight of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/books/check-out-these-birds-they-re-not-winking.html | Check Out These Birds: They're Not Winking | False | By Alex Kuczynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/international-business-japanese-economy-contracts-for-3d-straight-quarter.html | INTERNATIONAL BUSINESS; Japanese Economy Contracts for 3d Straight Quarter | False | By Sheryl Wudunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-eleven-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part Eleven of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/world/motozintla-journal-nature-s-fury-overwhelms-a-mexican-backwater.html | Motozintla Journal; Nature's Fury Overwhelms a Mexican Backwater | False | By Julia Preston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-impeachment-the-process-and-the-history.html | TESTING OF A PRESIDENT; Impeachment: The Process . . . and the History | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/1998-campaign-green-record-green-running-his-history-handpicked-consumer-causes.html | THE 1998 CAMPAIGN: The Green Record; Green Running on His History of Handpicked Consumer Causes | False | By David M. Herszenhorn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-memorials-engler-george-j.html | Paid Notice: Memorials ENGLER, GEORGE J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/plus-rowing-world-championships-us-eight-closes-in-on-repeat-of-title.html | PLUS: ROWING -- WORLD CHAMPIONSHIPS; U.S. Eight Closes In on Repeat of-title.html | False | By Norman Hildes-Heim | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/a-flawed-achievement-in-bosnia.html | A Flawed Achievement in Bosnia | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/news-summary-818330.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/arts/marco-rizo-78-cuban-pianist-and-composer-for-i-love-lucy.html | Marco Rizo, 78, Cuban Pianist And Composer for 'I Love Lucy' | False | By Peter Watrous | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/style/IHT-venice-film-festival-dredging-around-for-promising-movies.html | VENICE FILM FESTIVAL : Dredging Around For Promising Movies | False | By Roderick Conway Morris, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/football-a-loyal-leader-goes-for-his-300th-victory.html | FOOTBALL; A Loyal Leader Goes For His 300th Victory | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-can-remediation-plan-save-cuny-822094.html | Can Remediation Plan Save CUNY? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/about-new-york-hard-fall-precedes-run-in-the-bronx.html | About New York; Hard Fall Precedes Run In the Bronx | False | By David Gonzalez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-clinton-s-legacy-nosy-media-chaste-candidates-election-wasn-t-stolen-822248.html | Clinton's Legacy: Nosy Media, Chaste Candidates; Election Wasn't Stolen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/the-starr-report-full-text-of-findings-sent-to-congress-part-eleven-of-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part Eleven of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/coming-on-sunday-the-new-season.html | COMING ON SUNDAY; The New Season | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/your-money/IHT-big-payrolls-are-not-big-problems-growing-companies-need-the-91373440187.html | Big Payrolls Are Not Big Problems; Growing Companies Need the Staff | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/IHT-with-no-melting-pot-a-recipe-for-failure-in-bosnia.html | With No Melting Pot, a Recipe for Failure in Bosnia | False | By Ben Reilly, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-president-tearful-clinton-tells-group-clerics-have-sinned.html | TESTING OF A PRESIDENT: THE PRESIDENT; Tearful Clinton Tells Group Of Clerics, 'I Have Sinned' | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-two-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part Two of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/IHT-public-is-given-details-of-report-and-a-rebuttal-clinton-vows-he-will.html | Public Is Given Details of Report, And a Rebuttal : Clinton Vows He Will Stay and Fight | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-of-a-president-the-vice-president-no-2-man-remains-no-1-ally.html | TESTING OF A PRESIDENT: THE VICE PRESIDENT; No. 2 Man Remains No. 1 Ally | False | By Michael Janofsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/the-starr-report-full-text-of-findings-sent-to-congress-part-four-of-thirteen.html | THE STARR REPORT; Full Text of Findings Sent to Congress -- Part Four of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-gluck-irvin-d.html | Paid Notice: Deaths GLUCK, IRVIN D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/opinion/l-heretic-isn-t-a-hero-811211.html | Heretic Isn't a Hero | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/us/testing-president-full-text-findings-sent-congress-part-ten-thirteen.html | TESTING OF A PRESIDENT; Full Text of Findings Sent to Congress -- Part Ten of Thirteen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/sports/us-open-starr-puts-crimp-in-coverage.html | U.S. OPEN; Starr Puts Crimp In Coverage | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-kagan-dr-irving-h.html | Paid Notice: Deaths KAGAN, DR. IRVING H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/classified/paid-notice-deaths-schneiderman-belle.html | Paid Notice: Deaths SCHNEIDERMAN, BELLE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/international-business-goodbye-world-2-asian-economies-seek-keep-global-markets.html | INTERNATIONAL BUSINESS; Goodbye World!; 2 Asian Economies Seek to Keep Global Markets at Bay | False | By Mark Landler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/nyregion/judge-tells-2-in-louima-case-of-lawyers-possible-conflicts.html | Judge Tells 2 in Louima Case Of Lawyers' Possible Conflicts | False | By Joseph P. Fried | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-12 | 1998-09-12 | https://www.nytimes.com/1998/09/12/business/company-news-united-dominion-is-adding-american-apartment.html | COMPANY NEWS; UNITED DOMINION IS ADDING AMERICAN APARTMENT | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-fantini-aldo-p.html | Paid Notice: Deaths FANTINI, ALDO P. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/l-affirmative-action-has-its-victims-preparatory-schools-834785.html | Affirmative Action Has Its Victims; Preparatory Schools? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/plus-nhl-islanders-questions-abound-as-camp-opens.html | PLUS N.H.L. -- ISLANDERS; Questions Abound As Camp Opens | False | By Tarik El-Bashir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-camille-samuels-travis-pearson.html | WEDDINGS; Camille Samuels, Travis Pearson | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-soreff-helen.html | Paid Notice: Deaths SOREFF, HELEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/music-jazz-filled-gathering-of-neighbors.html | MUSIC; Jazz-Filled Gathering Of Neighbors | False | By Bill Syken | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-schlossberg-michael.html | Paid Notice: Deaths SCHLOSSBERG, MICHAEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/a-la-carte-in-long-beach-comfort-food-and-prices-to-match.html | A LA CARTE; In Long Beach, Comfort Food And Prices to Match | False | By Richard J. Scholem | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/investing-it-a-small-drug-maker-in-a-low-risk-niche.html | INVESTING IT; A Small Drug Maker In a Low-Risk Niche | False | By Anne Tergesen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/dining-out-a-place-for-casual-eating-in-pawling.html | DINING OUT; A Place for Casual Eating in Pawling | False | By M. H. Reed | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/l-gold-rush-trail-765678.html | Gold Rush Trail | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-nonfiction-695300.html | Books in Brief: Nonfiction | False | By Brooke Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-memorials-haimes-madelaine.html | Paid Notice: Memorials HAIMES, MADELAINE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/dining-out-vibrant-choices-at-a-hamptons-spot.html | DINING OUT; Vibrant Choices at a Hamptons Spot | False | By Joanne Starkey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/new-noteworthy-paperbacks-694452.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-rogers-raymond.html | Paid Notice: Deaths ROGERS, RAYMOND | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/views-an-arena-takes-shape-in-trenton-where-iron-and-steel-once-ruled.html | VIEWS; An Arena Takes Shape in Trenton Where Iron and Steel Once Ruled | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/when-time-is-money-catalogue-shopping.html | When Time Is Money: Catalogue Shopping | False | By Dan Grabel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/are-you-mad-doctor.html | Are You Mad, Doctor? | False | By Dick Teresi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/l-definition-of-violence-836524.html | Definition of Violence | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/rain-from-tropical-storm-puts-new-orleans-in-flood-emergency.html | Rain From Tropical Storm Puts New Orleans in Flood Emergency | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/new-yorkers-co-a-sixth-branch-in-an-indian-restaurant-chain.html | NEW YORKERS & CO.; A Sixth Branch In an Indian Restaurant Chain | False | BY Alexandra McGinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/bookend-want-to-buy-a-rare-book-click-here.html | BOOKEND; Want to Buy a Rare Book? Click Here. | False | By D. T. Max | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-nation-out-of-control-after-starr-s-report-fallout-beyond-clinton.html | The Nation: Out Of Control; After Starr's Report, Fallout Beyond Clinton | False | By David E. Rosenbaum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/commercial-property-development-plans-amid-stock-market-s-volatility-air.html | Commercial Property/Development Plans; Amid Stock Market's Volatility, an Air of Uncertainty | False | By Tracie Rozhon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/art-reviews-fresh-looks-at-prints-and-a-town.html | ART REVIEWS; Fresh Looks at Prints and a Town | False | By Helen A. Harrison | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/a-german-leftist-who-loves-to-count-bears.html | A German Leftist Who Loves To Count Bears | False | By Peter Schneider | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/baseball-notebook-if-the-yankees-had-mcgwire-would-mcgwire-have-the-record.html | BASEBALL; NOTEBOOK; If the Yankees Had McGwire, Would McGwire Have the Record? | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-jarvis-adrian-a.html | Paid Notice: Deaths JARVIS, ADRIAN A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/world/fires-posing-greater-risk-as-amazon-grows-drier.html | Fires Posing Greater Risk As Amazon Grows Drier | False | By Diana Jean Schemo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/minding-your-business-you-keep-them-casino-once-they-ve-seen-cocoa-pit.html | MINDING YOUR BUSINESS; How Do You Keep Them in the Casino Once They've Seen the Cocoa Pit? | False | By Laura Pedersen-Pietersen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/l-bedouin-minority-holds-key-to-jordan-s-future-834696.html | Bedouin Minority Holds Key to Jordan's Future | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-un-extends-iraq-sanctions.html | SEPTEMBER 6-12; U.N. Extends Iraq Sanctions | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/l-the-autumn-of-the-revolutionary-750379.html | The Autumn of the Revolutionary | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/college-football-mcnown-leads-bruins-romp-no-heisman-contest-here.html | COLLEGE FOOTBALL; McNown Leads Bruins' Romp; No Heisman Contest Here | False | By Ed Guzman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/outdoors-chasing-the-last-atlantic-salmon-of-the-season.html | OUTDOORS; Chasing the Last Atlantic Salmon of the Season | False | By Nelson Bryant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/new-season-film-up-coming-monica-potter-early-lesson-self-confidence-pays-off.html | THE NEW SEASON/FILM; UP AND COMING: Monica Potter; An Early Lesson in Self-Confidence Pays Off | False | By Justine Elias | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/transactions-836389.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/c-corrections-785121.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-lapman-melvin.html | Paid Notice: Deaths LAPMAN, MELVIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/l-are-full-time-mothers-a-threat-not-a-mother-s-duty-834645.html | Are Full-Time Mothers a Threat?; Not a Mother's Duty | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-london-revs-up.html | EUROPE: FALL/WINTER; London Revs Up | False | By Benedict Nightingale | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-rebecca-bond-benjamin-brown.html | WEDDINGS; Rebecca Bond, Benjamin Brown | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-world-gaining-currency-the-invisible-hand-s-new-strong-arm.html | The World; Gaining Currency; The Invisible Hand's New Strong Arm | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/art-review-in-abstraction-welcome-room-for-discovery.html | ART REVIEW; In Abstraction, Welcome Room for Discovery | False | By William Zimmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-dr-gallagher-and-judge-bartley.html | WEDDINGS; Dr. Gallagher And Judge Bartley | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-fish-kills.html | IN BRIEF; Fish Kills | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/connecticut-guide-773140.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/pulse-really-bad-shirts.html | PULSE; Really Bad Shirts | False | By Linda Lee | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/john-holliman-49-of-cnn-covered-91-baghdad-attack.html | John Holliman, 49, of CNN; Covered '91 Baghdad Attack | False | By Nichole M. Christian | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/the-details-jackets-from-a-to-b.html | THE DETAILS; Jackets, From A to B | False | By David Colman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-world-the-lawsuits-pile-up-matching-the-list-of-atrocities.html | The World; The Lawsuits Pile Up, Matching the List of Atrocities | False | By David Rohde | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-bird-habitats.html | IN BRIEF; Bird Habitats | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/on-the-hudson-a-city-within-jersey-city.html | On the Hudson, a City Within Jersey City | False | By Dennis Hevesi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/style-over-substance-pitching-the-kitsch.html | STYLE OVER SUBSTANCE; Pitching the Kitsch | False | By Frank Decaro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-classical-music-critic-s-choice-adventures-all-in-a-row.html | THE NEW SEASON/CLASSICAL MUSIC: CRITIC'S CHOICE; Adventures, All in a Row | False | By Bernard Holland | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/from-bust-to-boom-a-deeper-stronger-economy.html | From Bust to Boom: A Deeper, Stronger Economy | False | By Thomas J. Lueck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/c-corrections-791792.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/boys-and-girls-back-to-school-in-uniform-style.html | Boys and Girls, Back to School In Uniform Style | False | By Frances Chamberlain | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/a-thriving-lively-port.html | A Thriving, Lively Port | False | By Michael Gorra | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Peter Bricklebank | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/new-jersey-less-than-a-country-club-but-much-more.html | NEW JERSEY; Less Than a Country Club, but Much More | False | By Debra Galant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-elizabeth-bylin-john-cook-jr.html | WEDDINGS; Elizabeth Bylin, John Cook Jr. | False | | 1998-11-02 | | 2009-08-06 | TX 6-681-638 | |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/recharged-for-fall-in-france-they-call-it-la-rentree.html | Recharged for Fall: In France, They Call It la Rentree | False | By Alan Riding | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-memorials-kester-howard-seth.html | Paid Notice: Memorials KESTER, HOWARD SETH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/volunteers-are-needed-in-cleanup.html | Volunteers Are Needed In Cleanup | False | By Penny Singer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-justices-to-hear-census-case.html | SEPTEMBER 6-12; Justices to Hear Census Case | False | By Linda Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-reaction-abroad-stupefaction-france-but-calls-for-resignation.html | TESTING OF A PRESIDENT: THE REACTION ABROAD; Stupefaction in France, but Calls for Resignation in Britain | False | By Craig R. Whitney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-london-new-train-plane-traveler-s.html | EUROPE: FALL/WINTER: STEPPING FORWARD AND INTO THE PAST; London: A new train to the plane is a traveler's dream | False | By Sarah Lyall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-oval-office-lewinsky-was-familiar-face-agents-near-clinton-s.html | TESTING OF A PRESIDENT: THE OVAL OFFICE; Lewinsky Was Familiar Face to Agents Near Clinton's Door | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/sunday-september-13-1998-scandals-miss-lewinsky-are-you-ready-for-your-makeover.html | SUNDAY, SEPTEMBER 13, 1998; SCANDALS; Miss Lewinsky: Are You Ready for Your Makeover Now? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/manifest-destiny.html | Manifest Destiny | False | By Adam Garfinkle | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-ms-honeycutt-mr-descherer.html | WEDDINGS; Ms. Honeycutt, Mr. DeScherer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-jill-litner-benjamin-kaplan.html | WEDDINGS; Jill Litner, Benjamin Kaplan | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/l-george-gershwin-mystery-woman-785091.html | GEORGE GERSHWIN; Mystery Woman | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-photography-the-annotated-listings.html | THE NEW SEASON/PHOTOGRAPHY; THE ANNOTATED LISTINGS | False | BY Margarett Loke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-of-a-president-capitol-hill-playing-safe-republicans-offer-silence.html | TESTING OF A PRESIDENT: CAPITOL HILL; Playing Safe, Republicans Offer Silence | False | By Richard L Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/market-timing.html | MARKET TIMING | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-eve-belfance-c-w-colford.html | WEDDINGS; Eve Belfance, C. W. Colford | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/bridges-in-the-sand.html | Bridges in the Sand | False | By Suzanne Ruta | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-waldman-marcella.html | Paid Notice: Deaths WALDMAN, MARCELLA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/on-the-street-taking-an-opportunity-for-a-fall-preview.html | ON THE STREET; Taking an Opportunity For a Fall Preview | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-new-york-on-line-going-green-on-screen.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Going Green on Screen | False | By Bernard Stamler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/coping-five-years-of-surviving-with-style.html | COPING; Five Years of Surviving With Style | False | By Robert Lipsyte | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/on-language-plugged-in-to-broadway.html | ON LANGUAGE; Plugged In To Broadway | False | By Richard Weiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-coslow-frances-virginia-williams.html | Paid Notice: Deaths COSLOW, FRANCES VIRGINIA WILLIAMS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/l-movie-ads-it-s-the-law-785016.html | MOVIE ADS; It's the Law | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-james-d-alessio-and-wendy-connor.html | WEDDINGS; James D'Alessio and Wendy Connor | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/our-towns-from-streets-to-salvation-in-the-suburbs.html | Our Towns; From Streets To Salvation In the Suburbs | False | By Jane Gross | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-classical-music-the-annotated-listings.html | THE NEW SEASON/CLASSICAL MUSIC; THE ANNOTATED LISTINGS | False | BY James R. Oestreich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-julia-fayngold-russell-covey.html | WEDDINGS; Julia Fayngold, Russell Covey | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/travel-advisory-shipboard-video-link-for-medical-matters.html | TRAVEL ADVISORY; Shipboard Video Link For Medical Matters | False | By David Cay Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/travel-advisory-737810.html | TRAVEL ADVISORY | False | By Joseph Siano | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/national-league-roundup-sosa-reaches-ruth-s-60-and-the-chase-isn-t-over.html | NATIONAL LEAGUE: ROUNDUP; Sosa Reaches Ruth's 60, And the Chase Isn't Over | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-kathryn-metz-william-helm-3d.html | WEDDINGS; Kathryn Metz, William Helm 3d | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/l-splice-einstein-and-sammy-glick-add-a-little-magellan-750336.html | Splice Einstein and Sammy Glick. Add a Little Magellan. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-rebecca-sherman-javier-morcedo.html | WEDDINGS; Rebecca Sherman, Javier Morcedo | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/critic-s-notebook-the-splash-heard-round-the-world.html | CRITIC'S NOTEBOOK; The Splash Heard Round the World | False | By Amy M. Spindler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/l-are-full-time-mothers-a-threat-ignored-by-politicians-834637.html | Are Full-Time Mothers a Threat?; Ignored by Politicians | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/ideas-trends-how-schools-measure-the-talent-to-teach.html | Ideas & Trends; How Schools Measure the Talent to Teach | False | By Randal C. Archibold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/suspended-police-officer-apologizes-calling-float-a-big-mistake.html | Suspended Police Officer Apologizes, Calling Float 'a Big Mistake' | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/l-dining-in-rome-765686.html | Dining in Rome | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/l-winning-and-cohesion-836516.html | Winning and Cohesion | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-foster-malcolm.html | Paid Notice: Deaths FOSTER, MALCOLM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/world/bosnian-elections-test-western-resolve.html | Bosnian Elections Test Western Resolve | False | By Mike O'Connor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/on-politics-on-one-mayor-s-mind-t-shirts-and-a-lot-more.html | On Politics; On One Mayor's Mind: T-Shirts and a Lot More | False | By Iver Peterson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-ms-limbardo-and-mr-macri.html | WEDDINGS; Ms. Limbardo And Mr. Macri | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-legacy-clinton-library-planned-tough-questions-abound.html | TESTING OF A PRESIDENT; THE LEGACY; As Clinton Library Is Planned, Tough Questions Abound | False | By Kevin Sack | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-ellen-binder-stephen-dubner.html | WEDDINGS; Ellen Binder, Stephen Dubner | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-klein-stanley-m.html | Paid Notice: Deaths KLEIN, STANLEY M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/tv/cover-story-and-the-winner-is-or-should-be.html | COVER STORY; And the Winner Is (or Should Be) | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/the-view-from-somers-whoops-and-hollers-must-be-fans-of-bluegrass.html | The View From/Somers; Whoops and Hollers: Must Be Fans of Bluegrass | False | By Lynne Ames | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/seeking-justice-in-the-house.html | Seeking Justice in the House | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/artist-takes-an-idea-and-turns-it-into-a-toy.html | Artist Takes an Idea And Turns It Into a Toy | False | By Lynne Ames | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/c-corrections-824623.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-dance-critic-s-choice-russian-psychodramas-made-of-movement.html | THE NEW SEASON/DANCE: CRITIC'S CHOICE; Russian Psychodramas Made of Movement | False | By Anna Kisselgoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-big-time-sports-big-time-bids.html | SEPTEMBER 6-12; Big-Time Sports, Big-Time Bids | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/lives-speaking-in-tongues.html | Lives; Speaking in Tongues | False | By Toure | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/new-season-film-up-coming-reese-witherspoon-commitment-success-age-ambivalence.html | THE NEW SEASON/FILM: UP AND COMING: Reese Witherspoon; Commitment, Success and the Age of Ambivalence | False | By Elysa Gardner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-venice.html | Second Sightings: Eight Wish Lists; Venice | False | By Barbara Lazear Ascher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/tough-times-on-the-children-s-pageant-circuit.html | Tough Times on the Children's Pageant Circuit | False | By Alex Kuczynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-candidates-comments-clinton-are-consistently-guarded.html | TESTING OF A PRESIDENT: THE CANDIDATES; Comments on Clinton Are Consistently Guarded | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/quotation-of-the-day-830470.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-zanolli-angelo.html | Paid Notice: Deaths ZANOLLI, ANGELO | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/l-affirmative-action-has-its-victims-834769.html | Affirmative Action Has Its Victims | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-ms-fahrenthold-mr-pittman.html | WEDDINGS; Ms. Fahrenthold, Mr. Pittman | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-melissa-gold-william-jelinek.html | WEDDINGS; Melissa Gold, William Jelinek | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-ms-neuhaus-and-mr-kilgore.html | WEDDINGS; Ms. Neuhaus And Mr. Kilgore | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-gluskin-stella.html | Paid Notice: Deaths GLUSKIN, STELLA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/whose-land-is-it.html | Whose Land Is It? | False | By Warren Bass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/l-sosa-getting-his-due-836494.html | Sosa Getting His Due | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/q-a-michael-r-orsino-arborist-who-also-climbs-trees-for-fun.html | Q&A/Michael R. Orsino; Arborist Who Also Climbs Trees for Fun | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-rosenfeld-daniel-m-md.html | Paid Notice: Deaths ROSENFELD, DANIEL M., M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/l-tax-refund-765694.html | Tax Refund | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/t-magazine/tanzania-on-foot-a-stroll-in-the-serengeti.html | Tanzania on Foot: A Stroll in the Serengeti | False | By Susan Minot | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/earning-it-school-days-for-workers.html | EARNING IT; School Days For Workers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/its-a-guy-thing.html | It's a Guy Thing | False | By Peggy Kaye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-ain-t-too-proud-to-obsess-all-over-again.html | THE NEW SEASON/FILM; Ain't Too Proud to Obsess, All Over Again | False | By Ken Tucker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/t-magazine/second-sightings-eight-wish-lists-london.html | Second Sightings: Eight Wish Lists; London | False | By Peter Benchley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/evil-s-humble-home.html | Evil's Humble Home | False | By Richard Ford | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/music-on-chester-green-pops-by-coast-guard-band.html | MUSIC; On Chester Green, Pops by Coast Guard Band | False | By Robert Sherman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/l-forestalling-judgment-on-hov-lanes-824119.html | Forestalling Judgment On H.O.V. Lanes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-stacey-kahaner-robert-marotta.html | WEDDINGS; Stacey Kahaner, Robert Marotta | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-central-park-restore-the-shell-neighbors-say.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Restore the Shell, Neighbors Say | False | By Corey Kilgannon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/volunteer-now-that-s-an-order.html | Volunteer: Now, That's An Order | False | By Dirk Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-uss-new-jersey-will-have-berth-in-bayonne.html | IN BRIEF; U.S.S. New Jersey Will Have Berth in Bayonne | False | By Alan Feuer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-art-writing-in-light-on-the-tenement-walls.html | THE NEW SEASON/ ART; Writing in Light on the Tenement Walls | False | By Amei Wallach | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/practical-traveler-euro-translates-currency-babel.html | PRACTICAL TRAVELER; Euro Translates Currency Babel | False | By Roger Collis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/they-say-he-s-perfect-for-the-job-because-he-s-good-with-figures.html | They Say He's Perfect for the Job Because He's Good With Figures | False | By Bill Kent | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/culture-zone-out-of-order.html | Culture Zone; Out of Order | False | By Daniel Zalewski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/world/cambodian-prince-offers-way-to-end-stalemate.html | Cambodian Prince Offers Way to End Stalemate | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-vice-president-gore-makes-strong-statement-his-support-for.html | TESTING OF A PRESIDENT: THE VICE PRESIDENT; Gore Makes a Strong Statement Of His Support for the President | False | By Michael Janofsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/dispute-leaves-man-dead.html | Dispute Leaves Man Dead | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-debevoise-william-e.html | Paid Notice: Deaths DEBEVOISE, WILLIAM E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/pass-the-salt.html | Pass the Salt | False | By Peter Passell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/designing-programming-to-pack-the-house.html | Designing Programming to Pack the House | False | By Barbara Delatiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-fiction-695378.html | Books in Brief: Fiction | False | By Anderson Tepper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/chinese-checkers.html | Chinese Checkers | False | By Jack F. Matlock Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/coming-soon-three-new-features.html | Coming Soon: Three New Features | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/stepping-back-from-the-brink-at-adelphi.html | Stepping Back From the Brink at Adelphi | False | By Linda F. Burghardt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-person-on-the-front-lines.html | IN PERSON; On the Front Lines | False | By Laura Mansnerus | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/in-texas-a-laboratory-test-on-the-effects-of-suing-hmo-s.html | In Texas, a Laboratory Test on the Effects of Suing H.M.O.'s | False | By Carol Marie Cropper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/diary-819972.html | DIARY | False | By Bill Wellman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-following-a-different-drumbeat.html | EUROPE: FALL/WINTER; Following a Different Drumbeat | False | By Paul Griffiths | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-overview-white-house-rebuttal-starr-assails-report-smear.html | TESTING OF A PRESIDENT: THE OVERVIEW; WHITE HOUSE, IN REBUTTAL TO STARR, ASSAILS REPORT AS 'SMEAR CAMPAIGN' | False | By Francis X. Clines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-legal-case-constitutional-law-scholars-say-public-will-be.html | TESTING OF A PRESIDENT: THE LEGAL CASE; Constitutional Law Scholars Say Public Will Be the Judge | False | By William Glaberson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/plus-rowing-world-championships-redgrave-captures-8th-career-title.html | PLUS: ROWING -- WORLD CHAMPIONSHIPS; Redgrave Captures 8th Career Title | False | By Norman Hildes-Heim | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-art-a-cubist-vision-of-theater-as-sculpture-in-motion.html | THE NEW SEASON/ART; A Cubist Vision of Theater as Sculpture in Motion | False | By Matt Wolf | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/travel-advisory-monet-with-a-mint-on-the-pillow-in-boston.html | TRAVEL ADVISORY; Monet, With a Mint On the Pillow in Boston | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-television-critic-s-choice-a-little-dysfunctional-family-fun.html | THE NEW SEASON/TELEVISION: CRITIC'S CHOICE; A Little Dysfunctional Family Fun | False | By Caryn James | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-lexy-schmertz-john-nusbaum.html | WEDDINGS; Lexy Schmertz, John Nusbaum | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/news-summary-835587.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/l-seeking-platelet-donors-for-an-ailing-woman-826898.html | Seeking Platelet Donors For an Ailing Woman | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/home-clinic-preparations-for-working-on-walls.html | HOME CLINIC; Preparations for Working on Walls | False | By Edward R. Lipinski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-artz-gertrude-shulman.html | Paid Notice: Deaths ARTZ, GERTRUDE SHULMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-pamela-tanowitz-and-dan-siegler.html | WEDDINGS; Pamela Tanowitz And Dan Siegler | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/travel-advisory-correspondent-s-report-bombings-cast-shadow-east-african-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Bombings Cast a Shadow On East African Tourism | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/rock-stars.html | Rock Stars | False | By Brad Wetzler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/l-splice-einstein-and-sammy-glick-add-a-little-magellan-625000.html | Splice Einstein and Sammy Glick. Add a Little Magellan. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-felicia-allard-and-erik-smith.html | WEDDINGS; Felicia Allard And Erik Smith | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-aldrich-susan-cutler.html | Paid Notice: Deaths ALDRICH, SUSAN CUTLER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-relief-for-north-korea.html | SEPTEMBER 6-12; Relief for North Korea | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/l-bedouin-minority-holds-key-to-jordan-s-future-834700.html | Bedouin Minority Holds Key to Jordan's Future | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-forster-bertha.html | Paid Notice: Deaths FORSTER, BERTHA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-campaign-finance-bill-dies.html | SEPTEMBER 6-12; Campaign Finance Bill Dies | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/college-football-the-cadets-show-little-promise-in-a-close-loss-to-a-powerhouse.html | COLLEGE FOOTBALL; The Cadets Show Little Promise in a Close Loss to a Powerhouse | False | By William N. Wallace | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/investing-it-lucent-on-the-loose-come-october-it-can-swallow-bigger-fish.html | INVESTING IT; Lucent on the Loose: Come October, It Can Swallow Bigger Fish | False | By Seth Schiesel and Laura M. Holson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/it-s-easier-being-gay.html | It's Easier Being Gay | False | By Caleb Crain | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/l-sleuthing-765651.html | Sleuthing | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/private-parts.html | Private Parts | False | By Lisa Zeidner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-debbie-freund-marcus-schwartz.html | WEDDINGS; Debbie Freund, Marcus Schwartz | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/q-a-renewing-sponsor-s-apartment.html | Q & A; Renewing Sponsor's Apartment | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-tifford-ann-titefsky.html | Paid Notice: Deaths TIFFORD, ANN (TITEFSKY) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/l-unbreakable-records-836486.html | Unbreakable Records | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-the-dow-feels-the-yo-yo-effect.html | SEPTEMBER 6-12; The Dow Feels the Yo-Yo Effect | False | By Edward Wyatt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/hockey-rangers-disaster-begets-a-year-of-reckoning.html | HOCKEY; Rangers' Disaster Begets a Year of Reckoning | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/c-corrections-811335.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/opinion-lowering-the-gate-on-paradise.html | OPINION; Lowering the Gate on Paradise | False | By Rob Buchanan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/new-season-film-up-coming-jonathan-rhys-meyers-earning-for-androgyny-screen.html | THE NEW SEASON/FILM: UP AND COMING -- Jonathan Rhys Meyers; Earning an 'A' for Androgyny on the Screen | False | By Matt Wolf | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/the-blockbuster-script-factory-750417.html | The Blockbuster Script Factory | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/sunday-september-13-1998-you-are-there-trailing-the-phantom-cat.html | SUNDAY, SEPTEMBER 13, 1998: YOU ARE THERE; Trailing the Phantom Cat | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/l-george-gershwin-the-young-know-him-785067.html | GEORGE GERSHWIN; The Young Know Him | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/in-paris-finding-the-true-bistro-a-vin.html | In Paris, Finding the True Bistro á Vin | False | By Jacqueline Friedrich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-congo-peace-talks-end.html | SEPTEMBER 6-12; Congo Peace Talks End | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-dance-cultivating-everything-from-tango-to-classical.html | THE NEW SEASON/DANCE; Cultivating Everything From Tango To Classical | False | By Elizabeth Kaye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/art-beyond-the-familiar-toulouse-lautrec.html | ART; Beyond the Familiar Toulouse-Lautrec | False | By William Zimmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/residential-sales.html | Residential Sales | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-report-rebuttal-comparing-two-very-different-versions-clinton.html | TESTING OF A PRESIDENT: REPORT AND REBUTTAL; Comparing Two Very Different Versions of Clinton's Conduct | False | By David E. Rosenbaum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/new-season-architecture-critic-s-choice-designs-for-students-stars-travelers.html | THE NEW SEASON/ARCHITECTURE: CRITIC'S CHOICE; Designs for Students, Stars and Travelers | False | By Herbert Muschamp | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/pro-football-jets-offensive-line-will-put-bad-attitude-to-good-use.html | PRO FOOTBALL; Jets' Offensive Line Will Put Bad Attitude to Good Use | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-vicki-porges-joseph-eisner.html | WEDDINGS; Vicki Porges, Joseph Eisner | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-architecture.html | THE NEW SEASON/ARCHITECTURE | False | By By Herbert Muschamp | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/the-magician.html | The Magician | False | By Mavis Gallant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-amsterdam-old-master-s-house-adds.html | EUROPE: FALL/WINTER: STEPPING FORWARD AND INTO THE PAST; Amsterdam: An Old Master's house adds masterly touches | False | By Marlise Simons | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/c-corrections-819891.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/automobiles/behind-wheel-1999-infiniti-g20-reviving-old-name-tap-hot-market-for-low-price.html | BEHIND THE WHEEL/1999 Infiniti G20; Reviving an Old Name To Tap a Hot Market For Low-Price Luxury | False | By Michelle Krebs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-germany.html | Second Sightings: Eight Wish Lists; Germany | False | By Katherine Ashenburg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/educator-is-named-board-chief.html | Educator Is Named Board Chief | False | By Merri Rosenberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-fiction-695351.html | Books in Brief: Fiction | False | By Andy Solomon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-harlem-home-sweet-home-not-with-the-rats-out-there.html | NEIGHBORHOOD REPORT: HARLEM; Home Sweet Home? Not With the Rats Out There | False | By Corey Kilgannon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/l-sore-winner-750360.html | Sore Winner | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/l-bus-shelters-and-wind-direction-769401.html | Bus Shelters And Wind Direction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/atlantic-city-at-the-casinos-792969.html | Atlantic City; At the Casinos | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/how-a-college-makes-great-art-accessible.html | How a College Makes Great Art Accessible | False | By Bess Liebenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/music-concert-cycles-begin-at-colleges.html | MUSIC; Concert Cycles Begin at Colleges | False | By Robert Sherman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-shedding-its-skin.html | IN BRIEF; Shedding Its Skin | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/world/in-tourism-transit-disputes-grenada-is-the-little-guy.html | In Tourism Transit Disputes, Grenada Is the Little Guy | False | By Larry Rohter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-the-garden-inviting-wildlife-to-dine.html | IN THE GARDEN; Inviting Wildlife To Dine | False | By Joan Lee Faust | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/more-room-for-the-state-s-submarine-heritage.html | More Room for the State's Submarine Heritage | False | By Robert A. Hamilton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-of-a-president-the-first-lady-public-poise-reveals-little-about-clintons.html | TESTING OF A PRESIDENT: THE FIRST LADY; Public Poise Reveals Little About Clintons | False | By Melinda Henneberger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/your-home-flood-mold-and-mildew-damage.html | YOUR HOME; Flood, Mold And Mildew Damage | False | By Jay Romano | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/archives/pulse-poker-face-to-go.html | PULSE; Poker Face To Go | True | By Dany Levy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-wendy-harris-paul-campbell.html | WEDDINGS; Wendy Harris, Paul Campbell | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/world/after-a-lift-cuban-church-has-a-letdown.html | After a Lift, Cuban Church Has a Letdown | False | By Tim Golden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-memorials-regn-stuart.html | Paid Notice: Memorials REGN, STUART | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/long-island-journal-chrysler-owner-in-70-s.html | LONG ISLAND JOURNAL; Chrysler, Owner In 70's | False | By Diane Ketcham | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/c-corrections-773352.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/shots-fired-into-brooklyn-crowd-killing-one-and-wounding-3.html | Shots Fired Into Brooklyn Crowd, Killing One and Wounding 3 | False | By Glenn Collins | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-sandra-shaffer-peter-tauckus-3d.html | WEDDINGS; Sandra Shaffer, Peter Tauckus 3d | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-television-looking-ahead-laughter-and-lane-kid-stuff-and-food.html | THE NEW SEASON/TELEVISION: LOOKING AHEAD; Laughter And Lane, Kid Stuff And Food | False | Compiled by Jill Gerston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/new-season-film-up-coming-alessandro-nivola-family-painters-quick-change-artist.html | THE NEW SEASON/FILM: UP AND COMING: Alessandro Nivola; From a Family of Painters, a Quick-Change Artist | False | By Justine Elias | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/vows-maddie-corman-and-jace-alexander.html | VOWS; Maddie Corman and Jace Alexander | False | By Lois Smith Brady | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-hope-in-swissair-crash.html | SEPTEMBER 6-12; Hope in Swissair Crash | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/l-george-gershwin-a-friendship-saved-785075.html | GEORGE GERSHWIN; A Friendship Saved | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/fitting-all-the-pieces-of-the-look-together.html | Fitting All the Pieces Of The Look Together | False | By Frances Chamberlain | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-robin-alpert-andrew-kaye.html | WEDDINGS; Robin Alpert, Andrew Kaye | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-beginning-at-the-ending-at-the-bates-motel.html | THE NEW SEASON/FILM; Beginning at the Ending at the Bates Motel | False | By Franz Lidz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/l-security-analysis-updated-768952.html | Security Analysis, Updated | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/world/mozambique-s-austerity-puts-it-on-brink-of-a-boom.html | Mozambique's Austerity Puts It on Brink of a Boom | False | By Donald G. McNeil Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/travel-advisory-palazzos-and-chalets-invite-paying-guests.html | TRAVEL ADVISORY; Palazzos and Chalets Invite (Paying) Guests | False | By Elisabetta Povoledo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/in-the-region-connecticut-for-affluent-elderly-an-array-of-housing-choices.html | In the Region/Connecticut; For Affluent Elderly, an Array of Housing Choices | False | By Eleanor Charles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/l-broadway-musicals-better-not-bigger-785032.html | BROADWAY MUSICALS; Better, Not Bigger | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/in-papua-new-guinea-nature-at-its-most-flamboyant.html | In Papua New Guinea, Nature At Its Most Flamboyant | False | By Frances Fitzgerald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-michelle-lemay-peter-wilhelm.html | WEDDINGS; Michelle Lemay, Peter Wilhelm | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/investing-it-trading-in-the-rumor-mill-an-entrepreneur-harvests-the.html | INVESTING IT; Trading in the Rumor Mill, An Entrepreneur Harvests The Market Grapevine | False | By James A. Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-natalie-lewis-g-b-dougherty.html | WEDDINGS; Natalie Lewis, G. B. Dougherty | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-marisa-rosenberg-david-thalberg.html | WEDDINGS; Marisa Rosenberg, David Thalberg | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-of-a-president-news-analysis-the-dangerous-road-clinton-must-navigate.html | TESTING OF A PRESIDENT: NEWS ANALYSIS; The Dangerous Road Clinton Must Navigate | False | By R. W. Apple Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/memories-and-the-planes-that-made-them.html | Memories and the Planes That Made Them | False | By Marcelle S. Fischler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-harlem-a-wary-welcome-for-a-middle-class-housing-plan.html | NEIGHBORHOOD REPORT: HARLEM; A Wary Welcome for a Middle-Class Housing Plan | False | By Nina Siegal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/school-boards-find-ruling-on-expulsion-is-troubling.html | School Boards Find Ruling on Expulsion Is Troubling | False | By Richard Weizel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/l-oliver-sacks-sensitivity-needed-785113.html | OLIVER SACKS; Sensitivity Needed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-aran-islands.html | Second Sightings: Eight Wish Lists; Aran Islands | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/oh-where-will-the-elite-go-to-cocoon.html | Oh Where Will the Elite Go to Cocoon? | False | By Monique P. Yazigi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/l-splice-einstein-and-sammy-glick-add-a-little-magellan-750344.html | Splice Einstein and Sammy Glick. Add a Little Magellan. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-nonfiction-695319.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/q-and-a-738050.html | Q and A | False | By Ray Cormier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/investing-it-a-fund-manager-in-kansas-keeps-his-eye-on-europe.html | INVESTING IT; A Fund Manager In Kansas Keeps His Eye on Europe | False | By Lawrence Strauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/e-corrections-836427.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/in-the-region-new-jersey-the-latest-amenity-a-high-tech-friendly-house.html | In the Region/New Jersey; The Latest Amenity: A High-Tech Friendly House | False | By Rachelle Garbarine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-doris-lee-andreas-sohmen-pao.html | WEDDINGS; Doris Lee, Andreas Sohmen-Pao | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-flushing-ground-for-burial-or-play.html | NEIGHBORHOOD REPORT: FLUSHING; Ground for Burial or Play? | False | By Richard Weir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/soapbox-njrepssowhat.com.html | SOAPBOX; njreps.sowhat.com | False | By Jim Tosone | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/college-football-syracuse-raises-its-profile-by-quieting-the-wolverines.html | COLLEGE FOOTBALL; Syracuse Raises Its Profile By Quieting the Wolverines | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/ideas-trends-big-bang-theory-blast-past-makes-baseball-current-event.html | Ideas & Trends: Big-Bang Theory; A Blast From the Past Makes Baseball a Current Event | False | By Alan Schwarz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/c-correction-765570.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/votes-in-congress-825654.html | Votes in Congress | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-public-florida-varied-emotions-sense-bewilderment.html | TESTING OF A PRESIDENT: THE PUBLIC; In Florida, Varied Emotions And Sense of Bewilderment | False | By Mireya Navarro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-art-the-annotated-listings.html | THE NEW SEASON/ART; THE ANNOTATED LISTINGS | False | BY Holland Cotter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/l-are-full-time-mothers-a-threat-834610.html | Are Full-Time Mothers a Threat? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/liberties-pulp-nonfiction.html | Liberties; Pulp Nonfiction | False | By Maureen Dowd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-downtown-brooklyn-buzz-put-that-tiara-electric-slide.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN -- BUZZ; Put on That Tiara and Do the Electric Slide | False | By Marcia Biederman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-geneva-choose-your-theater-one.html | EUROPE: FALL/WINTER; STEPPING FORWARD AND INTO THE PAST; Geneva: Choose your theater: one plush, one stark | False | By Paul Hofmann | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/postings-new-englewood-cliffs-complex-19-homes-on-4-acres.html | POSTINGS: New Englewood Cliffs Complex; 19 Homes On 4 Acres | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-broad-channel-bungalows-bay-get-some-imposing-neighbors.html | NEIGHBORHOOD REPORT: BROAD CHANNEL; Bungalows by the Bay Get Some Imposing Neighbors | False | By Richard Weir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-nonfiction-695335.html | Books in Brief: Nonfiction | False | By Paula Friedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/backtalk-an-offbeat-tete-a-tete-but-it-s-classic-arliss.html | BACKTALK; An Offbeat Tete-a-Tete, But It's Classic Arliss | False | By Robert Lipsyte | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-topf-gibson-nancy.html | Paid Notice: Deaths TOPF, GIBSON, NANCY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/clifford-grobstein-82-biologist-who-applied-ethics-to-research.html | Clifford Grobstein, 82, Biologist Who Applied Ethics to Research | False | By Denise Grady | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/partnership-of-affinity-that-defies-affiliations.html | Partnership Of Affinity That Defies Affiliations | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-laura-cadonati-and-nicholas-darnton.html | WEDDINGS; Laura Cadonati and Nicholas Darnton | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/us-open-rafter-overcomes-a-hobbled-sampras.html | U.S. OPEN; Rafter Overcomes a Hobbled Sampras | False | By Harvey Araton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/l-basquiat-remembered-694576.html | Basquiat Remembered | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-kridel-carol-h.html | Paid Notice: Deaths KRIDEL, CAROL. H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/the-swoon-of-the-swoosh.html | The Swoon of the Swoosh | False | By Timothy Egan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/scenes-behind-the-scenes.html | Scenes Behind the Scenes | False | By Lu Hanessian | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/can-clinton-find-the-road-back.html | Can Clinton Find The Road Back? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/world/for-primakov-now-comes-the-hard-part-finding-a-plan-that-will-save-russia.html | For Primakov, Now Comes the Hard Part: Finding a Plan That Will Save Russia | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-ms-burger-mr-gamper.html | WEDDINGS; Ms. Burger, Mr. Gamper | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/innocence-and-experience.html | Innocence and Experience | False | By Rand Richards Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-odette-cabrera-raymond-duggan.html | WEDDINGS; Odette Cabrera, Raymond Duggan | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/swissair-pilots-got-bad-data-officials-say.html | Swissair Pilots Got Bad Data, Officials Say | False | By Anthony Depalma | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/best-sellers-september-13-1998.html | BEST SELLERS: September 13, 1998 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-defenders-citing-unfairness-black-caucus-stands-behind.html | TESTING OF A PRESIDENT: THE DEFENDERS; Citing Unfairness, Black Caucus Stands Behind President | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/new-season-photography-critic-s-choice-career-that-moved-man-machine.html | THE NEW SEASON/PHOTOGRAPHY: CRITIC'S CHOICE; A Career That Moved From Man to Machine | False | By Vicki Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/new-season-film-up-coming-sam-rockwell-one-man-gallery-rogues-crooks-oddballs.html | THE NEW SEASON/FILM: UP AND COMING: Sam Rockwell; One-Man Gallery of Rogues, Crooks and Oddballs | False | By Laura Winters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/candidate-is-assailed-for-using-poll-to-get-support.html | Candidate Is Assailed for Using 'Poll' to Get Support | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/the-1998-campaign-after-fast-start-ferraro-s-race-for-the-senate-seems-listless.html | THE 1998 CAMPAIGN: After Fast Start, Ferraro's Race For the Senate Seems Listless | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/tv/signoff-a-hardy-heroine-gets-her-resolve-back.html | SIGNOFF; A Hardy Heroine Gets Her Resolve Back | False | By William Grimes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/theater-a-season-with-star-power-on-many-a-marquee.html | THEATER; A Season With Star Power on Many a Marquee | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/environment-counting-deer-and-counting-on-hunting-to-cull-them.html | ENVIRONMENT; Counting Deer, and Counting on Hunting to Cull Them | False | By Andrea Kannapell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-strategy-clinton-s-legal-team-awaits-public-s-response-his.html | TESTING OF A PRESIDENT: THE STRATEGY; Clinton's Legal Team Awaits the Public's Response to His Risky Political Gamble | False | By James Bennet and Don van Natta Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/acts-of-mercy.html | Acts of Mercy? | False | By Rosemary Mahoney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/baseball-even-with-wells-yankees-lack-that-fighting-spirit.html | BASEBALL; Even With Wells, Yankees Lack That Fighting Spirit | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/world/world-news-briefs-congo-is-moving-troops-against-rebels-in-the-east.html | World News Briefs; Congo Is Moving Troops Against Rebels in the East | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/where-the-bodies-are-buried.html | Where the Bodies Are Buried | False | By Ellen Feldman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/playing-neighborhood-new-york-harbor-day-when-wooden-boats-rule-waters-once.html | PLAYING IN THE NEIGHBORHOOD; NEW YORK HARBOR; A Day When Wooden Boats Rule the Waters Once Again | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-dr-thompson-and-dr-proia.html | WEDDINGS; Dr. Thompson And Dr. Proia | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/l-affirmative-action-has-its-victims-issue-is-fairness-834815.html | Affirmative Action Has Its Victims; Issue Is Fairness | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/l-affirmative-action-has-its-victims-do-more-for-students-834777.html | Affirmative Action Has Its Victims; Do More for Students | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-method-to-pick-baby-s-sex.html | SEPTEMBER 6-12; Method to Pick Baby's Sex | False | By Gina Kolata | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-film-five-sisters-alone-against-their-world.html | THE NEW SEASON/FILM; Five Sisters Alone Against Their World | False | By Maeve Binchy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-allen-middleton-and-theodora-fried.html | WEDDINGS; Allen Middleton and Theodora Fried | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/paperback-best-sellers-september-13-1998.html | PAPERBACK BEST SELLERS: September 13, 1998 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/l-when-regents-testing-hurts-students-767395.html | When Regents Testing Hurts Students | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-la-paz.html | Second Sightings: Eight Wish Lists; La Paz | False | By Kate Wheeler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/l-still-living-with-68-750395.html | Still Living With '68 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-nonfiction-695297.html | Books in Brief: Nonfiction | False | By Carolyn T. Hughes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/editorial-observer-as-team-prices-soar-only-media-can-buy.html | Editorial Observer; As Team Prices Soar, Only Media Can Buy | False | By Floyd Norris | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/umbria-timeless-and-enduring.html | Umbria, Timeless and Enduring | False | By Barry Unsworth | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-lower-east-side-last-call-for-new-bars-trendy-clothiers-move.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Last Call for New Bars? Trendy Clothiers Move In | False | By Alisa Tang | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-pamela-nigro-john-kern-jr.html | WEDDINGS; Pamela Nigro, John Kern Jr. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/college-football-the-stories-and-tears-flow-for-paterno-s-300th.html | COLLEGE FOOTBALL; The Stories and Tears Flow for Paterno's 300th | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/c-corrections-754501.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/tours-linking-bicycles-and-black-history.html | Tours Linking Bicycles And Black History | False | By Melinda Tuhus | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/what-s-doing-in-milan.html | WHAT'S DOING IN; Milan | False | By John Tagliabue | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/playing-in-the-neighborhood-803561.html | PLAYING IN THE NEIGHBORHOOD | False | By Aleandra McGinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/horse-racing-daylami-and-bailey-take-the-man-o-war-stakes.html | HORSE RACING; Daylami and Bailey Take The Man o' War Stakes | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-bali.html | Second Sightings: Eight Wish Lists; Bali | False | By Clyde Haberman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-crossing-the-gap-from-english-to-american.html | THE NEW SEASON/FILM; Crossing the Gap From English to American | False | By Margy Rochlin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-fuhrmann-william.html | Paid Notice: Deaths FUHRMANN, WILLIAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/food-autumn-maize.html | Food; Autumn Maize | False | By Molly O'Neill | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/sunday-september-13-1998-alarm-school.html | SUNDAY, SEPTEMBER 13, 1998; ALARM SCHOOL | False | | 1998-11-02 | TX 4-784-018 | | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/investing-it-in-landmark-settlement-a-question-of-fees.html | INVESTING IT; In Landmark Settlement, a Question of Fees | False | By Diana B. Henriques | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-arts-artifacts-the-annotated-listings.html | THE NEW SEASON/ARTS & ARTIFACTS; THE ANNOTATED LISTINGS | False | BY Mitchell Owens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-it-s-official-trump-won-t-get-atlantic-city-house.html | IN BRIEF; It's Official: Trump Won't Get Atlantic City House | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-classical-music-looking-ahead-new-or-old-opera-steals-the-show.html | THE NEW SEASON / CLASSICAL MUSIC: LOOKING AHEAD; New or Old, Opera Steals The Show | False | Compiled by David Mermelstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/a-family-apart.html | A Family Apart | False | By Claire Messud | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/pulse-to-dial-for.html | PULSE; TO DIAL FOR | False | By William L Hamilton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/sunday-september-13-1998-questions-for-chris-patten.html | SUNDAY, SEPTEMBER 13, 1998: QUESTIONS FOR; Chris Patten | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/on-the-east-end-renovations-by-schnabel.html | On the East End, Renovations by Schnabel | False | By Regina Weinreich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/suicide-was-painful.html | Suicide Was Painful | False | By Terry Teachout | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-wishner-joseph-md.html | Paid Notice: Deaths WISHNER, JOSEPH, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-ms-mazella-mr-rivera.html | WEDDINGS; Ms. Mazella, Mr. Rivera | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/mr-miss-america.html | Mr. Miss America | False | By Bill Kent | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/us-open-davenport-proves-to-be-too-powerful-for-hingis.html | U.S. OPEN; Davenport Proves to Be Too Powerful for Hingis | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/l-the-top-100-694568.html | The Top 100 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/dining-out-adventures-in-indian-regional-cuisine.html | DINING OUT; Adventures in Indian Regional Cuisine | False | By Patricia Brooks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/travel-advisory-in-london-new-home-for-sadler-s-wells.html | TRAVEL ADVISORY; In London, New Home For Sadler's Wells | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-nelson-tara.html | Paid Notice: Deaths NELSON, TARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/habitats-10th-street-seventh-avenue-south-place-village-with-charm-marais.html | Habitats/10th Street and Seventh Avenue South; A Place in the Village With Charm of the Marais | False | By Trish Hall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-martin-victor-p.html | Paid Notice: Deaths MARTIN, VICTOR P. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-donshik-jacob-md.html | Paid Notice: Deaths DONSHIK, JACOB, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/community-from-thrift-shops-bargains-for-customers-and-bounty-for.html | COMMUNITY; From Thrift Shops, Bargains for Customers and Bounty for Hospitals | False | By Margie Druss Fodor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-jamaica-estates-old-invitation-new-twist.html | NEIGHBORHOOD REPORT: JAMAICA ESTATES; Old Invitation, New Twist | False | By Marcia Biederman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-laurie-kalb-mario-cosmo.html | WEDDINGS; Laurie Kalb, Mario Cosmo | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-diane-fischer-michael-hoffman.html | WEDDINGS; Diane Fischer, Michael Hoffman | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/the-sunshine-hotel.html | The Sunshine Hotel | False | By David Isay With Stacy Abramson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-world-guess-who-s-not-coming-to-dinner.html | THE WORLD; Guess Who's Not Coming to Dinner | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/investing-it-marketing-stable-fund-returns-to-ira-holders.html | INVESTING IT; Marketing Stable Fund Returns to I.R.A. Holders | False | By Abby Schultz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/l-cocktails-765708.html | Cocktails | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-white-plains-center.html | IN BRIEF; White Plains Center | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-an-epic-that-defies-the-disney-method.html | THE NEW SEASON/FILM; An Epic That Defies the Disney Method | False | By John Canemaker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-thacher-john-taber.html | Paid Notice: Deaths THACHER, JOHN TABER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/the-new-season-theater-the-annotated-listings.html | THE NEW SEASON/THEATER; THE ANNOTATED LISTINGS | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/alaska-delegation-pushes-agenda-of-development.html | Alaska Delegation Pushes Agenda of Development | False | By John H. Cushman Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-barcelona-underground-show-ancient.html | EUROPE: FALL/WINTER; STEPPING FORWARD AND INTO THE PAST; Barcelona: Underground show of an ancient heritage | False | By Alan Riding | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/l-broadway-musicals-bound-by-the-past-785024.html | BROADWAY MUSICALS; Bound by the Past | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-looking-ahead-awaiting-kubrick-malick-mail.html | THE NEW SEASON/FILM: LOOKING AHEAD; Awaiting Kubrick, Malick, 'Mail' | False | Compiled by Michele Willens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/pro-football-the-broncos-shanahan-is-ruthless-for-a-reason.html | PRO FOOTBALL; The Broncos' Shanahan Is Ruthless for a Reason | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-pop-jazz-critic-s-choice-a-jagged-voice-comes-back-a-star.html | THE NEW SEASON/POP & JAZZ: CRITIC'S CHOICE; A Jagged Voice Comes Back a Star | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-miss-sherbrooke-mr-thacher.html | WEDDINGS; Miss Sherbrooke, Mr. Thacher | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/l-metaphysical-lure-of-the-home-run-836460.html | Metaphysical Lure Of the Home Run | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/birth-of-a-salesman-andrew-spano-live-from-china.html | Birth of a Salesman: Andrew Spano, Live From China | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-television-the-annotated-listings.html | THE NEW SEASON/TELEVISION; THE ANNOTATED LISTINGS | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/sports-of-the-times-where-are-the-raging-hordes-of-yesteryear.html | Sports of The Times; Where Are the Raging Hordes of Yesteryear? | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-one-of-a-kind-guide-to-the-city-he-loves.html | THE NEW SEASON/FILM; One-of-a-Kind Guide To the City He Loves | False | By Joe Neumaier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/bob-dixon-broadcast-announcer-and-tv-cowboy-dies-at-87.html | Bob Dixon, Broadcast Announcer and TV Cowboy, Dies at 87 | False | By Robert Mcg. Thomas Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-dr-puskar-dr-culliford.html | WEDDINGS; Dr. Puskar, Dr. Culliford | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/l-lost-historic-site-765716.html | Lost Historic Site | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-vienna-change-pace-chandeliers.html | EUROPE: FALL/WINTER: STEPPING FORWARD AND INTO THE PAST; Vienna: A change of pace from chandeliers and Strauss | False | By Jane Perlez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/about-the-starr-text.html | About the Starr Text | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-upper-west-side-upper-manhattan-for-barnard-fixture-end.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE/UPPER MANHATTAN; For a Barnard Fixture, the End of the Story | False | By Nina Siegal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/l-broadway-musicals-slim-pickings-785040.html | BROADWAY MUSICALS; Slim Pickings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/political-aristocrats-seek-vote-of-working-man.html | Political Aristocrats Seek Vote of Working Man | False | By Dirk Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/jerseyana-at-these-wells-no-buckets-or-wishes-but-clean-cold-water.html | JERSEYANA; At These Wells, No Buckets or Wishes, but Clean, Cold Water | False | By Andrea Kannapell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/1998-campaign-trail-rivals-labor-day-parade-but-pataki-gets-lead-role.html | THE 1998 CAMPAIGN: ON THE TRAIL; Rivals in Labor Day Parade, But Pataki Gets Lead Role | False | By Amy Waldman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-george-rivera-robin-stratton.html | WEDDINGS; George Rivera, Robin Stratton | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/police-in-brooklyn-seek-serial-rapist-in-subway-assaults.html | Police in Brooklyn Seek Serial Rapist In Subway Assaults | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-new-york-up-close-the-key-to-the-city-few-copies.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Key to the City: Few Copies | False | By David Kirby | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/good-eating-grazing-in-park-and-thereabouts.html | GOOD EATING; Grazing in Park And Thereabouts | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-zeneida-disla-raymond-thorne.html | WEDDINGS; Zeneida Disla, Raymond Thorne | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/restaurants-seaside-dreams.html | RESTAURANTS; Seaside Dreams | False | By Fran Schumer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-president-for-clinton-focus-address-policy.html | TESTING OF A PRESIDENT: THE PRESIDENT; For Clinton, The Focus In an Address Is on Policy | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-rosenberg-blanca.html | Paid Notice: Deaths ROSENBERG, BLANCA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-neil-rubler-allison-lane.html | WEDDINGS; Neil Rubler, Allison Lane | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/dubrovnik-a-glorious-phoenix.html | Dubrovnik, a Glorious Phoenix | False | By Robert D. Kaplan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/composting-for-mushrooms-moves-indoors.html | Composting for Mushrooms Moves Indoors | False | By Maureen Milford | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/rally-organizers-miss-with-youths-in-2-cities.html | Rally Organizers Miss With Youths in 2 Cities | False | By Rick Bragg and Nichole M. Christian | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/in-speech-justice-thomas-talks-of-backbone-and-beliefs.html | In Speech, Justice Thomas Talks of 'Backbone' and Beliefs | False | By Steven A. Holmes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/new-yorkers-co-hispanic-businesses-try-to-move-up-the-charts.html | NEW YORKERS & CO.; Hispanic Businesses Try to Move Up the Charts | False | By Edward Lewine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/art-life-in-albania-captured-in-photographs.html | ART; Life in Albania Captured in Photographs | False | By Vivien Raynor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/t-magazine/three-men-in-a-boat-exploring-caribbean-costa-rica.html | Three Men In a Boat Exploring Caribbean Costa Rica | False | By David Cates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/sharpton-led-march-gets-warm-reception.html | Sharpton-Led March Gets Warm Reception | False | By David M. Herszenhorn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/l-baseball-the-carnival-836478.html | Baseball, the Carnival | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-amy-schimmel-and-richard-tyroler.html | WEDDINGS; Amy Schimmel and Richard Tyroler | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/college-football-overmatched-rutgers-routed-by-bc-after-a-fast-start.html | COLLEGE FOOTBALL; Overmatched Rutgers Routed by B.C. After a Fast Start | False | By Jack Cavanaugh | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-art-looking-ahead-delacroix-to-degas-hot-tubs-to-fairies.html | THE NEW SEASON/ ART: LOOKING AHEAD; Delacroix To Degas, Hot Tubs To Fairies | False | Compiled by Elizabeth Hayt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/with-love-and-squalor.html | With Love and Squalor | False | By Katha Pollitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-greenberg-fannie.html | Paid Notice: Deaths GREENBERG, FANNIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-dance-the-annotated-listings.html | THE NEW SEASON/DANCE; THE ANNOTATED LISTINGS | False | BY Jennifer Dunning | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/hit-and-run.html | Hit-and-Run | False | By Kit Reed | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/baseball-behind-the-mystique-a-quiet-private-life.html | BASEBALL; Behind the Mystique, A Quiet, Private Life | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-ms-roosevelt-and-mr-colon.html | WEDDINGS; Ms. Roosevelt And Mr. Colon | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-lawrence-dicapua-brooke-smith.html | WEDDINGS; Lawrence DiCapua, Brooke Smith | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/earning-it-aiming-to-thwart-theft-behind-the-counter.html | EARNING IT; Aiming to Thwart Theft Behind the Counter | False | By Noelle Knox | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/baseball-from-colonel-to-boss-to-good-old-gehrig.html | BASEBALL; From Colonel, to Boss, To Good Old Gehrig | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/c-corrections-836419.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-b-j-demeo-john-casey.html | WEDDINGS; B. J. DeMeo, John Casey | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-singer-lawrence.html | Paid Notice: Deaths SINGER, LAWRENCE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-ms-udolf-mr-schwartz.html | WEDDINGS; Ms. Udolf, Mr. Schwartz | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/atlantic-city-setting-your-course.html | ATLANTIC CITY; Setting Your Course | False | By Bill Kent | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/solving-the-mysteries-of-a-rising-sea.html | Solving the Mysteries of a Rising Sea | False | By Christine Woodside | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/super-natural.html | Super Natural | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-kramer-ruth-nee-valeche.html | Paid Notice: Deaths KRAMER, RUTH (NEE VALECHE) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/in-america-still-doesn-t-get-it.html | In America; Still Doesn't Get It | False | By Bob Herbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/l-george-gershwin-astaire-s-rendering-785083.html | GEORGE GERSHWIN; Astaire's Rendering | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-upper-west-side-upper-manhattan-this-stop-b-c-spell-walk.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE/UPPER MANHATTAN; At This Stop, B and C Spell Walk | False | By Nina Siegal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/baseball-mets-fall-back-in-wild-card-bid.html | BASEBALL; Mets Fall Back in Wild-Card Bid | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-lazare-helen.html | Paid Notice: Deaths LAZARE, HELEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/world/most-consuming-more-and-the-rich-much-more.html | Most Consuming More, and the Rich Much More | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/was-there-a-saint-born-in-waterbury.html | Was There a Saint Born in Waterbury? | False | By Frances Chamberlain | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-progress-toward-safer-beef.html | SEPTEMBER 6-12; Progress Toward Safer Beef | False | By Hubert B. Herring | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/the-blockbuster-script-factory-750425.html | The Blockbuster Script Factory | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-hunters-point-update-update-will-a-queen-be-homeless.html | NEIGHBORHOOD REPORT: HUNTERS POINT UPDATE -- UPDATE; Will a Queen Be Homeless? | False | By Richard Weir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-susannah-fox-eric-halperin.html | WEDDINGS; Susannah Fox, Eric Halperin | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/travel-advisory-a-fast-ferry-speeds-the-trip-to-majorca.html | TRAVEL ADVISORY; A Fast Ferry Speeds The Trip to Majorca | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/inside-835463.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/q-a-dwight-g-smith-tracking-birds-for-insights-on-all-of-nature.html | Q&A/Dwight G. Smith; Tracking Birds for Insights on All of Nature | False | By Robert Dubrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-ms-craugh-mr-zuckerman.html | WEDDINGS; Ms. Craugh, Mr. Zuckerman | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/stay-home-and-see-the-world.html | Stay Home and See the World | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-pop-jazz-where-to-invest-a-wealth-of-talents.html | THE NEW SEASON/POP & JAZZ; Where to Invest a Wealth of Talents? | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/northwest-s-pilots-approve-pact-ending-2-week-strike.html | Northwest's Pilots Approve Pact, Ending 2-Week Strike | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/c-correction-820660.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/l-put-radium-test-results-on-consumers-water-bills-826839.html | Put Radium Test Results On Consumers' Water Bills | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/out-of-order-teach-your-children-it-s-all-luck.html | OUT OF ORDER; Teach Your Children: It's All Luck | False | By David Bouchier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/us-open-australia-has-three-reasons-to-rejoice.html | U.S. OPEN; Australia Has Three Reasons To Rejoice | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/crime-694118.html | Crime | False | By Marilyn Stasio | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/back-to-vietnam-this-time-to-build.html | Back to Vietnam, This Time to Build | False | By Mark Landler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-pop-jazz-looking-ahead-hard-rock-to-rap-the-trend-is-to-blend.html | THE NEW SEASON/POP & JAZZ; LOOKING AHEAD; Hard Rock To Rap, The Trend Is to Blend | False | Compiled by Dimitri Ehrlich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/i-still-living-with-68-750387.html | Still Living With '68 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-rosen-leon.html | Paid Notice: Deaths ROSEN, LEON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-television-filming-the-darkness-under-a-hat.html | THE NEW SEASON/TELEVISION; Filming the Darkness Under a Hat | False | By Ariel Swartley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/spending-it-these-memories-are-made-of-cash.html | SPENDING IT; These Memories Are Made of Cash | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-the-garden-visiting-rights-even-invitations-for-wildlife.html | IN THE GARDEN; Visiting Rights, Even Invitations, for Wildlife | False | By Joan Lee Faust | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-wachsman-mendel.html | Paid Notice: Deaths WACHSMAN, MENDEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/word-image-snoops-or-germs.html | Word & Image; Snoops or Germs? | False | By Max Frankel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/l-are-full-time-mothers-a-threat-workplace-must-change-834629.html | Are Full-Time Mothers a Threat?; Workplace Must Change | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/evening-hours-openings.html | EVENING HOURS; Openings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/new-yorkers-co-trend-aware-clothes-in-the-east-village.html | NEW YORKERS & CO.; Trend-Aware Clothes In the East Village | False | BY Aleandra McGinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/soapbox-struggling-to-save-bryant-park.html | SOAPBOX; Struggling to Save Bryant Park | False | By Andrew Heiskell With Ralph Graves | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-nonfiction-letter-perfect.html | Books in Brief: Nonfiction; Letter Perfect | False | By Steven Heller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-frankfurt-europe-s-hub-gets-better.html | EUROPE: FALL/WINTER: STEPPING FORWARD AND INTO THE PAST; Frankfurt: Europe's hub gets better (but stop for the ballet) | False | By Edmund L. Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/suit-settled-survivor-relives-holocaust.html | Suit Settled, Survivor Relives Holocaust | False | By Darice Bailer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/t-magazine/indianapolis-basketball-and-beyond.html | Indianapolis: Basketball and Beyond | False | By Michael Z. Lewin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/1-aw-rats-694584.html | Aw, Rats! | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/peer-pressure.html | Peer Pressure | False | By Carol Tavris | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-lisa-moskowitz-eric-goldberg.html | WEDDINGS; Lisa Moskowitz, Eric Goldberg | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/c-corrections-819883.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/l-tv-talk-shows-the-stations-rule-785105.html | TV TALK SHOWS; The Stations Rule | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/l-the-blockbuster-script-factory-750433.html | The Blockbuster Script Factory | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-world-politics-and-business-the-chancellor-s-game-follow-the-real-leaders.html | The World: Politics and Business; The Chancellor's Game: Follow the Real Leaders | False | By Alan Cowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/a-night-out-with-page-crosland-keeping-spirits-up-courtside.html | A NIGHT OUT WITH: Page Crosland; Keeping Spirits Up Courtside | False | By Monique P. Yazigi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-dance-looking-ahead-from-a-male-swan-lake-to-bill-t-jones.html | THE NEW SEASON/DANCE: LOOKING AHEAD; From a Male 'Swan Lake' to Bill T. Jones | False | Compiled by Robert Greskovic | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/september-6-12-reno-announces-review-of-democrats-campaign-ads.html | SEPTEMBER 6-12; Reno Announces Review Of Democrats' Campaign Ads | False | By David Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-tracy-fischetti-and-trip-shepard.html | WEDDINGS; Tracy Fischetti and Trip Shepard | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/is-there-room-on-a-republican-ticket-for-another-bush.html | Is There Room on a Republican Ticket for Another Bush? | False | By Sam Howe Verhovek | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-stapleton-bar-fight-end-of-round-1.html | NEIGHBORHOOD REPORT: STAPLETON; Bar Fight: End of Round 1 | False | By Jim O'Grady | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/c-correction-794511.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/pets-getting-a-response-without-nagging.html | PETS; Getting a Response Without Nagging | False | By Sarah Hodgson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-copenhagen.html | Second Sightings: Eight Wish Lists; Copenhagen | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/pro-football-raiders-secondary-a-perfect-fit-for-woodson.html | PRO FOOTBALL; Raiders' Secondary a Perfect Fit for Woodson | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-dana-rathkopf-daniel-hunter.html | WEDDINGS; Dana Rathkopf, Daniel Hunter | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/c-correction-786730.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-response-president-s-lawyers-independent-counsel-s-report.html | TESTING OF A PRESIDENT; Response of President's Lawyers to Independent Counsel's Report | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/streetscapes-50th-street-broadway-seventh-avenue-once-home-horses-now-home-cats.html | Streetscapes/50th Street from Broadway to Seventh Avenue; Once the Home of Horses, Now the Home of 'Cats' | False | By Christopher Gray | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-anne-clarke-and-john-adams.html | WEDDINGS; Anne Clarke And John Adams | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-strongwater-roslyn.html | Paid Notice: Deaths STRONGWATER, ROSLYN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-moscow-cathedral-razed-stalin.html | EUROPE: FALL/WINTER; STEPPING FORWARD AND INTO THE PAST; Moscow: A cathedral razed by Stalin rises again | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-eugenia-burnett-scott-tinsley.html | WEDDINGS; Eugenia Burnett, Scott Tinsley | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/world/bosnia-massacre-mars-do-right-self-image-the-dutch-hold-dear.html | Bosnia Massacre Mars Do-Right Self-Image the Dutch Hold Dear | False | By Marlise Simons | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-opper-lincoln-md.html | Paid Notice: Deaths OPPER, LINCOLN, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/new-yorkers-co-men-s-colorful-shirts-and-offbeat-hours.html | NEW YORKERS & CO.; Men's Colorful Shirts And Offbeat Hours | False | BY Alexandra McGinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-sneak-previews-or-one-time-only.html | EUROPE: FALL/WINTER; Sneak Previews Or One-Time-Only | False | By Holland Cotter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/market-watch-the-sellers-hint-they-don-t-live-around-here.html | MARKET WATCH; The Sellers? Hint: They Don't Live Around Here | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-keelan-stern-jonathan-bodow.html | WEDDINGS; Keelan Stern, Jonathan Bodow | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/style-amazing-gres.html | Style; Amazing Gres | False | By Dana Thomas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/4-storm-damaged-counties-to-get-federal-aid.html | 4 Storm-Damaged Counties to Get Federal Aid | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-fiction-695408.html | Books in Brief: Fiction | False | By Maggie Garb | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-thriving-on-an-atmosphere-of-no-illusions.html | THE NEW SEASON/FILM; Thriving on an Atmosphere of No Illusions | False | By Bernard Weinraub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-pop-jazz-the-annotated-listings.html | THE NEW SEASON: POP/JAZZ; THE ANNOTATED LISTINGS | False | By Ben Ratliff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/inside-808172.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-nation-traditionalist-vs-modernizers-two-dueling-sons-of-the-south.html | The Nation: Traditionalist vs. Modernizers; Two Dueling Sons of the South | False | By Peter Applebome | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/new-season-arts-artifacts-critic-s-choice-casting-eye-artful-books-asian-art.html | THE NEW SEASON/ARTS & ARTIFACTS: CRITIC'S CHOICE; Casting an Eye On Artful Books And Asian Art | False | By Rita Reif | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/reverse-commuters-key-to-regions-growth.html | Reverse Commuters Key to Region's Growth | False | By Bridget Murphy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/by-the-way-let-there-be-light.html | BY THE WAY; Let There Be Light | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/the-1998-campaign-the-democratic-candidates-for-governor-at-a-glance.html | THE 1998 CAMPAIGN; The Democratic Candidates for Governor at a Glance | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-samuel-tilden-and-kyle-debenham.html | WEDDINGS; Samuel Tilden and Kyle Debenham | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/if-you-re-thinking-living-atlantic-beach-li-barrier-island-family-aura.html | If You're Thinking of Living In/ Atlantic Beach, L.I.; On a Barrier Island, a Family Aura | False | By Vivien Kellerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-helwig-edward-p.html | Paid Notice: Deaths HELWIG, EDWARD P. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/sunday-september-13-1998-theater-high-contrast.html | SUNDAY, SEPTEMBER 13, 1998: THEATER; High-Contrast | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/the-universe-stares-back.html | The Universe Stares Back | False | By Deborah Garrison | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/his-debut-as-a-woman.html | His Debut as a Woman | False | By Andrew Jacobs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/in-the-region-long-island-upscale-rental-developments-continue-to-grow.html | In the Region/Long Island; Upscale Rental Developments Continue to Grow | False | By Diana Shaman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/europe-fall-winter-stepping-forward-into-past-paris-new-subway-line-for-new.html | EUROPE: FALL/WINTER; STEPPING FORWARD AND INTO THE PAST; Paris: A new subway line for a new century | False | By Craig R. Whitney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/the-searchers.html | The Searchers | False | By Annette Kobak | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/l-pitchers-mental-blocks-836508.html | Pitchers' Mental Blocks | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-victoria-colin-stephen-wagenbach.html | WEDDINGS; Victoria Colin, Stephen Wagenbach | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-committee-widely-respected-conservative-will-head-inquiry.html | TESTING OF A PRESIDENT: THE COMMITTEE; Widely Respected Conservative Will Head Inquiry | False | By Elaine Sciolino | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/l-the-blockbuster-script-factory-750409.html | The Blockbuster Script Factory | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-memorials-tobey-susan.html | Paid Notice: Memorials TOBEY, SUSAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/today-s-lesson-what-s-bagel-austrians-fill-need-for-teachers-learn-lingo.html | Today's Lesson: What's a Bagel?; Austrians Fill a Need for Teachers and Learn the Lingo | False | By Jacques Steinberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/on-the-map-a-house-where-miners-widows-lived-with-their-woes.html | ON THE MAP; A House Where Miners' Widows Lived With Their Woes | False | By Jane Primerano | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/bronx-assembly-woman-is-facing-a-tough-challenge.html | Bronx Assemblywoman Is Facing a Tough Challenge | False | By Jonathan P. Hicks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/no-headline-830682.html | No Headline | False | By Eric Pace | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-boat-licenses.html | IN BRIEF; Boat Licenses | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/quick-bite-westwood-sticking-to-the-fundamentals-of-scones.html | QUICK BITE/WESTWOOD; Sticking to the Fundamentals of Scones | False | By David Corcoran | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/the-new-season-classical-music-uncovering-the-opera-within-streetcar.html | THE NEW SEASON / CLASSICAL MUSIC; Uncovering the Opera Within 'Streetcar' | False | By Matthew Gurewitsch | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/sunday-september-13-1998-art-by-the-load.html | SUNDAY, SEPTEMBER 13, 1998; ART BY THE LOAD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-malloy-edwin-a.html | Paid Notice: Deaths MALLOY, EDWIN A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/primary-race-leads-gop-to-a-fork-in-the-road.html | Primary Race Leads G.O.P. to a Fork in the Road | False | By Sam Howe Verhovek | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/death-merchant.html | Death Merchant | False | By James Polk | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-exelbert-myron-a.html | Paid Notice: Deaths EXELBERT, MYRON A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/us-open-on-far-grand-slam-courts-junior-players-carry-on.html | U.S. OPEN; On Far Grand Slam Courts, Junior Players Carry On | False | By Christopher Clarey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/1-the-beige-and-the-black-750441.html | The Beige And the Black | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-media-many-editors-decide-publish-details-report.html | TESTING OF A PRESIDENT: THE MEDIA; Many Editors Decide to Publish Details of the Report | False | By Felicity Barringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-miss-gould-and-mr-moss.html | WEDDINGS; Miss Gould and Mr. Moss | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/realestate/postings-lighting-old-con-ed-substation-new-home-brooklyn-for-community-agency.html | POSTINGS: Lighting an Old Con Ed Substation; A New Home in Brooklyn For a Community Agency | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/local-girls-rarely-make-good.html | Local Girls (Rarely) Make Good | False | By Bill Kent | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/finding-a-ticket-to-europe-s-cultural-cornucopia.html | Finding a ticket to Europe's cultural cornucopia | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/l-chatter-safe-to-drink-the-water-791814.html | CHATTER; Safe to Drink the Water? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/viewpoint-little-industries-mean-a-lot-to-manhattan.html | VIEWPOINT; Little Industries Mean a Lot to Manhattan | False | By Joel Kotkin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/duke-hopes-gateses-gift-will-inspire-new-genius.html | Duke Hopes Gateses' Gift Will Inspire New Genius | False | By Karen W. Arenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/on-the-towns-791733.html | ON THE TOWNS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/the-guide-773514.html | THE GUIDE | False | By Eleanor Charles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/gop-details-tax-cut-plan-with-benefits-for-3-groups.html | G.O.P. Details Tax-Cut Plan With Benefits For 3 Groups | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-brooke-grabarek-patrick-connors.html | WEDDINGS; Brooke Grabarek, Patrick Connors | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/pro-football-for-giants-gray-growing-up-was-a-lesson-in-history.html | PRO FOOTBALL; For Giants' Gray, Growing Up Was a Lesson in History | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/spending-it-a-sales-pitch-right-under-your-nose.html | SPENDING IT; A Sales Pitch Right Under Your Nose | False | By Kate Murphy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/sensuous-empire.html | Sensuous Empire | False | By Miranda Seymour | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/hockey-penguins-say-jagr-will-stay.html | HOCKEY; Penguins Say Jagr Will Stay | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-upper-west-side-upper-manhattan-on-the-prowl-for-strays.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE/UPPER MANHATTAN; On the Prowl for Strays | False | By Corey Kilgannon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-abigail-marr-and-david-doft.html | WEDDINGS; Abigail Marr And David Doft | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/pulse-soft-decor.html | PULSE; Soft Decor | False | By Karen Robinovitz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-if-it-s-ghastly-why-is-everyone-laughing.html | THE NEW SEASON/FILM; If It's Ghastly, Why Is Everyone Laughing? | False | By Ted Loos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/the-troubled-seas.html | The Troubled Seas | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-sheri-saltzman-robert-min.html | WEDDINGS; Sheri Saltzman, Robert Min | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/books/books-in-brief-fiction-jungle-girl.html | Books in Brief: Fiction; Jungle Girl | False | By Elizabeth Gaffney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/food-the-brightening-touch-of-favorite-vegetables-in-golden-hues.html | FOOD; The Brightening Touch of Favorite Vegetables in Golden Hues | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-marian-bell-nicholas-gilhool.html | WEDDINGS; Marian Bell, Nicholas Gilhool | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-the-stresses-of-distilling-drama-from-life.html | THE NEW SEASON/FILM; The Stresses of Distilling Drama From Life | False | By Carey Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-the-annotated-listings.html | THE NEW SEASON/FILM; THE ANNOTATED LISTINGS | False | BY Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/business/funds-watch-the-welcome-mat-is-back.html | FUNDS WATCH; The Welcome Mat Is Back | False | By Carole Gould | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/pulse-fashion-game-set-and-match.html | PULSE; Fashion Game, Set And Match | False | By Monique Yazigi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-maass-richard.html | Paid Notice: Deaths MAASS, RICHARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/the-nation-impeachment-or-censure-either-precedent-s-ugly.html | The Nation; Impeachment or Censure: Either Precedent's Ugly | False | By Tom Kuntz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/fyi-803596.html | F.Y.I. | False | By Adam Gershenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/l-broadway-musicals-a-willing-public-785059.html | BROADWAY MUSICALS; A Willing Public | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-carroll-gardens-blackout-murder-mystery.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; Blackout. Murder. Mystery. | False | By Edward Lewine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/judge-tries-to-force-ex-wife-of-a-terrorism-suspect-to-testify.html | Judge Tries to Force Ex-Wife of a Terrorism Suspect to Testify | False | By Ronald Smothers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/theater-honoring-tennessee-williams.html | THEATER; Honoring Tennessee Williams | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/misunderstandings-led-to-melee-at-rally-in-harlem.html | Misunderstandings Led to Melee at Rally in Harlem | False | The following article was reported by Dan Barry, David M. Halbfinger and Kit R. Roane and Was Written By Mr. Barry and Mr. Halbfinger. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/the-new-season-theater-looking-ahead-wish-lists-and-cheers-for-talent-at-home.html | THE NEW SEASON/THEATER: LOOKING AHEAD; Wish Lists And Cheers For Talent At Home | False | Compiled by Andrea Stevens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/l-reporter-s-lawsuit-812978.html | Reporter's Lawsuit | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/choice-tables-madrid-sticks-with-classics.html | CHOICE TABLES; Madrid Sticks With Classics | False | By Penelope Casas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/critic-s-choice-high-hopes-for-three-chameleons.html | CRITIC'S CHOICE; High Hopes for Three Chameleons | False | By Ben Brantley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-dodge-foundation-names-its-new-director.html | IN BRIEF; Dodge Foundation Names Its New Director | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/word-for-word-covert-action-all-president-had-was-ask-cia-took-aim-allende.html | Word for Word/Covert Action; All the President Had to Do Was Ask; The C.I.A. Took Aim at Allende | False | By Tim Weiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-miss-poole-mr-derbyshire.html | WEDDINGS; Miss Poole, Mr. Derbyshire | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-mary-lou-ortiz-and-ethan-robey.html | WEDDINGS; Mary Lou Ortiz And Ethan Robey | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/l-road-rage-is-a-media-invention-826855.html | Road Rage Is A Media Invention | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/neighborhood-report-carroll-gardens-people-say-chickens-are-tough-neighbors.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; People Say Chickens Are Tough Neighbors | False | By Richard Weir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/the-new-season-film-critic-s-choice-shouts-of-rage-at-the-way-we-are.html | THE NEW SEASON/FILM: CRITIC'S CHOICE; Shouts Of Rage At the Way We Are | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-independent-counsel-starr-report-recalls-outlook-preacher.html | TESTING OF A PRESIDENT: THE INDEPENDENT COUNSEL; Starr Report Recalls Outlook Of a Preacher in Rural Texas | False | By Michael Winerip | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/testing-president-democrat-veteran-nixon-s-fall-now-defends-president.html | TESTING OF A PRESIDENT: THE DEMOCRAT; A Veteran of Nixon's Fall Now Defends a President | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/cuttings-this-week-buy-new-plants-and-tend-the-old-ones.html | CUTTINGS; THIS WEEK; Buy New Plants and Tend the Old Ones | False | By Patricia Jonas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-hart-adam-zachary.html | Paid Notice: Deaths HART, ADAM ZACHARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/in-brief-at-last-a-town-will-get-its-own-address.html | IN BRIEF; At Last, A Town Will Get Its Own Address | False | By Steve Strunsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/the-view-from-new-haven-suburbia-in-the-city-supermarket-style.html | The View From/New Haven; Suburbia in the City, Supermarket-Style | False | By Melinda Tuhus | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/opinion/l-a-step-toward-health-810673.html | A Step Toward Health | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/capital-trial-to-begin-for-man-accused-of-killing-for-jewelry.html | Capital Trial to Begin for Man Accused of Killing for Jewelry | False | By Joseph P. Fried | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/travel/l-sleuthing-765660.html | Sleuthing | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/theater/the-new-season-theater-a-loving-celebration-of-all-that-s-fosse.html | THE NEW SEASON/THEATER; A Loving Celebration of All That's Fosse | False | By Mindy Aloff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/arts/the-new-season-art-critic-s-choice-pollock-and-monet-distant-kinship.html | THE NEW SEASON/ART: CRITIC'S CHOICE; Pollock and Monet: Distant Kinship | False | By Michael Kimmelman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/new-at-brookhaven-nuclear-security-lab.html | New at Brookhaven: Nuclear Security Lab | False | By John Rather | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-josiah-emery-and-lee-rose.html | WEDDINGS; Josiah Emery and Lee Rose | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/movies/new-season-film-up-coming-hope-davis-lucky-for-her-she-flunked-nuprin-audition.html | THE NEW SEASON/FILM: UP AND COMING: Hope Davis; Lucky for Her, She Flunked the 'Nuprin' Audition | False | By Dana Kennedy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/world/iran-angered-by-a-promise-that-proved-to-be-hollow.html | Iran Angered By a Promise That Proved To Be Hollow | False | By Douglas Jehl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/stratford-rethinks-its-base.html | Stratford Rethinks Its Base | False | By Fred Musante | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/tv/movies-this-week-649694.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/easing-the-passing-of-the-torch-in-companies.html | Easing the Passing of the Torch in Companies | False | By Penny Singer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/nyregion/philharmonic-personalizes-its-invitations.html | Philharmonic Personalizes Its Invitations | False | By Barbara Delatiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/us/minorities-once-invisible-in-environmental-struggles-speak-up.html | Minorities, Once Invisible in Environmental Struggles, Speak Up | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/weekinreview/c-corrections-834238.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-ms-kiley-and-mr-mendrzycki.html | WEDDINGS; Ms. Kiley and Mr. Mendrzycki | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/classified/paid-notice-deaths-white-rowenna-l.html | Paid Notice: Deaths WHITE, ROWENNA L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/style/weddings-miss-watkins-and-mr-huber.html | WEDDINGS; Miss Watkins And Mr. Huber | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/sports/the-boating-report-in-the-hunt-for-perfect-spot-on-a-long-line.html | THE BOATING REPORT; In the Hunt For Perfect Spot On a Long Line | False | By Barbara Lloyd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-13 | 1998-09-13 | https://www.nytimes.com/1998/09/13/magazine/second-sightings-eight-wish-lists-norway.html | Second Sightings: Eight Wish Lists; Norway | False | By Orville Schell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/media-talk-paper-s-diversity-training-takes-inappropriate-turn.html | Media Talk; Paper's Diversity Training Takes 'Inappropriate' Turn | False | By Ellen Harris | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/pop-review-the-synergy-of-live-music-and-tweaking-in-the-studio.html | POP REVIEW; The Synergy Of Live Music, And Tweaking in the Studio | False | By Peter Watrous | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/prospect-park-s-ravine-inching-closer-to-past.html | Prospect Park's Ravine Inching Closer to Past | False | By Douglas Martin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-charges-perjury-foundation-5-11-grounds-cited-for-impeachment.html | TESTING OF A PRESIDENT: THE CHARGES; Perjury Is the Foundation of 5 of 11 Grounds Cited for Impeachment by Starr's Report | False | By Jill Abramson and Jeff Gerth | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-peck-harris-b-dr.html | Paid Notice: Deaths PECK, HARRIS B., DR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/metro-news-briefs-new-york-youth-trying-to-flee-from-police-dies-in-leap.html | METRO NEWS BRIEFS: NEW YORK; Youth Trying to Flee From Police Dies in Leap | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/can-the-house-deal-fairly-with-starr-s-report-grasp-of-reality-848069.html | Can the House Deal Fairly With Starr's Report?; Grasp of Reality | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/i-e-segal-79-mathematician-who-disputed-the-big-bang.html | I. E. Segal, 79, Mathematician Who Disputed the Big Bang | False | By Ford Burkhart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/where-europe-draws-the-line.html | Where Europe Draws The Line | False | By Josef Joffe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-massachusetts-incumbent-who-not-distancing-himself-president.html | TESTING OF A PRESIDENT: MASSACHUSETTS; An Incumbent Who Is Not Distancing Himself From the President | False | By Sara Rimer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/economic-calendar.html | Economic Calendar | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/city-opera-review-as-lust-and-honor-turn-to-dust-just-party-on.html | CITY OPERA REVIEW; As Lust and Honor Turn to Dust, Just Party On | False | By Allan Kozinn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/much-of-chiapas-coast-isolated-after-floods.html | Much of Chiapas Coast Isolated After Floods | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/IHT-stand-up-to-north-koreas-missile-blackmail.html | Stand Up to North Korea's Missile Blackmail | False | By Gerald Segal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/plus-auto-racing-grand-prix-of-italy-schumacher-wins-shares-season-lead.html | PLUS: AUTO RACING -- GRAND PRIX OF ITALY; Schumacher Wins; Shares Season Lead | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/IHT-1898manila-standoff-in-our-pages100-75-and-50-years-ago.html | 1898:Manila Standoff : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/for-tobacco-growers-a-changing-life.html | For Tobacco Growers, a Changing Life | False | By R. W. Apple Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/news-summary-847046.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/sports-of-the-times-woodson-deflates-jets-and-revives-a-career.html | Sports of The Times; Woodson Deflates Jets And Revives a Career | False | By William C. Rhoden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/world-news-briefs-authorities-in-china-arrest-newspaper-editor.html | World News Briefs; Authorities in China Arrest Newspaper Editor | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-vice-president-fleet-gore-far-madding-washington-crowd.html | TESTING OF A PRESIDENT: THE VICE PRESIDENT; A Fleet Gore Is Far From the Madding Washington Crowd | False | By Michael Janofsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-napoli-phyllis-de-martino.html | Paid Notice: Deaths NAPOLI, PHYLLIS (DE MARTINO) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/us-open-rafter-keeps-crown-with-dash-and-spirit.html | U.S. OPEN; Rafter Keeps Crown With Dash and Spirit | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-moss-florence-l.html | Paid Notice: Deaths MOSS, FLORENCE L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-najim-raymond-p.html | Paid Notice: Deaths NAJIM, RAYMOND P. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/l-can-the-house-deal-fairly-with-starr-s-report-848042.html | Can the House Deal Fairly With Starr's Report? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/plus-equestrian-american-gold-cup-watt-rides-arabian-to-victory.html | PLUS: EQUESTRIAN -- AMERICAN GOLD CUP; Watt Rides Arabian To Victory | False | By Alex Orr | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/IHT-1923-tidal-damage-in-our-pages100-75-and-50-years-ago.html | 1923: Tidal Damage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/l-can-the-house-deal-fairly-with-starr-s-report-end-the-media-frenzy-848115.html | Can the House Deal Fairly With Starr's Report?; End the Media Frenzy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-the-defense-excerpts-from-talks-with-clinton-lawyers.html | TESTING OF A PRESIDENT: THE DEFENSE; Excerpts From Talks With Clinton Lawyers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/compressed-data-internet-phone-calls-face-first-fee-challenge.html | Compressed Data; Internet Phone Calls Face First Fee Challenge | False | By Laurie J. Flynn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-media-business-advertising-addenda-accounts-847690.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-memorials-zagat-eugene-h.html | Paid Notice: Memorials ZAGAT, EUGENE H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/hacker-group-commanders-the-new-york-times-web-site.html | Hacker Group Commanders The New York Times Web Site | False | By Amy Harmon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-holzer-erich-p.html | Paid Notice: Deaths HOLZER, ERICH P. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/suspect-aided-by-french-intellectuals.html | Suspect Aided by French Intellectuals | False | By Craig R. Whitney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-media-business-advertising-addenda-cable-company-names-kirshenbaum-bond.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cable Company Names Kirshenbaum Bond | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-hall-robert-l.html | Paid Notice: Deaths HALL, ROBERT L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/essay-starr-s-unfinished-business.html | ESSAY; Starr's Unfinished Business | False | By William Safire | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/plus-rowing-world-championships-us-men-repeat-as-champions.html | PLUS: ROWING -- WORLD CHAMPIONSHIPS; U.S. Men Repeat As Champions | False | By Norman Hildes Heim | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/technology-critics-are-picking-apart-professor-s-study-that-linked-internet-use.html | Technology; Critics are picking apart a professor's study that linked Internet use to loneliness and depression. | False | By Denise Caruso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-10-days-in-the-white-house-public-acts-private-moments.html | TESTING OF A PRESIDENT; 10 Days in the White House: Public Acts, Private Moments | False | BY Robert D. McFadden, John Kifner AND N. R. Kleinfield. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/inside-847747.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/l-texas-pipeline-safety-811920.html | Texas Pipeline Safety | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/soccer-the-metrostars-free-fall-won-t-stop.html | SOCCER; The MetroStars' Free Fall Won't Stop | False | By Charlie Nobles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/after-29-die-in-bombing-old-haven-of-ira-turns-its-back-on-bloodshed.html | After 29 Die in Bombing, Old Haven Of I.R.A. Turns Its Back on Bloodshed | False | By Warren Hoge | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-ohnikian-joseph-m.html | Paid Notice: Deaths OHNIKIAN, JOSEPH M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/detectives-seek-cause-of-death-for-a-couple.html | Detectives Seek Cause of Death For a Couple | False | By Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/sports-of-the-times-jets-fail-in-3-moments-of-truth-1-yard-from-end-zone.html | Sports of The Times; Jets Fail in 3 Moments of Truth 1 Yard From End Zone | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-rosenberg-blanca.html | Paid Notice: Deaths ROSENBERG, BLANCA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/pro-football-giants-go-in-reverse-and-lose-to-raiders.html | PRO FOOTBALL; Giants Go in Reverse and Lose to Raiders | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/suspicious-fire-burns-exhibit-on-ulster-strife.html | Suspicious Fire Burns Exhibit On Ulster Strife | False | By David W. Chen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/george-wallace-segregation-symbol-dies-at-79.html | George Wallace, Segregation Symbol, Dies at 79 | False | By Howell Raines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/pro-football-jets-great-expectations-in-pieces-on-the-ground.html | PRO FOOTBALL; Jets' Great Expectations in Pieces on the Ground | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/l-can-the-house-deal-fairly-with-starr-s-report-not-just-about-sex-848050.html | Can the House Deal Fairly With Starr's Report?; Not Just About Sex | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/why-clintons-defense-doesnt-work.html | Why Clinton's Defense Doesn't Work | False | By Peter J. Wallison | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/l-can-the-house-deal-fairly-with-starr-s-report-psalm-s-other-meaning-848107.html | Can the House Deal Fairly With Starr's Report?; Psalm's Other Meaning | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/l-can-the-house-deal-fairly-with-starr-s-report-decency-on-the-web-848085.html | Can the House Deal Fairly With Starr's Report?; Decency on the Web | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/five-years-after-accord-mideast-peace-still-seems-distant.html | Five Years After Accord, Mideast Peace Still Seems Distant | False | By Deborah Sontag | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-maryland-a-growing-weariness-of-discussing-a-scandal.html | TESTING OF A PRESIDENT: MARYLAND; A Growing Weariness Of Discussing a Scandal | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-constitution-federalist-papers-have-unusual-public-airing.html | TESTING OF A PRESIDENT: THE CONSTITUTION; Federalist Papers Have Unusual Public Airing | False | By William Glaberson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/theater/dr-jekyll-s-elixir-another-ticket-loyal-fans-return-musical-again-again.html | Dr. Jekyll's Elixir; Another Ticket; Loyal Fans Return to a Musical Again and Again and... | False | By Peter Applebome | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/1998-campaign-senate-race-new-york-s-race-for-senator-pits-3-tv-debates.html | THE 1998 CAMPAIGN: THE SENATE RACE; NEW YORK'S RACE FOR SENATOR PITS 3 IN TV DEBATES | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-texas-report-adds-a-grim-tone-to-congressman-s-funday.html | TESTING OF A PRESIDENT: TEXAS; Report Adds a Grim Tone to Congressman's 'Funday' | False | By Rick Lyman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/pop-review-dark-delight-returns-from-the-shadows.html | POP REVIEW; Dark Delight Returns From the Shadows | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/pro-football-extra-points-unlike-last-year-returns-hurt-jets.html | PRO FOOTBALL; EXTRA POINTS; Unlike Last Year, Returns Hurt Jets | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/l-women-take-the-stage-812170.html | Women Take the Stage | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/vu-van-mau-last-premier-of-south-vietnam-dies-at-84.html | Vu Van Mau, Last Premier Of South Vietnam, Dies at 84 | False | By Eric Pace | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-feliciano-efrain.html | Paid Notice: Deaths FELICIANO, EFRAIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-kramer-ruth-nee-valeche.html | Paid Notice: Deaths KRAMER, RUTH (NEE VALECHE) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/mexico-city-journal-anniversary-of-68-massacre-brings-facts-to-light.html | Mexico City Journal; Anniversary of '68 Massacre Brings Facts to Light | False | By Sam Dillon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/l-can-the-house-deal-fairly-with-starr-s-report-a-prosecutor-s-duty-848123.html | Can the House Deal Fairly With Starr's Report?; A Prosecutor's Duty | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-zimmerman-celia.html | Paid Notice: Deaths ZIMMERMAN, CELIA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/worldbusiness/IHT-a-flight-to-quality-lifts-cost-to-wide-range-of.html | A Flight to Quality Lifts Cost To Wide Range of Borrowers | False | By Carl Gewirtz, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-media-business-advertising-addenda-people-847704.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/business-digest-838420.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-the-president-painful-debate-over-a-presidency.html | TESTING OF A PRESIDENT: THE PRESIDENT; Painful Debate Over a Presidency | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-goodman-blanche.html | Paid Notice: Deaths GOODMAN, BLANCHE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/media-business-advertising-watch-what-internet-asks-children-sponsors-are-warned.html | THE MEDIA BUSINESS: ADVERTISING; Watch what the Internet asks children, sponsors are warned, or see the government step in. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-secretary-report-portrays-betty-currie-active-accomplice.html | TESTING OF A PRESIDENT: THE SECRETARY; Report Portrays Betty Currie as an Active Accomplice in the Clinton-Lewinsky Affair | False | By David Firestone | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-prosecutor-impeachment-report-not-final-word-starr-s-sweeping.html | TESTING OF A PRESIDENT: THE PROSECUTOR; Impeachment Report Is Not the Final Word in Starr's Sweeping Inquiry | False | By Stephen Labaton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-media-business-advertising-addenda-bbdo-worldwide-gets-three-big-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Worldwide Gets Three Big Accounts | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/compressed-data-a-former-clinton-nominee-leads-technology-foundation.html | Compressed Data; A Former Clinton Nominee Leads Technology Foundation | False | By Laurie J. Flynn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/baseball-hundley-s-block-lets-mets-hold-the-line.html | BASEBALL; Hundley's Block Lets Mets Hold the Line | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/IHT-white-house-builds-its-case-republicans-are-angered-by-clintons-vow-to.html | White House Builds Its Case : Republicans Are Angered By Clinton's Vow to Fight | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/life-skills-for-homeless-811912.html | Life Skills for Homeless | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/would-groucho-have-joined-a-party-that-would-have-him-as-a-member.html | Would Groucho Have Joined a Party That Would Have Him as a Member? | False | By Dinitia Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/1998-campaign-gubernatorial-race-mccaughey-ross-rattles-vallone-heated-debate.html | THE 1998 CAMPAIGN: THE GUBERNATORIAL RACE; McCaughey Ross Rattles Vallone in Heated Debate | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/argentine-leader-vows-to-retain-currency-peg-to-dollar.html | Argentine Leader Vows to Retain Currency Peg to Dollar | False | By Clifford Krauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/on-pro-football-there-is-no-there-there-for-the-giants.html | ON PRO FOOTBALL; There Is No There There for the Giants | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/hockey-rangers-take-roll-call-the-absences-are-noted.html | HOCKEY; Rangers Take Roll Call; The Absences Are Noted | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/IHT-1948hebrew-names-in-our-pages100-75-and-50-years-ago.html | 1948:Hebrew Names : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-the-view-abroad-world-s-press-reflects-itself-coverage-clinton.html | TESTING OF A PRESIDENT: THE VIEW ABROAD; World's Press Reflects Itself In Coverage of Clinton Affair | False | By Somini Sengupta | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/worldbusiness/IHT-as-crisis-hobbles-dollar-calls-mount-for-rate-cuts.html | As Crisis Hobbles Dollar, Calls Mount for Rate Cuts | False | By Carl Gewirtz, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/in-a-first-parties-settle-a-year-2000-suit.html | In a First, Parties Settle a Year 2000 Suit | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/many-faces-of-clinton.html | Many Faces of Clinton | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/democrat-tries-to-use-gingrich-as-foil.html | Democrat Tries to Use Gingrich as Foil | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/baseball-sosa-matches-mcgwire-with-homers-61-and-62.html | BASEBALL; Sosa Matches McGwire With Homers 61 and 62 | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/connections-locking-up-the-toothpaste-staring-at-the-sublime.html | CONNECTIONS; Locking Up the Toothpaste, Staring at the Sublime | False | By Edward Rothstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/l-voters-want-substance-837172.html | Voters Want Substance | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/critic-s-notebook-culture-of-reruns-and-pollsters-at-the-mall.html | CRITIC'S NOTEBOOK; Culture Of Reruns, And Pollsters At the Mall | False | By Neil Strauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/what-ken-starr-neglected-to-tell-us.html | What Ken Starr Neglected to Tell Us | False | By Bruce Ackerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-raymond-mrs-henrietta-dana-skinner.html | Paid Notice: Deaths RAYMOND, MRS. HENRIETTA DANA SKINNER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/l-can-the-house-deal-fairly-with-starr-s-report-lewinsky-s-culpability-848131.html | Can the House Deal Fairly With Starr's Report?; Lewinsky's Culpability | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/cabaret-review-a-sly-musical-scrapbook-of-those-dreamy-1950-s.html | CABARET REVIEW; A Sly Musical Scrapbook Of Those Dreamy 1950's | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-memorials-wright-garland.html | Paid Notice: Memorials WRIGHT, GARLAND | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/compressed-data-the-gartner-group-adopts-an-hourglass-as-its-symbol.html | Compressed Data; The Gartner Group Adopts An Hourglass as Its Symbol | False | By Tim Race | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/media-talk-survey-says-photographers-are-still-paid-1988-rates.html | Media Talk; Survey Says Photographers Are Still Paid 1988 Rates | False | By Bernard Stamler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-roth-sophie.html | Paid Notice: Deaths ROTH, SOPHIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-feder-jack.html | Paid Notice: Deaths FEDER, JACK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/market-place-intel-s-positive-forecast-leads-many-analysts-think-that-technology.html | Market Place; Intel's positive forecast leads many analysts to think that technology stocks' worst may be past. | False | By Lawrence M. Fisher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/clinton-to-try-putting-the-focus-on-the-global-economy.html | Clinton to Try Putting the Focus on the Global Economy | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/metro-news-briefs-new-york-serial-rapist-suspected-in-east-side-attack.html | METRO NEWS BRIEFS: NEW YORK; Serial Rapist Suspected in East Side Attack | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/pro-football-cowboys-lose-aikman-in-rout-by-broncos.html | PRO FOOTBALL; Cowboys Lose Aikman in Rout by Broncos | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/russian-musicians-find-playing-doesn-t-pay-at-least-not-in-money.html | Russian Musicians Find Playing Doesn't Pay, at Least Not in Money | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/ibm-uses-existing-hardware-to-sharpen-flat-panel-image.html | I.B.M. Uses Existing Hardware To Sharpen Flat-Panel Image | False | By Rob Fixmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/IHT/thousands-defy-law-to-hear-him-ousted-no-2-tours-malaysia-to-cheers.html | Thousands Defy Law to Hear Him : Ousted No. 2 Tours Malaysia to Cheers | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/media-talk-internet-magazine-obtains-prime-spot-at-america-online.html | Media Talk; Internet Magazine Obtains Prime Spot at America Online | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/hockey-arnott-may-miss-the-opener.html | HOCKEY; Arnott May Miss the Opener | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/horse-racing-notebook-new-coast-but-the-same-old-results-for-nakatani.html | HORSE RACING: NOTEBOOK; New Coast, but the Same Old Results for Nakatani | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-sermons-guidepost-country-s-pulpits-power-judge-belongs-god.html | TESTING OF A PRESIDENT: THE SERMONS; Guidepost From Country's Pulpits: The Power to Judge Belongs to God | False | By Laurie Goodstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/pop-review-the-spaces-and-echoes-that-hint-at-trouble.html | POP REVIEW; The Spaces And Echoes That Hint At Trouble | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/a-local-phone-company-aims-high.html | A Local Phone Company Aims High | False | By Seth Schiesel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/IHT-for-sampras-and-hingis-the-going-gets-tougher.html | For Sampras and Hingis, the Going Gets Tougher | False | By Christopher Clarey, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/a-newcomer-is-favored-in-washington-mayoral-primary.html | A Newcomer Is Favored in Washington Mayoral Primary | False | By Irvin Molotsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-paperless-society-eh-threatened-by-computers-an-industry-adopts-them.html | The Paperless Society, Eh?; Threatened by Computers, An Industry Adopts Them | False | By Claudia H. Deutsch | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/patents-technique-solve-broad-array-computing-problems-with-manipulation-dna.html | Patents; A technique to solve a broad array of computing problems with manipulation of DNA molecules. | False | By Teresa Riordan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/books/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/international-officials-say-elections-in-bosnia-were-a-success.html | International Officials Say Elections in Bosnia Were a Success | False | By Mike O'Connor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-the-committee-sharp-divisions-on-judiciary-panel.html | TESTING OF A PRESIDENT: THE COMMITTEE; Sharp Divisions on Judiciary Panel | False | By Lizette Alvarez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/1998-campaign-getting-vote-statewide-candidates-ride-local-coattails.html | THE 1998 CAMPAIGN: GETTING OUT THE VOTE; Statewide Candidates Ride on Local Coattails | False | By Jonathan P. Hicks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/emmys-go-to-practice-and-frasier-as-top-series.html | Emmys Go to 'Practice' and 'Frasier' as Top Series | False | By James Sterngold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/metro-matters-one-primary-that-s-no-help-to-d-amato.html | Metro Matters; One Primary That's No Help To D'Amato | False | By Elizabeth Kolbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-real-internet-action-is-local.html | The Real Internet Action Is Local | False | By Laurie J. Flynn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-padow-edward-mark-md.html | Paid Notice: Deaths PADOW, EDWARD MARK, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/northwest-workers-returning-to-work.html | Northwest Workers Returning to Work | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-the-penalty-closer-look-at-censure.html | TESTING OF A PRESIDENT: THE PENALTY; Closer Look at Censure | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/music-review-at-home-on-organ-but-roving-far-afield.html | MUSIC REVIEW; At Home On Organ, But Roving Far Afield | False | By James R. Oestreich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/hockey-islanders-open-skating-backwards.html | HOCKEY; Islanders Open Skating Backwards | False | By Tarik El-Bashir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-memorials-tobenfeld-aaron-lou.html | Paid Notice: Memorials TOBENFELD, AARON (LOU) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-washington-few-wish-to-impeach-president.html | TESTING OF A PRESIDENT: WASHINGTON; Few Wish To Impeach President | False | By Sam Howe Verhovek | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-the-profile-starr-s-report-paints-a-many-sided-portrait.html | TESTING OF A PRESIDENT: THE PROFILE; Starr's Report Paints A Many-Sided Portrait | False | By Todd S. Purdum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-media-business-advertising-addenda-staff-reorganized-at-y-r-europe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Staff Reorganized At Y.&R. Europe | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/metropolitan-diary-840114.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-herman-eva.html | Paid Notice: Deaths HERMAN, EVA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/states-take-lead-in-health-legislation.html | States Take Lead in Health Legislation | False | By Robert Pear | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/the-media-business-advertising-addenda-six-to-enter-hall-of-achievement.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Six to Enter Hall of Achievement | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/conservatives-win-decisive-victory-in-bavarian-election.html | Conservatives Win Decisive Victory in Bavarian Election | False | By Edmund L. Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-president-excerpts-sampling-viewpoints-nation-s-newspapers.html | TESTING OF A PRESIDENT: THE EXCERPTS; A Sampling of Viewpoints From Nation's Newspapers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/testing-of-a-president-the-public-town-s-support-wanes-but-few-using-i-word.html | TESTING OF A PRESIDENT: THE PUBLIC; Town's Support Wanes, But Few Using 'I' Word | False | By Elisabeth Bumiller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-hagan-bruce-r.html | Paid Notice: Deaths HAGAN, BRUCE R. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/city-opera-review-a-magic-handel-world-of-expressive-delirium.html | CITY OPERA REVIEW; A Magic Handel World Of Expressive Delirium | False | By Paul Griffiths | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-waldman-marcella.html | Paid Notice: Deaths WALDMAN, MARCELLA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-hartman-jean-pierre-md.html | Paid Notice: Deaths HARTMAN, JEAN, PIERRE, MD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/lawsuits-depict-a-police-culture-of-sexual-harassment-and-cover-ups.html | Lawsuits Depict a Police Culture of Sexual Harassment and Cover-Ups | False | By Selwyn Raab | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/two-sides-of-cambodia-march-and-move-to-bargaining-table.html | Two Sides of Cambodia March and Move to Bargaining Table | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/us/testing-of-a-president-the-editorials-at-least-30-papers-call-for-resignation.html | TESTING OF A PRESIDENT: THE EDITORIALS; At Least 30 Papers Call for Resignation | False | By Felicity Barringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/college-football-in-losing-coaches-now-sound-prophetic.html | COLLEGE FOOTBALL; In Losing, Coaches Now Sound Prophetic | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/i-can-the-house-deal-fairly-with-starr-s-report-looking-glass-rhetoric-848077.html | Can the House Deal Fairly With Starr's Report?; Looking-Glass Rhetoric | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/a-call-for-digital-surveillance-is-delayed.html | A Call for Digital Surveillance Is Delayed | False | By John Markoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/us-v-microsoft-at-least-they-ve-settled-on-strategies.html | U.S. v. Microsoft: At Least They've Settled on Strategies | False | By Joel Brinkley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/i-can-the-house-deal-fairly-with-starr-s-report-a-costly-potboiler-848093.html | Can the House Deal Fairly With Starr's Report?; A Costly Potboiler | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/novell-once-foundering-finds-a-way-to-coexist-with-microsoft.html | Novell, Once Foundering, Finds a Way to Coexist With Microsoft | False | By John Markoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/baseball-yankee-bullpen-s-latest-collapse-costs-cone-chance-his-20th-victory.html | BASEBALL; Yankee Bullpen's Latest Collapse Costs Cone a Chance at His 20th Victory | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/quotation-of-the-day-846791.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/nyregion/island-that-sees-no-racism-enclave-queens-defends-float-way-life.html | An Island That Sees No Racism; Enclave in Queens Defends a Float, and a Way of Life | False | By Jim Yardley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/ethnic-conflict-in-caucasus-shows-its-first-glimmer-of-hope.html | Ethnic Conflict in Caucasus Shows Its First Glimmer of Hope | False | By Stephen Kinzer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/nfl-week-2-yesterday-s-games-favre-backs-up-talk-with-smart-passing.html | N.F.L. Week 2 -- YESTERDAY'S GAMES; Favre Backs Up Talk With Smart Passing | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/performance-art-dancing-chatting-singing-on-brooklyn-s-waterfront.html | PERFORMANCE ART; Dancing, Chatting, Singing On Brooklyn's Waterfront | False | By Jennifer Dunning | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/sports-of-the-times-a-ringing-telephone-heralds-a-champion.html | Sports of The Times; A Ringing Telephone Heralds a Champion | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/a-sick-tradition.html | A Sick Tradition | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-wolf-robert.html | Paid Notice: Deaths WOLF, ROBERT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/arts/bridge-veteran-s-delicate-inference-helps-to-locate-the-trump-10.html | BRIDGE; Veteran's Delicate Inference Helps to Locate the Trump 10 | False | By Alan Truscott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/equity-offerings-schedule.html | Equity Offerings Schedule | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/books/books-of-the-times-for-a-scientific-team-a-case-goes-terribly-awry.html | BOOKS OF THE TIMES; For a Scientific Team, a Case Goes Terribly Awry | False | By Christopher Lehmann-Haupt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/world/assassination-attempt-in-iran-adds-to-tension-with-afghans.html | Assassination Attempt in Iran Adds to Tension With Afghans | False | By Douglas Jehl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-sisitzky-dorothy-ertman.html | Paid Notice: Deaths SISITZKY, DOROTHY (ERTMAN) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/l-graduation-counts-most-811904.html | Graduation Counts Most | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/justice-or-mercy-for-bill-clinton.html | Justice or Mercy for Bill Clinton? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/fox-drops-drama-based-on-charge-against-justice-thomas.html | Fox Drops Drama Based on Charge Against Justice Thomas | False | By Geraldine Fabrikant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/opinion/the-facts-about-affirmative-action.html | The Facts About Affirmative Action | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/sports/pro-football-extra-points-running-game-perturbs-fassel.html | PRO FOOTBALL; EXTRA POINTS; Running Game Perturbs Fassel | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-pilzer-ursula-ulla.html | Paid Notice: Deaths PILZER, URSULA (ULLA) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/classified/paid-notice-deaths-rhodes-william-h.html | Paid Notice: Deaths RHODES, WILLIAM H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/business/dividend-meetings-837733.html | Dividend Meetings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-14 | 1998-09-14 | https://www.nytimes.com/1998/09/14/movies/at-toronto-festival-elite-take-back-seats.html | At Toronto Festival, Elite Take Back Seats | False | By Bernard Weinraub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/IHT-meanwhile-noel-coward-would-know-exactly-how-to-treat-this.html | MEANWHILE : Noë'šÂ'l Coward Would Know Exactly How to Treat This | False | By Gwen Davis, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-reckless-senators-861839.html | Is Truth of Starr Report the Ultimate Value?; Reckless Senators | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-861790.html | Is Truth of Starr Report the Ultimate Value? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/news-summary-860930.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-memorials-engler-george-j.html | Paid Notice: Memorials ENGLER, GEORGE J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/baseball-hernandez-livens-yanks-flat-staff.html | BASEBALL; Hernandez Livens Yanks' Flat Staff | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/in-southwest-doctor-meets-medicine-man.html | In Southwest, Doctor Meets Medicine Man | False | By Catherine C. Robbins | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-white-house-workplace-861871.html | Is Truth of Starr Report the Ultimate Value?; White House Workplace | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-president-new-york-solace-signs-opposition-for-man-moment.html | TESTING OF A PRESIDENT: THE PRESIDENT; In New York, Solace and Signs of Opposition for the Man of the Moment at the Moment | False | By N. R. Kleinfield | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/tennis-passports-to-dignity-for-the-open-winners.html | TENNIS; Passports to Dignity For the Open Winners | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/the-1998-emmy-winners.html | The 1998 Emmy Winners | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-rieschick-kurt-w.html | Paid Notice: Deaths RIESCHICK, KURT, W. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-salacious-content-861804.html | Is Truth of Starr Report the Ultimate Value?; Salacious Content | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-gewirtz-rabbi-jonas.html | Paid Notice: Deaths GEWIRTZ, RABBI JONAS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/c-corrections-861588.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/clergy-group-speaks-against-role-for-police-in-the-schools.html | Clergy Group Speaks Against Role for Police in the Schools | False | By Randal C. Archibold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-mihailovich-michael.html | Paid Notice: Deaths MIHAILOVICH, MICHAEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/inside-861480.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/style/IHT-grecian-folds-on-the-block.html | Grecian Folds On the Block | False | Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/fbi-chief-cites-cia-help-in-african-bombing-inquiry.html | F.B.I. Chief Cites C.I.A. Help In African Bombing Inquiry | False | By Jane Perlez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-beller-george.html | Paid Notice: Deaths BELLER, GEORGE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/style/IHT-whats-chunky-and-luxurious-the-new-crop-of-sweaters.html | What's Chunky and Luxurious? The New Crop of Sweaters | False | By Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-meyer-william-h.html | Paid Notice: Deaths MEYER, WILLIAM H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/clinton-presents-strategy-to-quell-economic-threat.html | CLINTON PRESENTS STRATEGY TO QUELL ECONOMIC THREAT | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-memorials-lieboff-janet.html | Paid Notice: Memorials LIEBOFF, JANET | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/art-gallery-fire-is-ruled-arson-but-no-political-agenda-is-seen.html | Art Gallery Fire Is Ruled Arson, But No Political Agenda Is Seen | False | By Ronald Smothers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/on-pro-football-hold-the-panic-giants-but-plug-those-holes.html | ON PRO FOOTBALL; Hold the Panic, Giants, But Plug Those Holes | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/swissair-jet-s-cargo-had-painting-by-picasso-and-other-valuables.html | Swissair Jet's Cargo Had Painting By Picasso and Other Valuables | False | By Anthony Depalma | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/south-african-official-freed-from-prison-in-mozambique.html | South African Official Freed From Prison in Mozambique | False | By Suzanne Daley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/public-lives-funny-columnist-with-a-melancholy-bent.html | PUBLIC LIVES; Funny Columnist With a Melancholy Bent | False | By Elisabeth Bumiller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-strambi-nicola.html | Paid Notice: Deaths STRAMBI, NICOLA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-a-higher-standard-861936.html | Is Truth of Starr Report the Ultimate Value?; A Higher Standard | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/IHT-us-has-obligation-to-lead-clinton-calls-for-urgent-world-meeting-to-face.html | U.S. Has 'Obligation to Lead' : Clinton Calls for Urgent World Meeting To Face 'Biggest Financial Challenge' | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/in-genome-race-government-vows-to-move-up-finish.html | In Genome Race, Government Vows to Move Up Finish | False | By Nicholas Wade | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/gingrich-to-pay-all-of-fine-without-dole-loan.html | Gingrich to Pay All of Fine Without Dole Loan | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-newman-beverly-nee-bard.html | Paid Notice: Deaths NEWMAN, BEVERLY (NEE BARD) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/george-shapiro-78-counsel-to-gov-dewey.html | George Shapiro, 78, Counsel to Gov. Dewey | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/baseball-sosa-s-west-coast-show-stays-in-the-ball-park.html | BASEBALL; Sosa's West Coast Show Stays in the Ball Park | False | By Ed Guzman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/transactions-862606.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/sports-business-sharing-history-or-just-ruining-it.html | SPORTS BUSINESS; Sharing History, or Just Ruining It? | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-piel-william-jr.html | Paid Notice: Deaths PIEL, WILLIAM, JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/hockey-lemaire-back-with-devils-is-unsure-what-his-job-is.html | HOCKEY; Lemaire, Back With Devils, Is Unsure What His Job Is | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/metro-news-briefs-new-york-garbage-truck-kills-woman-crossing-street.html | METRO NEWS BRIEFS: NEW YORK; Garbage Truck Kills Woman Crossing Street | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/yang-shangkun-91-ex-china-chief-dies.html | Yang Shangkun, 91, Ex-China Chief, Dies | False | By Erik Eckholm | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/IHT-kosovo-emerging-as-test-case-for-both-clinton-and-nato.html | Kosovo Emerging as 'Test Case' for Both Clinton and NATO | False | By Joseph Fitchett, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/movies/cruise-talks-but-cat-stays-in-the-bag.html | Cruise Talks but Cat Stays in the Bag | False | By Bernard Weinraub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-lanier-robert-s-robin.html | Paid Notice: Deaths LANIER, ROBERT S (ROBIN) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/q-a-849391.html | Q&A | False | By C. Claiborne Ray | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/netcom-expands-in-baltic.html | Netcom Expands in Baltic | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-holzer-erich-p.html | Paid Notice: Deaths HOLZER, ERICH P. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-markets-stocks-stocks-rise-as-a-result-of-guarded-optimism-analysts-say.html | THE MARKETS: STOCKS; Stocks Rise as a Result of Guarded Optimism, Analysts Say | False | By Kenneth N. Gilpin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/soccer-notebook-major-league-soccer-playoff-hopefuls-keep-pace.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; Playoff Hopefuls Keep Pace | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/leader-of-queens-crime-ring-pleads-guilty-to-5-murders.html | Leader of Queens Crime Ring Pleads Guilty to 5 Murders | False | By Joseph P. Fried | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/IHT-familiar-german-refrain-can-kohl-do-it-again.html | Familiar German Refrain: Can Kohl Do It Again? | False | By John Vinocur, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/defending-record-as-misunderstood-d-amato-meets-with-gay-groups.html | Defending Record as Misunderstood, D'Amato Meets With Gay Groups | False | By James Dao | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/1-is-truth-of-starr-report-the-ultimate-value-a-better-presidency-861812.html | Is Truth of Starr Report the Ultimate Value?; A Better Presidency | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-rogers-melvin-l.html | Paid Notice: Deaths ROGERS, MELVIN L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/television-review-filling-in-the-portrait-of-anne-frank-s-mother.html | TELEVISION REVIEW; Filling In the Portrait of Anne Frank's Mother | False | By Walter Goodman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-schechter-samuel.html | Paid Notice: Deaths SCHECHTER, SAMUEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-rafferty-michael.html | Paid Notice: Deaths RAFFERTY, MICHAEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/IHT-stocks-rise-on-feeling-that-clinton-will-survive.html | Stocks Rise On Feeling That Clinton Will Survive | False | By Mitchell Martin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/on-baseball-is-boston-repeating-a-folding-act.html | ON BASEBALL; Is Boston Repeating a Folding Act? | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-of-a-president-the-editorials-not-putting-his-nation-s-interests-first.html | TESTING OF A PRESIDENT: THE EDITORIALS; Not Putting 'His Nation's Interests First' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-pasternack-winifred.html | Paid Notice: Deaths PASTERNACK, WINIFRED | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/style/by-design-dusted-with-beads.html | By Design; Dusted With Beads | False | By Anne-Marie Schiro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-polk-lois.html | Paid Notice: Deaths POLK, LOIS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-wolf-robert.html | Paid Notice: Deaths WOLF, ROBERT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/a-symbol-of-alabama-s-past-indelible-to-black-and-white.html | A Symbol of Alabama's Past, Indelible to Black and White | False | By Rick Bragg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-a-lewinsky-apology-861901.html | Is Truth of Starr Report the Ultimate Value?; A Lewinsky Apology | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/international-business-brazilian-stocks-rebound-and-panic-eases-somewhat.html | INTERNATIONAL BUSINESS; Brazilian Stocks Rebound, And Panic Eases Somewhat | False | By Diana Jean Schemo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-peck-harris-md.html | Paid Notice: Deaths PECK, HARRIS, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-governing-is-no-game-861979.html | Is Truth of Starr Report the Ultimate Value?; Governing Is No Game | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-renouncing-pride-861898.html | Is Truth of Starr Report the Ultimate Value?; Renouncing Pride | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-coleman-emily-morris.html | Paid Notice: Deaths COLEMAN, EMILY MORRIS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/10-people-are-charged-with-spying-for-cuba.html | 10 People Are Charged With Spying for Cuba | False | By Mireya Navarro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/horrific-debt-devastated-economy.html | Horrific Debt, Devastated Economy | False | By Timothy L. O'Brien | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/metro-news-briefs-new-jersey-ex-pharmacist-sentenced-to-9-years-for-fraud.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Pharmacist Sentenced To 9 Years For Fraud | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/personal-computers-desktop-studio-for-home-video-buffs.html | PERSONAL COMPUTERS; Desktop Studio for Home Video Buffs | False | By Rob Fixmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/sulzberger-to-retire-as-museum-chairman.html | Sulzberger to Retire As Museum Chairman | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/worldbusiness/IHT-north-korea-wary-of-investors-even-in-free-trade.html | North Korea Wary of Investors, Even in Free Trade Zone : Pyongyang's Stillborn Capitalism | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-kraar-ruth.html | Paid Notice: Deaths KRAAR, RUTH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/holger-w-jannasch-71-dies-keen-explorer-of-the-deep-sea.html | Holger W. Jannasch, 71, Dies; Keen Explorer of the Deep Sea | False | By William J. Broad | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-breitrose-mark.html | Paid Notice: Deaths BREITROSE, MARK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/IHT-the-natorussia-link-letters-to-the-editor.html | The NATO-Russia Link : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/baseball-league-suspends-strawberry.html | BASEBALL; League Suspends Strawberry | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-platnick-hilda.html | Paid Notice: Deaths PLATNICK, HILDA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/allied-signal-takeover-bid-for-amp-gaining-support.html | Allied Signal Takeover Bid For AMP Gaining Support | False | By Sharon R. King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/metro-news-briefs-new-jersey-transit-officials-lobby-for-ellis-i-footbridge.html | METRO NEWS BRIEFS: NEW JERSEY; Transit Officials Lobby For Ellis I. Footbridge | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/worldbusiness/IHT-sp-warns-of-drop-in-us-credit-quality.html | S&P Warns of Drop in U.S. Credit Quality | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/i-is-truth-of-starr-report-the-ultimate-value-ruthless-partisanship-861863.html | Is Truth of Starr Report the Ultimate Value?; Ruthless Partisanship | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-lichtenberg-al.html | Paid Notice: Deaths LICHTENBERG, AL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/worldbusiness/IHT-officials-seek-calm-but-pledge-no-funds-g7-has-no.html | Officials Seek Calm but Pledge No Funds : G-7 Has No Quick Fix For Turmoil in Russia | False | By Tom Buerkle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/sharp-rise-predicted-in-health-care-spending-in-next-decade.html | Sharp Rise Predicted in Health-Care Spending in Next Decade | False | By Robert Pear | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/from-a-new-satellite-radar-images-of-a-high-kicking-hurricane.html | From a New Satellite, Radar Images of a High-Kicking Hurricane | False | By William K. Stevens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/helen-soreff-72-painter-and-professor.html | Helen Soreff, 72, Painter and Professor | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-of-a-president-the-intern-lewinsky-s-journey-from-a-lover-to-a-danger.html | TESTING OF A PRESIDENT: THE INTERN; Lewinsky's Journey From a Lover to a Danger | False | By Melinda Henneberger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/IHT-joining-the-eu-will-help-cyprus-heal.html | Joining the EU Will Help Cyprus Heal | False | By Andreas Pirishis, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/nfl-notebook.html | N.F.L.: NOTEBOOK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-klein-stanley.html | Paid Notice: Deaths KLEIN, STANLEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/us-calls-north-korean-rocket-a-failed-satellite.html | U.S. Calls North Korean Rocket a Failed Satellite | False | By Steven Lee Myers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/books/toasting-analyzing-nabokov-cornell-honors-renaissance-man-who-oh-yes-wrote.html | Toasting (and Analyzing) Nabokov; Cornell Honors the Renaissance Man Who, oh Yes, Wrote 'Lolita' | False | By Mel Gussow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/psychiatric-exam-ordered-for-murder-suspect.html | Psychiatric Exam Ordered for Murder Suspect | False | By Robert Hanley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-frezzolino-james-agpito.html | Paid Notice: Deaths FREZZOLINO, JAMES AGAPITO | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/metro-news-briefs-new-jersey-atlantic-city-drivers-may-see-higher-tolls.html | METRO NEWS BRIEFS: NEW JERSEY; Atlantic City Drivers May See Higher Tolls | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/let-s-call-the-whole-thing-off-tellabs-drops-acquisition-of-ciena.html | Let's Call the Whole Thing Off: Tellabs Drops Acquisition of Ciena | False | By Lawrence M. Fisher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/american-leaving-un-development-post.html | American Leaving U.N. Development Post | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-vargas-mindy.html | Paid Notice: Deaths VARGAS, MINDY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/international-briefs-malaysian-central-bank-moves-to-ease-credit.html | INTERNATIONAL BRIEFS; Malaysian Central Bank Moves to Ease Credit | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-jennings-john-j.html | Paid Notice: Deaths JENNINGS, JOHN J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-memorials-anderson-paul-j-md.html | Paid Notice: Memorials ANDERSON, PAUL J, MD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-scene-box-box-lawyers-are-cramming-for-constitutional-test.html | TESTING OF A PRESIDENT: THE SCENE; Box by Box, Lawyers Are Cramming for the Constitutional Test of a Lifetime | False | By Francis X. Clines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/hockey-gretzky-37-likes-rangers-youthful-enthusiasm.html | HOCKEY; Gretzky, 37, Likes Rangers' Youthful Enthusiasm | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/what-is-freedom-without-privacy.html | What Is Freedom Without Privacy? | False | By Orlando Patterson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/executive-changes-854948.html | Executive Changes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/city-hall-gets-first-plans-for-governors-i.html | City Hall Gets First Plans for Governors I. | False | By Thomas J. Lueck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-whose-role-to-impeach-861847.html | Is Truth of Starr Report the Ultimate Value?; Whose Role to Impeach | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/pro-football-foley-faces-trying-week-as-a-starter.html | PRO FOOTBALL; Foley Faces Trying Week As a Starter | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/japan-real-estate-fund.html | Japan Real Estate Fund | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/IHT-1898-evil-anarchism-in-our-pages100-75-and-50-years-ago.html | 1898: Evil Anarchism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/IHT-still-closed-in-cuba-letters-to-the-editor.html | Still Closed in Cuba : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/worldbusiness/IHT-thinking-ahead-commentary-did-clinton-really.html | THINKING AHEAD / Commentary : Did Clinton Really Create the Boom? | False | By Reginald Dale, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-goldman-dr-abe.html | Paid Notice: Deaths GOLDMAN, DR. ABE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/candidates-in-final-push-for-primaries.html | Candidates In Final Push For Primaries | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/baseball-a-bill-to-ban-mcgwire-drug.html | BASEBALL; A Bill to Ban McGwire Drug | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-markets-market-place-shares-fall-chief-s-pay-may-not.html | THE MARKETS: Market Place; Shares Fall, Chief's Pay May Not | False | By Adam Bryant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/henry-spira-71-animal-rights-crusader.html | Henry Spira, 71, Animal Rights Crusader | False | By Barnaby J. Feder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/home-runs-by-the-bushel.html | Home Runs by the Bushel | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/c-corrections-861561.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-remember-due-process-861855.html | Is Truth of Starr Report the Ultimate Value?; Remember Due Process | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-lieberman-speech-861995.html | Is Truth of Starr Report the Ultimate Value?; Lieberman Speech | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-minton-arnold-jaffa.html | Paid Notice: Deaths MINTON, ARNOLD JAFFA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-markets-bonds-30-year-treasuries-advance-on-suggestions-of-a-rate-cut.html | THE MARKETS: BONDS; 30-Year Treasuries Advance On Suggestions of a Rate Cut | False | By Robert Hurtado | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/business-digest-859028.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-lawmakers-top-democrats-call-for-speedy-decisions-warn-clinton.html | TESTING OF A PRESIDENT: THE LAWMAKERS; Top Democrats Call for Speedy Decisions And Warn Clinton Against Splitting Hairs | False | By Alison Mitchell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/george-wallace-symbol-of-the-fight-to-maintain-segregation-dies-at-79.html | George Wallace, Symbol of the Fight to Maintain Segregation, Dies at 79 | False | By Howell Raines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-memorials-tobey-susan.html | Paid Notice: Memorials TOBEY, SUSAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/primary-day-in-new-york-and-in-connecticut.html | Primary Day in New York and in Connecticut | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-griffin-gerald-g.html | Paid Notice: Deaths GRIFFIN, GERALD G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/gm-chairman-urges-rate-cut.html | G.M. Chairman Urges Rate Cut | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/an-ex-leader-in-legislature-pleads-guilty.html | An Ex-Leader In Legislature Pleads Guilty | False | By John T. McQuiston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-response-starr-report-leading-democrats-white-house.html | TESTING OF A PRESIDENT; Response to Starr Report by Leading Democrats and White House | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/quotation-of-the-day-859796.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/pro-football-young-hearst-and-steamroller-offense-rout-washington.html | PRO FOOTBALL; Young, Hearst and Steamroller Offense Rout Washington | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/international-business-mexican-prices-feel-the-squeeze-of-world-economic-trouble.html | INTERNATIONAL BUSINESS; Mexican Prices Feel the Squeeze of World Economic Trouble | False | By Sam Dillon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/c-corrections-861570.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-foster-malcolm.html | Paid Notice: Deaths FOSTER, MALCOLM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/science-watch-849456.html | Science Watch | False | By Karen Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/books/books-of-the-times-shell-shock-on-the-battlefields-of-a-messy-love-life.html | BOOKS OF THE TIMES; Shell Shock on the Battlefields of a Messy Love Life | False | By Michiko Kakutani | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/arts-in-america-for-intramurals-in-chicago-the-prize-is-a-theater.html | ARTS IN AMERICA; For Intramurals in Chicago, the Prize Is a Theater | False | By Bruce Weber | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/editors-note-861650.html | Editors' Note | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-roberto-carolyn-k.html | Paid Notice: Deaths ROBERTO, CAROLYN K. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/company-news-qwest-communications-to-buy-icon-internet-service.html | COMPANY NEWS; QWEST COMMUNICATIONS TO BUY ICON INTERNET SERVICE | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/indonesian-demonstrators-oppose-military-s-role.html | Indonesian Demonstrators Oppose Military's Role | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/quark-quits-its-quest-for-adobe-systems.html | Quark Quits Its Quest for Adobe Systems | False | By Lawrence M. Fisher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/scientist-at-work-kary-mullis-after-the-eureka-a-nobelist-drops-out.html | Scientist at Work/Kary Mullis; After the 'Eureka,' a Nobelist Drops Out | False | By Nicholas Wade | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-ohnikian-joseph-m.html | Paid Notice: Deaths OHNIKIAN, JOSEPH M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/news/familiar-german-refrain-can-kohl-do-it-again.html | Familiar German Refrain: Can Kohl Do It Again? | False | By John Vinocur, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-legal-issues-packaging-this-president-sinner-but-not-perjurer.html | TESTING OF A PRESIDENT: THE LEGAL ISSUES; Packaging This President As Sinner but Not Perjurer | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/national-news-briefs-judge-reschedules-teamsters-election.html | National News Briefs; Judge Reschedules Teamsters Election | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-counselors-clinton-selects-clerics-give-him-guidance.html | TESTING OF A PRESIDENT: THE COUNSELORS; Clinton Selects Clerics to Give Him Guidance | False | By Laurie Goodstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/ulster-assembly-starts-with-debates-on-flags-and-languages.html | Ulster Assembly Starts, With Debates on Flags and Languages | False | By James F. Clarity | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/testing-president-lessons-teachers-scrap-lesson-plans-grapple-with-starr-report.html | TESTING OF A PRESIDENT: THE LESSONS; Teachers Scrap Lesson Plans To Grapple With Starr Report | False | By Jacques Steinberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-price-david.html | Paid Notice: Deaths PRICE, DAVID | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/phone-deal-in-afghanistan-catches-many-by-surprise.html | Phone Deal in Afghanistan Catches Many by Surprise | False | By David Cay Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/democratic-primary-choices.html | Democratic Primary Choices | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/sports-of-the-times-homer-rivals-race-for-unheard-of-number.html | Sports of The Times; Homer Rivals Race for Unheard-Of Number | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-sanderson-f-thayer.html | Paid Notice: Deaths SANDERSON, F. THAYER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/music-review-con-gusto-and-one-liners.html | MUSIC REVIEW; Con Gusto and One-Liners | False | By Allan Kozinn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/international-business-phillips-petroleum-and-japanese-in-big.html | INTERNATIONAL BUSINESS; Phillips Petroleum and Japanese In Big Kazakh Exploration Deal | False | By Steve Levine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/hispanic-mothers-lagging-as-others-leave-welfare.html | Hispanic Mothers Lagging As Others Leave Welfare | False | By Rachel L. Swarns | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/c-corrections-861600.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/baseball-anxious-fans-come-out-to-see-home-run-derby.html | BASEBALL; Anxious Fans Come Out To See Home Run Derby | False | By Ira Berkow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/music-review-composer-s-birthday-tribute.html | MUSIC REVIEW; Composer's Birthday Tribute | False | By James R. Oestreich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-cutler-esther-mollie.html | Paid Notice: Deaths CUTLER, ESTHER (MOLLIE) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/the-wallace-paradox.html | The Wallace Paradox | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/c-correction-850128.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-jumping-the-gun-861987.html | Is Truth of Starr Report the Ultimate Value?; Jumping the Gun | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/pro-football-an-angry-fassel-lowers-the-boom-on-the-giants.html | PRO FOOTBALL; An Angry Fassel Lowers the Boom on the Giants | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/company-news-equitable-resources-to-sell-some-natural-gas-units.html | COMPANY NEWS; EQUITABLE RESOURCES TO SELL SOME NATURAL GAS UNITS | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/baseball-with-mcrae-and-piazza-mets-rally-in-the-13th.html | BASEBALL; With McRae And Piazza, Mets Rally In the 13th | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/us/the-president-s-day.html | The President's Day | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-kennedy-comparison-861960.html | Is Truth of Starr Report the Ultimate Value?; Kennedy Comparison | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/IHT-1948-macarthur-ban-in-our-pages100-75-and-50-years-ago.html | 1948: MacArthur Ban : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-keegan-frances-l.html | Paid Notice: Deaths KEEGAN, FRANCES L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/metro-news-briefs-new-jersey-man-with-stolen-shotgun-is-killed-by-police.html | METRO NEWS BRIEFS: NEW JERSEY; Man With Stolen Shotgun Is Killed by Police | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/in-nurses-lives-a-treasure-trove-of-health-data.html | In Nurses' Lives, a Treasure Trove of Health Data | False | By Carol Kaesuk Yoon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/baseball-man-who-would-be-mcgwire-his-rival-man-but-sosa-may-be-home-run-champ.html | BASEBALL; The Man Who Would Be McGwire; His Rival Is 'the Man,' but Sosa May Be the Home Run Champ | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/the-media-business-advertising-addenda-dreyfus-chooses-grace-rothschild.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dreyfus Chooses Grace & Rothschild | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-frailties-not-crimes-861880.html | Is Truth of Starr Report the Ultimate Value?; Frailties, Not Crimes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/festive-release-of-butterflies-puts-trouble-in-the-air.html | Festive Release of Butterflies Puts Trouble in the Air | False | By Carol Kaesuk Yoon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/international-briefs-british-borneo-petroleum-is-buying-hardy-oil.html | INTERNATIONAL BRIEFS; British-Borneo Petroleum Is Buying Hardy Oil | False | By Bridge News | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/holbrooke-discloses-gift-of-free-lodging.html | Holbrooke Discloses Gift of Free Lodging | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/style/patterns-855375.html | Patterns | False | By Constance C. R. White | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-sette-edward-j.html | Paid Notice: Deaths SETTE, EDWARD J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/turandot-bids-farewell-to-beijing-the-home-it-awed-and-perplexed.html | 'Turandot' Bids Farewell To Beijing, the 'Home' It Awed and Perplexed | False | By Erik Eckholm | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/nyc-contrition-doesn-t-right-all-wrongs.html | NYC; Contrition Doesn't Right All Wrongs | False | By Clyde Haberman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/music/music-review-a-whirlwind-of-energy-for-a-dissonant-master.html | MUSIC REVIEW; A Whirlwind of Energy For a Dissonant Master | False | By Paul Griffiths | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/theater/theater-review-from-a-turtle-shell-grew-first-an-island-and-then-a-world.html | THEATER REVIEW; From a Turtle Shell Grew First an Island And Then a World | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/city-life-support-tries-rally-camden-nj-seeks-reverse-four-decades-decline.html | City on Life Support Tries to Rally; Camden, N.J., Seeks to Reverse Four Decades of Decline | False | By David Kocieniewski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/international-business-mrs-murdoch-retires-from-news-corp-board.html | INTERNATIONAL BUSINESS; Mrs. Murdoch Retires From News Corp. Board | False | By Geraldine Fabrikant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/company-briefs-861766.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/dance-review-precise-spanish-styling-by-an-ensemble-of-one.html | DANCE REVIEW; Precise Spanish Styling By an Ensemble of One | False | By Jack Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-lewin-frances-frolich.html | Paid Notice: Deaths LEWIN, FRANCES (FROLICH) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-cancel-carlos-a.html | Paid Notice: Deaths CANCEL, CARLOS A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-maass-richard.html | Paid Notice: Deaths MAASS, RICHARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/worldbusiness/IHT-black-markets-pop-up-to-thwart-ringgit-controls.html | Black Markets Pop Up to Thwart Ringgit Controls | False | By Thomas Crampton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/style/once-a-private-club-prada-opens-its-doors.html | Once a Private Club, Prada Opens Its Doors | False | By Constance C. R. White | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/critic-s-notebook-in-seattle-civic-pride-builds-music-a-home.html | CRITIC'S NOTEBOOK; In Seattle, Civic Pride Builds Music a Home | False | By Bernard Holland | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-anton-jerry-gerard-anthony-antonachio.html | Paid Notice: Deaths ANTON, JERRY. (GERARD ANTHONY ANTONACHIO.) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/monica-lewinsky-career-woman.html | Monica Lewinsky, Career Woman | False | By Katie Roiphe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/chip-industry-acquisition.html | Chip Industry Acquisition | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/arts/chess-kramnik-wins-tv-game-played-at-moderate-speed.html | CHESS; Kramnik Wins TV Game Played at Moderate Speed | False | By Robert Byrne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/nasa-s-learns-that-faster-and-cheaper-isn-t-always-so.html | NASA's Learns That Faster And Cheaper Isn't Always So | False | By Warren E. Leary | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/c-corrections-861596.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-political-forgiveness-861820.html | Is Truth of Starr Report the Ultimate Value?; Political Forgiveness? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/health-watch-lead-in-breast-milk.html | HEALTH WATCH; Lead in Breast Milk | False | By Ann M. Kennedy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/recession-is-good-for-the-soul.html | Recession Is Good for the Soul | False | By Rick Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/pro-football-dorsey-levens-breaks-leg.html | PRO FOOTBALL; Dorsey Levens Breaks Leg | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-avonda-richard-p-md.html | Paid Notice: Deaths AVONDA, RICHARD P., M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/ricardo-ramirez-67-guatemala-rebel-chief.html | Ricardo Ramirez, 67, Guatemala Rebel Chief | False | By Larry Rohter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/jericho-journal-arafat-s-gamble-a-casino-for-an-israeli-clientele.html | Jericho Journal; Arafat's Gamble: A Casino for an Israeli Clientele | False | By Deborah Sontag | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/metro-business-real-estate-giant-buys-a-british-firm.html | Metro Business; Real Estate Giant Buys a British Firm | False | By Nick Ravo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/l-is-truth-of-starr-report-the-ultimate-value-power-of-the-people-861910.html | Is Truth of Starr Report the Ultimate Value?; Power of the People | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/clinton-s-speech-on-world-economies-8-months-later-the-clouds-are-closer.html | Clinton's Speech on World Economies: '8 Months Later the Clouds Are Closer' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/city-had-earlier-removed-girl-who-found-her-parents-dead.html | City Had Earlier Removed Girl Who Found Her Parents Dead | False | By Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/media-business-advertising-banana-republic-discover-card-abc-kraft-foods-sears.html | THE MEDIA BUSINESS: ADVERTISING; Banana Republic, Discover Card, ABC, Kraft Foods and Sears start the fourth-quarter flood. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/science/personal-health-teen-agers-and-sex-younger-and-more-at-risk.html | PERSONAL HEALTH; Teen-Agers and Sex: Younger and More at Risk | False | By Jane E. Brody | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/sports/college-football-a-retired-robinson-remains-the-center-of-affection.html | COLLEGE FOOTBALL; A Retired Robinson Remains the Center of Affection | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/iran-warns-afghan-rulers-use-of-force-is-quite-near.html | Iran Warns Afghan Rulers Use of Force Is 'Quite Near' | False | By Douglas Jehl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-deaths-lebovitz-joan-mond.html | Paid Notice: Deaths LEBOVITZ, JOAN (MOND) | False | | 1998-11-02 | TX 4-784-018 | | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/nyregion/911-operator-suspended-after-hang-up-claim.html | 911 Operator Suspended After Hang-Up Claim | False | By Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/magazine-set-to-auction-art-collection.html | Magazine Set To Auction Art Collection | False | By Geraldine Fabrikant and Carol Vogel | 1998-11-02 | TX 4-784-018 | | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/classified/paid-notice-memorials-winikoff-ellen.html | Paid Notice: Memorials WINIKOFF, ELLEN | False | | 1998-11-02 | TX 4-784-018 | | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/company-news-winbond-electric-to-buy-rest-of-information-storage.html | COMPANY NEWS; WINBOND ELECTRIC TO BUY REST OF INFORMATION STORAGE | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/iraq-assembly-threatens-end-to-all-inspection-cooperation.html | Iraq Assembly Threatens End To All Inspection Cooperation | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/abroad-at-home-muddying-the-waters.html | Abroad at Home; Muddying The Waters | False | By Anthony Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/opinion/IHT-1923-spanish-revolt-in-our-pages100-75-and-50-years-ago.html | 1923: Spanish Revolt : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/business/hilton-says-its-earnings-will-fall-short.html | Hilton Says Its Earnings Will Fall Short | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-15 | 1998-09-15 | https://www.nytimes.com/1998/09/15/world/in-hour-of-crisis-kremlin-brings-gorbachev-economic-team-back.html | In Hour of Crisis, Kremlin Brings Gorbachev Economic Team Back | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-good-pay-good-teachers-879118.html | Good Pay, Good Teachers | False | | 1998-11-02 | TX 4-784-018 | | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/IHT-global-approach-seems-unlikely-expectations-grow-for-us-rate-cut.html | Global Approach Seems Unlikely : Expectations Grow For U.S. Rate Cut | False | By Tom Buerkle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/the-chef.html | THE CHEF | False | By Charlie Palmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-of-a-president-the-chairman-warning-against-intimidation.html | TESTING OF A PRESIDENT: THE CHAIRMAN; Warning Against Intimidation | False | By David Stout | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/world/iraqi-official-criticizes-un-chief-over-role-in-arms-inspection.html | Iraqi Official Criticizes U.N. Chief Over Role in Arms Inspection | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/intel-agreement-indicates-a-rift-with-microsoft.html | Intel Agreement Indicates a Rift With Microsoft | False | By John Markoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/world/elite-mexican-drug-officers-said-to-be-tied-to-traffickers.html | Elite Mexican Drug Officers Said to Be Tied to Traffickers | False | By Tim Golden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-reynolds-william-l.html | Paid Notice: Deaths REYNOLDS, WILLIAM L. | False | | 1998-11-02 | TX 4-784-018 | | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/editors-note-875465.html | Editors' Note | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-foster-malcolm.html | Paid Notice: Deaths FOSTER, MALCOLM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-mass-may.html | Paid Notice: Deaths MASS, MAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/metro-news-briefs-new-jersey-7-year-old-is-linked-to-drowning-of-girl-3.html | METRO NEWS BRIEFS: NEW JERSEY; 7-Year-Old Is Linked To Drowning of Girl, 3 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/inside-876526.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-media-business-advertising-addenda-calvin-klein-chooses-wieden-kennedy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Calvin Klein Chooses Wieden & Kennedy | False | By Saul Hansell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/world/rome-journal-italy-is-speechless-movies-lose-their-voices.html | Rome Journal; Italy Is Speechless: Movies Lose Their Voices | False | By Alessandra Stanley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/theater/modestly-taking-stage-cliffhanger-todd-haimes-plays-knight-for-troubled-livent.html | Modestly Taking the Stage In a Cliffhanger; Todd Haimes Plays Knight For Troubled Livent | False | By Robin Pogrebin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-it-wasn-t-perjury-when-clinton-lied-879193.html | It Wasn't Perjury When Clinton Lied | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-klein-stanley.html | Paid Notice: Deaths KLEIN, STANLEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-market-place-new-drugs-offset-some-woes-at-american-home-products.html | THE MARKETS: Market Place; New drugs offset some woes at American Home Products. | False | By David J. Morrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/style/IHT-frayn-reinvents-the-machine.html | Frayn Reinvents the Machine | False | By Sheridan Morley, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Andrew C. Revkin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-back-in-customerland-and-feeling-bewildered.html | Back in Customer-Land and Feeling Bewildered | False | By Richard Pells, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-vogrin-john-j.html | Paid Notice: Deaths VOGRIN, JOHN J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/tv-notes-tbs-banking-on-seinfeld.html | TV NOTES; TBS Banking On 'Seinfeld' | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/IHT-committee-members-debate-grand-jury-testimony-house-republicans-move.html | Committee Members Debate Grand Jury Testimony : House Republicans Move Toward Videotape Release | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/world/iran-s-top-leader-weighs-in-against-afghans.html | Iran's Top Leader Weighs In Against Afghans | False | By Douglas Jehl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/IHT-european-soccer-commentary-half-a-world-away-theyre-watching.html | European Soccer / Commentary : Half a World Away, They're Watching | False | By Rob Hughes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-argentina-seeks-8-billion-in-emergency-loan-reserves.html | THE MARKETS; Argentina Seeks $8 Billion In Emergency Loan Reserves | False | By Clifford Krauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/theater/theater-review-between-a-whelp-and-a-windbag.html | THEATER REVIEW; Between a Whelp And a Windbag | False | By Wilborn Hampton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/a-season-for-hallah-by-the-thousand-and-a-season-for-guides-on-how-to-bake-it.html | A Season for Hallah, by the Thousand . . . And a Season for Guides on How to Bake It | False | By Joan Nathan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-hmo-experiment-has-failed-879150.html | H.M.O. Experiment Has Failed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/world/un-rights-official-back-from-china-sees-better-attitude.html | U.N. Rights Official, Back From China, Sees Better Attitude | False | By Elisabeth Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/pro-football-from-putts-to-punts-in-2-days-for-hansen.html | PRO FOOTBALL; From Putts To Punts In 2 Days For Hansen | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/hockey-islanders-have-arena-plan-and-will-travel-if-needed.html | HOCKEY; Islanders Have Arena Plan And Will Travel, if Needed | False | By Tarik El-Bashir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/the-minimalist-what-a-little-cream-can-do.html | THE MINIMALIST; What a Little Cream Can Do | False | By Mark Bittman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/an-economic-taint-south-america-doesnt-deserve.html | An Economic Taint South America Doesn't Deserve | False | By Joseph Stiglitz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/c-corrections-877964.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-vargas-mindy.html | Paid Notice: Deaths VARGAS, MINDY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Saul Hansell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-1898-officer-in-skirts-in-our-pages100-75-and-50-years-ago.html | 1898: Officer in Skirts : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-rosen-julius.html | Paid Notice: Deaths ROSEN, JULIUS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/baseball-varitek-s-home-runs-victimize-yankees.html | BASEBALL; Varitek's Home Runs Victimize Yankees | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-mclaughlin-marya.html | Paid Notice: Deaths MCLAUGHLIN, MARYA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/quotation-of-the-day-876356.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-letters-to-the-editor-93069328219.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/panel-suggests-bank-changes-for-canada.html | Panel Suggests Bank Changes For Canada | False | By Kalyani Vittala | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-president-public-keep-clinton-office-most-say-poll-but-his-image-eroding.html | TESTING OF A PRESIDENT: THE PUBLIC; Keep Clinton in Office, Most Say In Poll, but His Image Is Eroding | False | By Richard L. Berke With Janet Elder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/restaurants-where-louis-xiv-might-go-for-dessert.html | RESTAURANTS; Where Louis XIV Might Go for Dessert | False | By Ruth Reichl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-samii-mohammad-reza.html | Paid Notice: Deaths SAMII, MOHAMMAD REZA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-weinstein-edwin-md.html | Paid Notice: Deaths WEINSTEIN, EDWIN, MD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/suffolk-sues-alleging-power-authority-favors-nassau-with-2-tiered-rates.html | Suffolk Sues, Alleging Power Authority Favors Nassau With 2-Tiered Rates | False | By Bruce Lambert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-perelson-seymour.html | Paid Notice: Deaths PERELSON, SEYMOUR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-1923-colored-exodus-in-our-pages100-75-and-50-years-ago.html | 1923: Colored Exodus : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-letters-to-the-editor-93681078776.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/mets-accord-could-return-pro-baseball-to-brooklyn.html | Mets Accord Could Return Pro Baseball to Brooklyn | False | By Andy Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-president-constituents-gauging-bombardment-opinions-that-could-determine.html | TESTING OF A PRESIDENT: THE CONSTITUENTS; Gauging a Bombardment of Opinions That Could Determine Clinton's Fate | False | By Lizette Alvarez and Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/us-court-upholds-aid-for-the-disabled-on-state-bar-exams.html | U.S. Court Upholds Aid for the Disabled On State Bar Exams | False | By Tamar Lewin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/investors-not-told-of-nuclear-plant-safety-issues-group-says.html | Investors Not Told of Nuclear Plant Safety Issues, Group Says | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/calendar.html | CALENDAR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-zweifach-ira.html | Paid Notice: Deaths ZWEIFACH, IRA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/IHT-german-challenger-drops-new-middle-strategy-schroeder-turning-to-left.html | German Challenger Drops New Middle Strategy : Schroeder Turning to Left | False | By John Vinocur, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/political-scion-hubert-humphrey-3d-wins-nomination-for-governor-of-minnesota.html | Political Scion, Hubert Humphrey 3d, Wins Nomination for Governor of Minnesota | False | By Dirk Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/baseball-yankees-on-way-to-3-million.html | BASEBALL; Yankees on Way to 3 Million | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-seidenstein-charles.html | Paid Notice: Deaths SEIDENSTEIN, CHARLES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/movies/film-review-a-drug-memoir-in-hollywood-who-could-tell.html | FILM REVIEW; A Drug Memoir: In Hollywood, Who Could Tell? | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/the-1998-campaign-the-mood-some-shrug-off-politics-hold-noses-and-just-vote.html | THE 1998 CAMPAIGN: THE MOOD; Some Shrug Off Politics, Hold Noses and Just Vote | False | By Susan Sachs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/giuliani-faces-depositions-over-remarks-after-parade.html | Giuliani Faces Depositions Over Remarks After Parade | False | By Benjamin Weiser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/metro-news-briefs-new-york-man-in-beating-case-told-his-blood-was-on-victim.html | METRO NEWS BRIEFS; NEW YORK; Man in Beating Case Told His Blood Was on Victim | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/test-kitchen-quick-hide-the-tools-here-comes-a-chef.html | TEST KITCHEN; Quick, Hide the Tools. Here Comes a Chef. | False | By Amanda Hesser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/25-and-under-simple-italian-food-untouched-by-improvements.html | $25 AND UNDER; Simple Italian Food, Untouched by 'Improvements' | False | By Eric Asimov | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-pappas-lucy-g.html | Paid Notice: Deaths PAPPAS, LUCY G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/baseball-home-run-by-olerud-helps-mets-gain-split.html | BASEBALL; Home Run By Olerud Helps Mets Gain Split | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-stocks-the-dow-extends-its-climb-to-a-third-consecutive-session.html | THE MARKETS: STOCKS; The Dow Extends Its Climb to a Third Consecutive Session | False | By Kenneth N. Gilpin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-memorials-ronner-gladys.html | Paid Notice: Memorials RONNER, GLADYS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-hale-thomas-f.html | Paid Notice: Deaths HALE, THOMAS F. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-writers-consolation-868264.html | Writers' Consolation | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/a-clinton-plea-bargain.html | A Clinton Plea Bargain | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/commercial-real-estate-general-foods-old-office-repackaged-for-multiple-tenants.html | Commercial Real Estate; General Foods' Old Office Is Repackaged for Multiple Tenants | False | By David W. Dunlap | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-president-resolution-seeking-middle-road-impeachment-but-finding-only.html | TESTING OF A PRESIDENT: THE RESOLUTION; Seeking a Middle Road on Impeachment, but Finding Only Roadblocks | False | By R. W. Apple Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/wine-talk-yes-there-is-life-after-chardonnay.html | WINE TALK; Yes, There Is Life After Chardonnay | False | By Frank J. Prial | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/on-pro-football-for-favre-the-game-s-the-thing.html | ON PRO FOOTBALL; For Favre, the Game's the Thing | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/radon-more-dangerous-in-air-than-in-water.html | Radon More Dangerous in Air Than in Water | False | By Warren E. Leary | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/lincoln-center-gets-gift-of-25-million.html | Lincoln Center Gets Gift of $25 Million | False | By Ralph Blumenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/1998-campaign-governor-democrat-faces-daunting-battle-governor-s-race-new-york.html | THE 1998 CAMPAIGN: GOVERNOR; Democrat Faces Daunting Battle In Governor's Race in New York | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/pro-football-cowboys-rallying-round-garrett.html | PRO FOOTBALL; Cowboys Rallying Round Garrett | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/IHT-questions-arise-in-asia-over-presidents-clout-the-pentagon-and-clinton.html | Questions Arise in Asia Over President's Clout : The Pentagon and Clinton, Again | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/baseball-critics-silent-as-mcrae-emerges.html | BASEBALL; Critics Silent as McRae Emerges | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/the-candidate.html | The Candidate | False | By John W. Whitehead | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/judge-permits-state-charges-to-apply-in-securities-trial.html | Judge Permits State Charges To Apply in Securities Trial | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-edey-helen-winthrop-kellogg-md.html | Paid Notice: Deaths EDEY, HELEN WINTHROP (KELLOGG), M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-schechter-harold.html | Paid Notice: Deaths SCHECHTER, HAROLD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-harrison-florence-friedberg.html | Paid Notice: Deaths HARRISON, FLORENCE FRIEDBERG | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/military-leaders-make-case-to-clinton-for-more-money.html | Military Leaders Make Case To Clinton For More Money | False | By Steven Lee Myers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/l-eating-purslane-878880.html | Eating Purslane | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-1948-hyderabad-feud-in-our-pages100-75-and-50-years-ago.html | 1948: Hyderabad Feud : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/theater/theater-review-baby-talk-but-not-the-sweet-and-cuddly-kind.html | THEATER REVIEW; Baby Talk, but Not the Sweet and Cuddly Kind | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/metro-news-briefs-new-jersey-atlantic-city-expressway-to-have-higher-tolls.html | METRO NEWS BRIEFS: NEW JERSEY; Atlantic City Expressway To Have Higher Tolls | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-weber-catherine.html | Paid Notice: Deaths WEBER, CATHERINE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-cameron-cliff.html | Paid Notice: Deaths CAMERON, CLIFF | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/plus-boxing-champs-ready-for-garden-bout.html | PLUS BOXING; Champs Ready For Garden Bout | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-follett-john-j.html | Paid Notice: Deaths FOLLETT, JOHN J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/international-briefs-thyssen-halts-plan-to-buy-steelmaker.html | INTERNATIONAL BRIEFS; Thyssen Halts Plan To Buy Steelmaker | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/books/books-of-the-times-searching-for-a-life-he-found-the-language.html | BOOKS OF THE TIMES; Searching for a Life, He Found the Language | False | By Richard Bernstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/opart-morality-test.html | Op-Art; Morality Test | False | By Seymour Chwast | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/world/afghans-ask-un-to-mediate-with-iranians.html | Afghans Ask U.N. to Mediate With Iranians | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-white-rowenna-l.html | Paid Notice: Deaths WHITE, ROWENNA L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/union-will-steer-members-rite-aid-return-for-promise-not-fight-organizing-drives.html | Union Will Steer Members to Rite Aid in Return for Promise Not to Fight Organizing Drives | False | By Steven Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/public-lives-isaac-stern-eloquent-in-word-and-music.html | PUBLIC LIVES; Isaac Stern: Eloquent in Word and Music | False | By James Barron | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/the-1998-campaign-congress-weiner-is-victor-over-katz-in-bid-to-replace-schumer.html | THE 1998 CAMPAIGN: CONGRESS; Weiner Is Victor Over Katz In Bid to Replace Schumer | False | By Jonathan P. Hicks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-it-wasn-t-perjury-when-clinton-lied-879177.html | It Wasn't Perjury When Clinton Lied | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-peck-harris-b-md.html | Paid Notice: Deaths PECK, HARRIS B., M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/sports-of-the-times-the-greatest-is-honored-by-the-diplomat.html | Sports of The Times; The Greatest Is Honored by The Diplomat | False | By William C. Rhoden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/metro-news-briefs-new-jersey-3-charged-in-shooting-at-turnpike-rest-stop.html | METRO NEWS BRIEFS: NEW JERSEY; 3 Charged in Shooting At Turnpike Rest Stop | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/rockefeller-center-plans-approved.html | Rockefeller Center Plans Approved | False | By Monte Williams | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/boxing-de-la-hoya-risking-more-difficult-fights.html | BOXING; De La Hoya Risking More Difficult Fights | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-letters-to-the-editor-915034290053.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/IHT-editors-note.html | Editor's Note | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/pro-football-as-the-running-game-sputters-wheatley-gets-back-in-huddle.html | PRO FOOTBALL; As the Running Game Sputters, Wheatley Gets Back in Huddle | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-letters-to-the-editor-90205949395.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-of-a-president-man-in-the-news-a-clutch-player-gregory-bestor-craig.html | TESTING OF A PRESIDENT: MAN IN THE NEWS; A Clutch Player: Gregory Bestor Craig | False | By Todd S. Purdum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/political-outsider-wins-in-washington.html | Political Outsider Wins in Washington | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/the-latest-record-no-63-for-mcgwire.html | The Latest Record: No. 63 for McGwire | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-it-wasn-t-perjury-when-clinton-lied-879215.html | It Wasn't Perjury When Clinton Lied | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/plus-soccer-metrostars-injuries-take-toll.html | PLUS SOCCER -- METROSTARS; Injuries Take Toll | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/temptation-great-balls-of-fire-a-yankee-secret-weapon.html | TEMPTATION; Great Balls Of Fire! A Yankee Secret Weapon | False | By Elaine Louie | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-schechter-samuel.html | Paid Notice: Deaths SCHECHTER, SAMUEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/baseball-sosa-aids-cubs-even-without-homer.html | BASEBALL; Sosa Aids Cubs Even Without Homer | False | By Ed Guzman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/begging-for-bones-a-new-craving-for-marrow.html | Begging for Bones: A New Craving for Marrow | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/transactions-897230.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/both-black-boxes-stopped-recording-6-minutes-before-swissair-jet-crashed.html | Both 'Black Boxes' Stopped Recording 6 Minutes Before Swissair Jet Crashed | False | By Anthony Depalma | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-kraar-ruth.html | Paid Notice: Deaths KRAAR, RUTH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/new-era-as-police-prepare-to-run-school-security.html | New Era as Police Prepare to Run School Security | False | By Randal C. Archibold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/football-college-notebook.html | FOOTBALL: COLLEGE NOTEBOOK | False | By Ron Dicker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/1998-campaign-connecticut-nominee-for-treasurer-adds-diversity-democratic-slate.html | THE 1998 CAMPAIGN: CONNECTICUT; Nominee for Treasurer Adds Diversity to the Democratic Slate | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/johnny-adams-67-vocalist-one-of-the-legends-in-blues.html | Johnny Adams, 67, Vocalist; One of the Legends in Blues | False | By Peter Watrous | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-what-now-for-clinton-letters-to-the-editor.html | What Now for Clinton?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/l-no-sign-restaurants-878871.html | No-Sign Restaurants | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/plus-tennis-woman-named-to-head-usta.html | PLUS: TENNIS; Woman Named To Head U.S.T.A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-media-business-advertising-addenda-bertelsmann-online-names-ogilvy-one.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bertelsmann Online Names Ogilvy One | False | By Saul Hansell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-who-should-decide-the-sex-of-a-baby-879096.html | Who Should Decide The Sex of a Baby? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/democrats-pick-outsider-in-washington-mayoral-race.html | Democrats Pick Outsider in Washington Mayoral Race | False | By Irvin Molotsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/c-corrections-877972.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-no-mercy-for-terrorists-866431.html | No Mercy for Terrorists | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-moss-florence.html | Paid Notice: Deaths MOSS, FLORENCE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/business-travel-singapore-airlines-delta-take-different-approaches-premium.html | Business Travel; Singapore Airlines and Delta take different approaches to premium service for passengers. | False | By Jane L Levere | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/c-corrections-877956.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/mayor-wins-chance-to-take-storied-kennedy-house-seat.html | Mayor Wins Chance to Take Storied Kennedy House Seat | False | By Carey Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/world/key-economic-reformer-said-to-quit-primakov-government.html | Key Economic Reformer Said to Quit Primakov Government | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/company-briefs-878553.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/markets-asia-s-tigers-lick-wounds-worry-long-lean-spell-brings-talk-about.html | THE MARKETS -- Asia's Tigers Lick Wounds And Worry; Long Lean Spell Brings Talk About a Depression | False | By Sheryl Wudunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-it-wasn-t-perjury-when-clinton-lied-879223.html | It Wasn't Perjury When Clinton Lied | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/college-football-princeton-to-dedicate-new-stadium.html | COLLEGE FOOTBALL; Princeton to Dedicate New Stadium | False | By William N. Wallace | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-letters-to-the-editor-92621834087.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/dane-clark-actor-85-dies-starred-in-world-war-ii-films.html | Dane Clark, Actor, 85, Dies; Starred in World War II Films | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/principal-s-pregnancy-sex-education-baby-first-then-marriage-but-rural-area-able.html | Principal's Pregnancy: Sex Education; Baby First, Then Marriage, But a Rural Area Is Able to Adjust | False | By Joseph Berger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/eating-well-the-nearer-the-tree-the-sweeter-the-fruit.html | EATING WELL; The Nearer the Tree, the Sweeter the Fruit | False | By Marian Burros | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-president-president-president-sends-aides-soothe-angry-democrats.html | TESTING OF A PRESIDENT; THE PRESIDENT; PRESIDENT SENDS AIDES TO SOOTHE ANGRY DEMOCRATS | False | By James Bennet and Alison Mitchell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/suspect-to-act-in-own-defense-in-death-case.html | Suspect to Act In Own Defense In Death Case | False | By Somini Sengupta | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-hmo-experiment-has-failed-879134.html | H.M.O. Experiment Has Failed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/television-review-coming-on-topical-comical-and-relevant.html | TELEVISION REVIEW; Coming On Topical, Comical and Relevant | False | By Caryn James | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/l-france-and-fat-878863.html | France and Fat | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-gewirtz-rabbi-jonas.html | Paid Notice: Deaths GEWIRTZ, RABBI JONAS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/arts-in-america-an-artist-and-a-dog-that-became-a-cultural-icon.html | ARTS IN AMERICA; An Artist and a Dog That Became a Cultural Icon | False | By Rick Bragg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/panel-unveils-suggestions-for-cutting-property-tax.html | Panel Unveils Suggestions For Cutting Property Tax | False | By Ronald Smothers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-hedge-fund-and-banking-losses-pile-up.html | THE MARKETS; Hedge Fund And Banking Losses Pile Up | False | By Sharon R. King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/metro-news-briefs-new-jersey-new-rules-for-children-testifying-in-abuse-cases.html | METRO NEWS BRIEFS: NEW JERSEY; New Rules for Children Testifying in Abuse Cases | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/hockey-malhotra-18-impresses-rangers-in-camp.html | HOCKEY; Malhotra, 18, Impresses Rangers in Camp | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/baseball-mcgwire-punches-up-the-story.html | BASEBALL; McGwire Punches Up the Story | False | By Ira Berkow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/sips-taming-the-manhattan-cherry.html | SIPS; Taming the Manhattan Cherry | False | By Mark Bittman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/worldbusiness/IHT-bhfbank-sells-major-stake-to-ing-groep.html | BHF-Bank Sells Major Stake to ING Groep | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-merrell-richard.html | Paid Notice: Deaths MERRELL, RICHARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/about-new-york-god-and-swoosh-at-st-john-s.html | About New York; God And Swoosh At St. John's | False | By David Gonzalez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-hmo-experiment-has-failed-879142.html | H.M.O. Experiment Has Failed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-kolker-rosa-nee-jacobson.html | Paid Notice: Deaths KOLKER, ROSA (NEE JACOBSON) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-letters-to-the-editor-912757679973.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-fried-pepi.html | Paid Notice: Deaths FRIED, PEPI | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-letters-to-the-editor-91392518003.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/international-business-as-energy-council-gathers-oil-industry-seeks-answers.html | INTERNATIONAL BUSINESS; As Energy Council Gathers, Oil Industry Seeks Answers | False | By Allen R. Myerson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/company-news/energen-to-buy-total-minatome-for-192-million.html | COMPANY NEWS; ENERGEN TO BUY TOTAL MINATOME FOR $192 MILLION | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-myerson-robert.html | Paid Notice: Deaths MYERSON, ROBERT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/group-urges-strict-rules-on-pajamas.html | Group Urges Strict Rules On Pajamas | False | By Steven A. Holmes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-memorials-anderson-paul-j-md.html | Paid Notice: Memorials ANDERSON, PAUL J, MD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/dairy-deal-by-dean-foods.html | Dairy Deal by Dean Foods | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-letters-to-the-editor-90627033098.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-gottesman-callman.html | Paid Notice: Deaths GOTTESMAN, CALLMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/business-digest-875309.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/IHT-eu-may-censure-italy-on-milan-airport.html | EU May Censure Italy on Milan Airport | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/news-summary-876186.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/the-concert-season-as-a-crucible-not-a-bouquet-to-the-past.html | The Concert Season as a Crucible, Not a Bouquet to the Past | False | By Allan Kozinn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/1998-campaign-attorney-general-democrats-nominate-spitzer-confront-gop-s-vacco.html | THE 1998 CAMPAIGN: ATTORNEY GENERAL; Democrats Nominate Spitzer To Confront G.O.P.'s Vacco | False | By Raymond Hernandez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-spira-henry.html | Paid Notice: Deaths SPIRA, HENRY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/tv-notes-blame-it-on-wise-guys.html | TV NOTES; Blame It on Wise Guys | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-kaplan-marilyn-nee-quartner.html | Paid Notice: Deaths KAPLAN, MARILYN. (NEE QUARTNER) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/pro-basketball-nba-puts-off-plans-delayed-season-looms.html | PRO BASKETBALL; N.B.A. Puts Off Plans; Delayed Season Looms | False | By Mike Wise | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/sports/pro-football-players-union-enrolls-nfl-coaches-group.html | PRO FOOTBALL; Players Union Enrolls N.F.L. Coaches Group | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/scott-mason-50-ex-professor-at-harvard-s-business-school.html | Scott Mason, 50, Ex-Professor At Harvard's Business School | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/bits-and-bytes.html | BITS AND BYTES | False | By S. A. Belzer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/1998-campaign-overview-schumer-senate-nominee-vallone-will-face-pataki.html | THE 1998 CAMPAIGN: THE OVERVIEW; SCHUMER IS SENATE NOMINEE; VALLONE WILL FACE PATAKI | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/IHT-viagra-now-legal-in-eu-but-with-some-controls.html | Viagra Now Legal in EU, but With Some Controls | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-adler-evelyn.html | Paid Notice: Deaths ADLER, EVELYN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-it-wasn-t-perjury-when-clinton-lied-879207.html | It Wasn't Perjury When Clinton Lied | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-stocks-in-brazil-rally-buoying-latin-markets.html | THE MARKETS; Stocks in Brazil Rally, Buoying Latin Markets | False | By Diana Jean Schemo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/preventing-world-recession.html | Preventing World Recession | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/liberties-the-wizard-of-is.html | Liberties; The Wizard Of Is | False | By Maureen Dowd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/news/viagra-now-legal-in-eu-but-with-some-controls.html | Viagra Now Legal in EU, but With Some Controls | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/style/IHT-from-joshua-redman-a-hidden-polemic.html | From Joshua Redman, a Hidden Polemic | False | By Mike Zwerin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/denver-calls-old-airport-ground-zero-for-growth.html | Denver Calls Old Airport Ground Zero for Growth | False | By James Brooke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/world/german-socialists-turn-from-slogans-to-jingles.html | German Socialists Turn From Slogans to Jingles | False | By Edmund L. Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-pristin-irving.html | Paid Notice: Deaths PRISTIN, IRVING | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/media-business-advertising-former-television-executive-enters-deal-provide.html | THE MEDIA BUSINESS: ADVERTISING; A former television executive enters a deal to provide content for Web-faring women. | False | By Saul Hansell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-letters-to-the-editor-92415111168.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-good-pay-good-teachers-879126.html | Good Pay, Good Teachers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-o-dea-thomas-j-cum-dio.html | Paid Notice: Deaths O'DEA, THOMAS J. CUM DIO | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-memorials-finkelstein-samuel.html | Paid Notice: Memorials FINKELSTEIN, SAMUEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/IHT-letters-to-the-editor-92330822533.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/tv-notes-si-no-repeats.html | TV NOTES; Si, No Repeats | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-holzer-erich.html | Paid Notice: Deaths HOLZER, ERICH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-memorials-barth-pamela-margaret.html | Paid Notice: Memorials BARTH, PAMELA MARGARET | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/company-news-chase-manhattan-to-buy-mellon-mortgage-network.html | COMPANY NEWS; CHASE MANHATTAN TO BUY MELLON MORTGAGE NETWORK | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/us/testing-president-opposition-gop-candidates-keep-sights-events-ready-load.html | TESTING OF A PRESIDENT: THE OPPOSITION; G.O.P. Candidates Keep Sights on Events, Ready to Load Ammunition in Ads | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-who-should-decide-the-sex-of-a-baby-879100.html | Who Should Decide The Sex of a Baby? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/world/china-military-chief-gives-pledges-to-us.html | China Military Chief Gives Pledges to U.S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/forgiving-george-wallace.html | Forgiving George Wallace | False | By John Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/the-real-campaigns-begin.html | The Real Campaigns Begin | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/metro-business-an-investment-firm-turns-to-jersey-city.html | Metro Business; An Investment Firm Turns to Jersey City | False | By Nick Ravo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/c-corrections-877980.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/world/kosovo-s-crisis-is-bad-and-getting-worse.html | Kosovo's Crisis Is Bad, and Getting Worse | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/seductive-brandy-of-normandy-s-eden.html | Seductive Brandy Of Normandy's Eden | False | By R. W. Apple Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/business/fcc-responds-to-its-digital-tv-critics.html | F.C.C. Responds to Its Digital-TV Critics | False | By Joel Brinkley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-steiger-miriam.html | Paid Notice: Deaths STEIGER, MIRIAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/nyregion/1998-campaign-state-legislature-incumbents-across-city-fare-well-gaining.html | THE 1998 CAMPAIGN: THE STATE LEGISLATURE; Incumbents Across the City Fare Well in Gaining Democratic Nominations | False | By Jonathan P. Hicks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-piel-william.html | Paid Notice: Deaths PIEL, WILLIAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/dining/book-season-for-hallah-thousand-season-for-guides-bake-it.html | BY THE BOOK; A Season for Hallah, by the Thousand . . . And a Season for Guides on How to Bake It | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-mandolfo-dolores-dori.html | Paid Notice: Deaths MANDOLFO, DOLORES (DORI) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/opinion/l-it-wasn-t-perjury-when-clinton-lied-879185.html | It Wasn't Perjury When Clinton Lied | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/classified/paid-notice-deaths-rafferty-michael.html | Paid Notice: Deaths RAFFERTY, MICHAEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-16 | 1998-09-16 | https://www.nytimes.com/1998/09/16/arts/music-review-out-of-the-box-from-east-london-pop-with-passion.html | MUSIC REVIEW; Out of the Box From East London, Pop With Passion | False | By Ben Ratliff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-markets-stocks-bonds-dow-moves-65.39-higher-in-its-fourth-straight-advance.html | THE MARKETS: STOCKS & BONDS; Dow Moves 65.39 Higher in Its Fourth Straight Advance | False | By Robert D. Hershey Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/l-calling-all-radio-buffs-898082.html | Calling All Radio Buffs | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/l-clinton-wasted-his-chances-to-deal-report-isn-t-fiction-898708.html | Clinton Wasted His Chances to Deal; Report Isn't Fiction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-letters-to-the-editor-92366927949.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/twa-chairman-critical-of-anti-competitive-airline-alliances.html | T.W.A. Chairman Critical of 'Anti-Competitive' Airline Alliances | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/l-the-real-anne-frank-887781.html | The Real Anne Frank | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/economic-scene-the-fed-can-insulate-the-us-from-much-of-the-global-crisis.html | Economic Scene; The Fed can insulate the U.S. from much of the global crisis. | False | By Michael M. Weinstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/news-summary-896276.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-smith-helen-elizabeth-tuck.html | Paid Notice: Deaths SMITH, HELEN ELIZABETH (TUCK). | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/metro-news-briefs-new-jersey-psychiatric-hospital-plan-causes-mayor-to-protest.html | METRO NEWS BRIEFS: NEW JERSEY; Psychiatric Hospital Plan Causes Mayor to Protest | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-overview-republicans-near-accord-release-clinton-tapes.html | TESTING OF A PRESIDENT: THE OVERVIEW; REPUBLICANS NEAR ACCORD ON RELEASE OF CLINTON TAPES | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/republicans-see-chance-to-push-their-agenda.html | Republicans See Chance To Push Their Agenda | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/executive-changes-891410.html | Executive Changes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-martinez-juana.html | Paid Notice: Deaths MARTINEZ, JUANA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-letters-to-the-editor-923254276773.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/sale-might-let-steinbrenner-run-3-teams-officials-say.html | Sale Might Let Steinbrenner Run 3 Teams, Officials Say | False | By Charles V Bagli | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-a-piano-sounds-grand-with-a-digital-conductor.html | NEWS WATCH; A Piano Sounds Grand With a Digital Conductor | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/justice-without-a-circus.html | Justice Without a Circus | False | By Nathan Lewin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/company-briefs-898422.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/critics-notebook-remembering-a-tyrannized-child-and-her-dolls.html | CRITIC'S NOTEBOOK; Remembering a Tyrannized Child and Her Dolls | False | By Margaret Loke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/inside-898562.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/IHT-sending-email-and-paying-postage.html | Sending E-Mail â€šÃ‚Â® and Paying Postage? | False | By Victoria Shannon, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/fiercely-testifying-for-banished-souls-ghoulish-gripping-galas-makes-herself.html | Fiercely Testifying for Banished Souls; Ghoulish and Gripping, Galas Makes Herself Heard | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/l-pet-sites-to-love-898031.html | Pet Sites to Love | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |