# Exhibit G68

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-letters-to-the-editor-90895070044.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/winner-of-capital-s-primary-appeals-to-whites-and-blacks.html | Winner of Capital's Primary Appeals to Whites and Blacks | False | By Irvin Molotsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/l-clinton-wasted-his-chances-to-deal-a-political-process-898651.html | Clinton Wasted His Chances to Deal; A Political Process | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/markets-shocks-aftershocks-bear-rampant-markets-for-riskier-bonds.html | THE MARKETS: Shocks and Aftershocks; The Bear Is Rampant in the Markets for Riskier Bonds | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/year-of-the-woman-in-washington-state.html | Year of the Woman in Washington State | False | By Sam Howe Verhovek | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/nfl-notebook.html | N.F.L.: NOTEBOOK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/l-pet-sites-to-love-898074.html | Pet Sites to Love | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/worldbusiness/IHT-in-asia-rethinking-free-markets.html | In Asia, Rethinking Free Markets | False | By Thomas Crampton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-therapy-question-should-clinton-turn-psychologists-well.html | TESTING OF A PRESIDENT: THE THERAPY QUESTION; Should Clinton Turn to Psychologists, as Well as Religious Healers? | False | By Francis X. Clines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/l-clinton-wasted-his-chances-to-deal-plea-bargain-problem-898619.html | Clinton Wasted His Chances to Deal; Plea-Bargain Problem | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/panel-recommends-approval-of-drug-for-rheumatoid-arthritis.html | Panel Recommends Approval of Drug for Rheumatoid Arthritis | False | By Andrew Pollack | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/metro-news-briefs-new-york-2-officers-in-louima-case-can-keep-their-lawyers.html | METRO NEWS BRIEFS: NEW YORK; 2 Officers in Louima Case Can Keep Their Lawyers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/l-clinton-wasted-his-chances-to-deal-dissing-the-system-898627.html | Clinton Wasted His Chances to Deal; 'Dissing' the System | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/movies/in-toronto-films-lounging-on-the-dark-side-of-humanity.html | In Toronto, Films Lounging on the Dark Side of Humanity | False | By Bernard Weinraub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/world/top-iraqis-affirm-threat-to-end-arms-checks.html | Top Iraqis Affirm Threat to End Arms Checks | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-memorials-lane-shirley.html | Paid Notice: Memorials LANE, SHIRLEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/world/serbs-in-bosnia-appear-to-shun-favorite-of-us.html | Serbs in Bosnia Appear to Shun Favorite of U.S. | False | By Mike O'Connor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/horse-racing-coronado-s-quest-hopes-to-keep-his-elders-at-a-distance.html | HORSE RACING; Coronado's Quest Hopes to Keep His Elders at a Distance | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/city-board-members-fault-st-barnabas-hospital-over-prison-care.html | City Board Members Fault St. Barnabas Hospital Over Prison Care | False | By David Rohde | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/alcatel-and-ascend-may-form-alliance.html | Alcatel and Ascend May Form Alliance | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/jazz-review-filling-up-melodies-while-awing-the-fans.html | JAZZ REVIEW; Filling Up Melodies While Awing The Fans | False | By Ben Ratliff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/l-clinton-wasted-his-chances-to-deal-898600.html | Clinton Wasted His Chances to Deal | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/home-grown-garnish-for-a-drop-dead-party.html | Home-Grown Garnish For a Drop-Dead Party | False | By Anne Raver | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-legal-debate-tape-release-challenges-secrecy-grand-jury.html | TESTING OF A PRESIDENT: THE LEGAL DEBATE; Tape Release Challenges Secrecy of Grand Jury | False | By William Glaberson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-media-business-nbc-planning-to-cut-jobs-across-board.html | THE MEDIA BUSINESS; NBC Planning To Cut Jobs Across Board | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-langsam-eugene-a.html | Paid Notice: Deaths LANGSAM, EUGENE A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-schwartz-robert.html | Paid Notice: Deaths SCHWARTZ, ROBERT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/l-calling-all-radio-buffs-898090.html | Calling All Radio Buffs | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-reynolds-william-l.html | Paid Notice: Deaths REYNOLDS, WILLIAM L | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/user-s-guide-a-second-look-at-aol-the-refurbished-ellis-island-of-the-net.html | USER'S GUIDE; A Second Look at AOL, the Refurbished Ellis Island of the Net | False | By Michelle Slatalla | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/theater/art-review-gee-it-s-got-soup-cans-that-figures.html | ART REVIEW; Gee, It's Got Soup Cans? That Figures | False | By Ben Brantley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/c-corrections-897876.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/soccer-metrostars-save-worst-for-last.html | SOCCER; MetroStars Save Worst For Last | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-memorials-womble-clem.html | Paid Notice: Memorials WOMBLE, CLEM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-media-business-steps-planned-by-magazine-to-lift-profit.html | THE MEDIA BUSINESS; Steps Planned By Magazine To Lift Profit | False | By Geraldine Fabrikant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/articles-question-safety-of-dietary-supplements.html | Articles Question Safety Of Dietary Supplements | False | By Denise Grady | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/golf-roundup-met-pga-championship-alexander-wins-title-in-a-playoff.html | GOLF: ROUNDUP -- MET PGA CHAMPIONSHIP; Alexander Wins Title in a Playoff | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-chairman-hyde-acknowledges-indiscretion-following-report.html | TESTING OF A PRESIDENT: THE CHAIRMAN; Hyde Acknowledges 'Indiscretion' Following Report of an Affair | False | By David Stout | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-mass-may.html | Paid Notice: Deaths MASS, MAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/the-1998-campaign-congress-recount-in-schumer-s-old-district-to-wait-a-week.html | THE 1998 CAMPAIGN: CONGRESS; Recount in Schumer's Old District to Wait a Week | False | By Jonathan P. Hicks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/library-help-with-windows-98-when-things-go-wrong.html | LIBRARY/HELP WITH WINDOWS 98; When Things Go Wrong | False | By Steven E. Brier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-1923-oklahoma-alert-in-our-pages100-75-and-50-years-ago.html | 1923: Oklahoma Alert : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/l-clinton-wasted-his-chances-to-deal-crafty-republicans-898686.html | Clinton Wasted His Chances to Deal; Crafty Republicans | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/currents-design-show-power-to-the-flower.html | CURRENTS: DESIGN SHOW; Power To the Flower | False | By Julie V. Iovine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/harvard-joining-others-raises-its-financial-aid-for-students.html | Harvard, Joining Others, Raises Its Financial Aid for Students | False | By Karen W. Arenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-letters-to-the-editor-94150362527.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-abrams-william-b.html | Paid Notice: Deaths ABRAMS, WILLIAM B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-goldhush-dr-alvin-a.html | Paid Notice: Deaths GOLDHUSH, DR. ALVIN A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/board-votes-to-give-police-control-over-school-security.html | Board Votes to Give Police Control Over School Security | False | By Lynette Holloway | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/l-high-court-razed-church-state-wall-898821.html | High Court Razed Church-State Wall | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/media-business-advertising-hearst-magazines-get-milk-promote-literacy-program.html | THE MEDIA BUSINESS: ADVERTISING; Hearst magazines 'get milk' to promote a literacy program aimed at children and mothers. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/design-preview-99-decorating-modern-s-suave-new-manner.html | DESIGN PREVIEW '99; DECORATING; Modern's Suave New Manner | False | By William L. Hamilton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/books/making-books-40-year-mark-in-2-versions.html | Making Books; 40-Year Mark, In 2 Versions | False | By Martin Arnold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/baseball-so-sa-so-sa-so-sa-cub-s-grand-slam-ties-mcgwire-at-63.html | BASEBALL; So-sa! So-sa! Cub's Grand Slam Ties McGwire at 63 | False | By Ed Guzman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/college-football-army-marching-different-wavelength-joining-conference-usa.html | COLLEGE FOOTBALL; Army Marching on a Different Wavelength; Joining Conference USA Brings More Television Exposure and Revenue From Bowls | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-letters-to-the-editor-92864903613.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-starrs-reportsome-readings-from-abroad-letters-to-the-editor.html | Starr's Report:Some Readings From Abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/baseball-latest-script-hundley-and-piazza-both-do-it.html | BASEBALL; Latest Script: Hundley And Piazza Both Do It | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/I-pet-sites-to-love-898023.html | Pet Sites to Love | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/pro-football-injury-could-turn-the-jets-foley-into-a-spectator.html | PRO FOOTBALL; Injury Could Turn the Jets' Foley Into a Spectator | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/boxing-king-wants-tyson-to-fight.html | BOXING; King Wants Tyson to Fight | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/IHT-singapores-senior-minister-angers-malaysians-with-first-of-2-volumes-lee.html | Singapore's Senior Minister Angers Malaysians With First of 2 Volumes : Lee Kuan Yew's Controversial Memoirs | False | By Michael Richardson, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-bank-herbert-d.html | Paid Notice: Deaths BANK, HERBERT D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-letters-to-the-editor-92243136572.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/world/opposition-party-applies-to-register-in-3-regions-of-china.html | Opposition Party Applies to Register in 3 Regions of China | False | By Elisabeth Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/company-news-adc-telecommunications-to-buy-teledata-of-israel.html | COMPANY NEWS; ADC TELECOMMUNICATIONS TO BUY TELEDATA OF ISRAEL | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/transactions-899046.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/currents-fabric-mix-and-match-close-enough.html | CURRENTS: FABRIC; Mix and Match? Close Enough | False | By Julie V. Iovine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/robert-bierstedt-85-sociologist-interested-in-constitutional-law.html | Robert Bierstedt, 85, Sociologist Interested in Constitutional Law | False | By Monte Williams | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/public-eye-instant-gratification-for-the-impulse-gambler.html | PUBLIC EYE; Instant Gratification For the Impulse Gambler | False | By Karrie Jacobs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-rasminsky-louis-cc.html | Paid Notice: Deaths RASMINSKY, LOUIS C.C. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/world/a-russian-coal-mine-region-producing-little-but-misery.html | A Russian Coal-Mine Region Producing Little but Misery | False | By Michael Wines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/baseball-unequal-treatment-is-raised-in-chase.html | BASEBALL; Unequal Treatment Is Raised in Chase | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/metro-news-briefs-new-york-7-arrested-after-melee-that-left-5-officers-hurt.html | METRO NEWS BRIEFS: NEW YORK; 7 Arrested After Melee That Left 5 Officers Hurt | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-media-business-advertising-addenda-accounts-897957.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/campaign-reformer-under-attack.html | Campaign Reformer Under Attack | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/c-corrections-897841.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/net-is-not-enough-books-on-starr-report-too.html | Net Is Not Enough: Books on Starr Report, Too | False | By Katie Hafner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/books/books-of-the-times-helping-a-dissonant-psyche-sing.html | BOOKS OF THE TIMES; Helping a Dissonant Psyche Sing | False | By Christopher Lehmann-Haupt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/design-preview-99-interior-design-twist-for-high-tech-soft-seductive-edges.html | DESIGN PREVIEW '99: INTERIOR DESIGN; Twist for High Tech: Soft, Seductive Edges | False | By Julie V. Iovine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-pachter-vivian.html | Paid Notice: Deaths PACHTER, VIVIAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/boxing-holyfield-proves-a-draw-in-a-hometown-defense.html | BOXING; Holyfield Proves a Draw In a Hometown Defense | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-letters-to-the-editor-93562085471.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/essay-beware-primakov.html | Essay; Beware Primakov | False | By William Safire | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/hockey-meeting-today-may-decide-isles-home-ice.html | HOCKEY; Meeting Today May Decide Isles' Home Ice | False | By Tarik El-Bashir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-edey-helen-winthrop-kellogg-md.html | Paid Notice: Deaths EDEY, HELEN WINTHROP (KELLOGG), M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/bridge-the-opponents-double-and-watch-tricks-vanish.html | BRIDGE; The Opponents Double, And Watch Tricks Vanish | False | By Alan Truscott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/shake-up-set-at-struggling-toys-r-us.html | Shake-Up Set At Struggling Toys 'R' Us | False | By Dana Canedy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/world/relief-falls-short-after-storms-ravage-mexican-villages.html | Relief Falls Short After Storms Ravage Mexican Villages | False | By Julia Preston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-letters-to-the-editor-94248997763.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-piel-william-jr.html | Paid Notice: Deaths PIEL, WILLIAM, JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/44-million-for-expanding-transit-service.html | $44 Million For Expanding Transit Service | False | By Andy Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/netscape-and-qwest-plan-to-announce-web-alliance.html | Netscape and Qwest Plan To Announce Web Alliance | False | By Seth Schiesel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/world/political-foes-and-opinion-polls-paint-him-as-a-has-been-but-kohl-scoffs.html | Political Foes and Opinion Polls Paint Him as a Has-Been, but Kohl Scoffs | False | By Craig R. Whitney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/return-of-paula-jones-suit-is-seen-as-clinton-threat.html | Return of Paula Jones Suit Is Seen as Clinton Threat | False | By Neil A. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/library-help-with-windows-98-fine-tuning-and-tweaking.html | LIBRARY/HELP WITH WINDOWS 98; Fine-Tuning and Tweaking | False | By Steven E. Brier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-memorials-perkins-james-a.html | Paid Notice: Memorials PERKINS, JAMES A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/c-corrections-897825.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/company-news-circon-shares-plunge-as-us-surgical-drops-offer.html | COMPANY NEWS; CIRCON SHARES PLUNGE AS U.S. SURGICAL DROPS OFFER | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/a-principal-problem.html | A Principal Problem | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-letters-to-the-editor-93307109934.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/gotti-s-son-to-be-released-on-bail-ahead-of-trial.html | Gotti's Son to Be Released On Bail Ahead of Trial | False | By Joseph Berger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/stop-growing-tobacco.html | Stop Growing Tobacco | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-florsheim-james.html | Paid Notice: Deaths FLORSHEIM, JAMES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/currents-film-set-the-windowsills-are-lower-the-better-to-see-the-murder.html | CURRENTS: FILM SET; The Windowsills Are Lower (The Better to See the Murder) | False | By Julie V. Iovine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/currents-convertible-furniture-a-bed-no-child-will-be-able-to-outgrow.html | CURRENTS: CONVERTIBLE FURNITURE; A Bed No Child Will Be Able to Outgrow | False | By Julie V. Iovine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-president-right-thing-clinton-says-for-him-stay-office.html | TESTING OF A PRESIDENT: THE PRESIDENT; 'Right Thing,' Clinton Says, Is for Him to Stay in Office | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/metro-matters-are-voters-being-sexist-or-just-being-choosy.html | Metro Matters; Are Voters Being Sexist Or Just Being Choosy? | False | By Elizabeth Kolbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/choreographing-the-dance-of-traffic-lights.html | Choreographing the Dance of Traffic Lights | False | By Catherine Greenman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-1898-fashoda-warning-in-our-pages100-75-and-50-years-ago.html | 1898: Fashoda Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-klein-stanley.html | Paid Notice: Deaths KLEIN, STANLEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/news/singapores-senior-minister-angers-malaysians-with-first-of-2-volumes.html | Singapore's Senior Minister Angers Malaysians With First of 2 Volumes : Lee Kuan Yew's Controversial Memoirs | False | By Michael Richardson, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-reporter-s-notebook-havel-repaying-favor-stands-solidarity.html | TESTING OF A PRESIDENT: REPORTER'S NOTEBOOK; Havel, Repaying a Favor, Stands in Solidarity With a Friend Under Fire | False | By Michael T. Kaufman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-kotzen-marvin-s.html | Paid Notice: Deaths KOTZEN, MARVIN S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/c-corrections-897833.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/thomas-j-murphy-91-dies-led-new-york-news-unions.html | Thomas J. Murphy, 91, Dies; Led New York News Unions | False | By Steven Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/risk-of-lead-to-infants.html | Risk of Lead to Infants | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/pro-football-weight-problem-is-the-reason-wheatley-remains-sidelined-for-giants.html | PRO FOOTBALL; Weight Problem Is the Reason Wheatley Remains Sidelined for Giants | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/swissair-jet-was-holding-museum-gem.html | Swissair Jet Was Holding Museum Gem | False | By Anthony Depalma | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-slone-harry.html | Paid Notice: Deaths SLONE, HARRY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/l-clinton-wasted-his-chances-to-deal-lying-is-ok-898716.html | Clinton Wasted His Chances to Deal; Lying Is O.K.? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/world/tequisquiapan-journal-across-the-land-down-the-years-viva-mexico.html | Tequisquiapan Journal; Across the Land, Down the Years, "Viva Mexico!" | False | By Sam Dillon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/l-clinton-wasted-his-chances-to-deal-consider-the-law-898694.html | Clinton Wasted His Chances to Deal; Consider the Law | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/game-theory-aargh-you-too-can-play-the-role-of-a-pro-wrestler.html | GAME THEORY; Aargh! You, Too, Can Play the Role of a Pro Wrestler | False | By J. C. Herz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/world/world-news-briefs-indonesia-to-question-suharto-on-corruption.html | World News Briefs; Indonesia to Question Suharto on Corruption | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/l-how-bars-lure-students-888427.html | How Bars Lure Students | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/country-music-review-old-mountain-music-black-no-sugar.html | COUNTRY MUSIC REVIEW; Old Mountain Music (Black, No Sugar) | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/sports-of-the-times-cardinals-have-other-story-lines.html | Sports of The Times; Cardinals Have Other Story Lines | False | By Ira Berkow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/c-corrections-897850.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/after-major-study-mysterious-force-in-space-remains-mystery.html | After Major Study, Mysterious Force in Space Remains Mystery | False | By Malcolm W. Browne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/currents-tensile-design-there-s-plenty-room-tent-for-those-who-are-tired-canvas.html | CURRENTS: TENSILE DESIGN; There's Plenty of Room in the Tent For Those Who Are Tired of Canvas | False | By Julie V. Iovine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/principals-veto-trading-tenure-for-higher-pay.html | Principals Veto Trading Tenure For Higher Pay | False | By Anemona Hartocollis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-memorials-herman-kenny.html | Paid Notice: Memorials HERMAN, KENNY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/1998-campaign-connecticut-governor-kennelly-got-running-mate-she-wanted-primary.html | THE 1998 CAMPAIGN: CONNECTICUT GOVERNOR; Kennelly Got Running Mate She Wanted in the Primary | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/l-high-court-razed-church-state-wall-what-jefferson-believed-898830.html | High Court Razed Church-State Wall; What Jefferson Believed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/cutting-the-cord.html | Cutting the Cord | False | By Roy Furchgott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-memorials-newman-gladys.html | Paid Notice: Memorials NEWMAN, GLADYS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/us-agency-faults-study-on-exports-of-computers.html | U.S. Agency Faults Study On Exports Of Computers | False | By Jeff Gerth | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/whitman-proposes-100-million-tax-rebate.html | Whitman Proposes $100 Million Tax Rebate | False | By Ronald Smothers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-pappas-lucy-g.html | Paid Notice: Deaths PAPPAS, LUCY G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/the-choices-finding-the-service-right-for-you.html | The Choices; Finding the Service Right for You | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-kempner-carl-loeb.html | Paid Notice: Deaths KEMPNER, CARL LOEB. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/international-business-bayer-expected-divest-itself-sluggish-imaging-business.html | INTERNATIONAL BUSINESS; Bayer Expected to Divest Itself of Sluggish Imaging Business | False | By Claudia H. Deutsch | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-putting-less-than-super-computers-on-pi-s-trail.html | NEWS WATCH; Putting Less-Than-Super Computers on Pi's Trail | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/quotation-of-the-day-892971.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/c-corrections-897868.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/worldbusiness/IHT-buoyant-holland-fears-setbacks.html | Buoyant Holland Fears 'Setbacks' | False | By Robert Kroon, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/now-continuing-education-for-lawyers.html | Now, Continuing Education for Lawyers | False | By Alan Finder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-an-internet-filter-is-eager-to-zap-the-starr-report.html | NEWS WATCH; An Internet Filter Is Eager To Zap the Starr Report | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/residential-sales.html | Residential Sales | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-computer-use-at-home-looks-a-lot-like-work.html | NEWS WATCH; Computer Use at Home Looks a Lot Like Work | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/IHT-corrections-90994122010.html | Corrections | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/music-review-philharmonic-plays-it-safe-stern-and-beethoven.html | MUSIC REVIEW; Philharmonic Plays It Safe: Stern and Beethoven | False | By Bernard Holland | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/plus-tv-sports-msg-albert-lifts-ratings.html | PLUS: TV SPORTS -- MSG; Albert Lifts Ratings | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/in-america-a-truly-special-senator.html | IN AMERICA; A Truly Special Senator | False | By Bob Herbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/us-eases-encryption-software-export-bans.html | U.S. Eases Encryption Software Export Bans | False | By Joel Brinkley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/the-1998-campaign-senate-schumer-and-d-amato-waste-no-time-in-attacking.html | THE 1998 CAMPAIGN: SENATE; Schumer and D'Amato Waste No Time in Attacking | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/business-digest-895989.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/c-corrections-897817.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/IHT-brussels-derails-milan-airport-plan.html | Brussels Derails Milan Airport Plan | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/plus-running-fifth-avenue-mile-spain-s-best-enter.html | PLUS: RUNNING -- FIFTH AVENUE MILE; Spain's Best Enter | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-of-a-president-excerpts-from-the-president-s-news-conference.html | TESTING OF A PRESIDENT; Excerpts From the President's News Conference | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-analysis-clinton-s-front-line-turns-its-guns-rear.html | TESTING OF A PRESIDENT: NEWS ANALYSIS; Clinton's Front Line Turns Its Guns to the Rear | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/making-the-decision-would-you-pay-a-price-for-mobility.html | Making the Decision; Would You Pay a Price for Mobility? | False | By Roy Furchgott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/screen-grab-gilbert-and-sullivan-information-galore.html | SCREEN GRAB; Gilbert and Sullivan: Information Galore | False | By Michael Pollak | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/style/cutting-loose-with-colors-and-grace.html | Cutting Loose With Colors and Grace | False | By Anne-Marie Schiro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-1948-the-english-look-in-our-pages100-75-and-50-years-ago.html | 1948: The English Look : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/q-a-plug-ins-offer-a-richer-slice-of-the-internet.html | Q & A; Plug-Ins Offer A Richer Slice Of the Internet | False | By J. D. Biersdorfer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-on-line-place-to-polish-a-college-bound-image.html | NEWS WATCH; On-Line Place to Polish A College-Bound Image | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/overreaching-on-assisted-suicide.html | Overreaching on Assisted Suicide | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-govoni-katherine-rudden.html | Paid Notice: Deaths GOVONI, KATHERINE RUDDEN. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/public-lives-a-visual-artist-gives-form-to-free-speech.html | PUBLIC LIVES; A Visual Artist Gives Form to Free Speech | False | By David Firestone | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-markets-market-place-investors-shrug-off-talk-of-global-rate-cut.html | THE MARKETS: Market Place; Investors Shrug Off Talk of Global Rate Cut | False | By Jonathan Fuerbringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-scherman-william-h.html | Paid Notice: Deaths SCHERMAN, WILLIAM H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-letters-to-the-editor-90788897871.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-dudley-james-c.html | Paid Notice: Deaths DUDLEY, JAMES C. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/currents-frames-the-art-outside-glowing-borders.html | CURRENTS; FRAMES; The Art Outside: Glowing Borders | False | By Julie V. Iovine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/critic-s-notebook-when-warmth-rises-above-hatred.html | CRITIC'S NOTEBOOK; When Warmth Rises Above Hatred | False | By Anna Kisselgoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/another-humphrey-plans-populist-battle.html | Another Humphrey Plans Populist Battle | False | By Dirk Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-seidenstein-charles.html | Paid Notice: Deaths SEIDENSTEIN, CHARLES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/metro-news-briefs-new-york-two-hurt-in-village-when-shots-fired.html | METRO NEWS BRIEFS; NEW YORK; Two Hurt in Village When Shots Fired | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-computer-buyers-ranks-keep-getting-broader.html | NEWS WATCH; Computer Buyers' Ranks Keep Getting Broader | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/voting-on-the-web-not-around-the-corner-but-on-the-horizon.html | Voting on the Web: Not Around the Corner, but on the Horizon | False | By Rebecca Fairley Raney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/metro-news-briefs-new-jersey-mother-indicted-in-death-of-son-who-took-heroin.html | METRO NEWS BRIEFS; NEW JERSEY; Mother Indicted in Death Of Son Who Took Heroin | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/IHT-letters-to-the-editor-93910021299.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/downtime-universal-serial-bus-is-finally-picking-up-some-passengers.html | DOWNTIME; Universal Serial Bus Is Finally Picking Up Some Passengers | False | By Michael Desmond | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/international-business-political-squabbling-snags-a-financial-overhaul-in-japan.html | INTERNATIONAL BUSINESS; Political Squabbling Snags a Financial Overhaul in Japan | False | By Sheryl Wudunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/IHT-fed-chairman-doesnt-suggest-quick-reduction-in-us-either-no-global-rate.html | Fed Chairman Doesn't Suggest Quick Reduction in U.S. Either : No Global Rate Cut Seen by Greenspan | False | By Mitchell Martin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/tribute-to-a-neglected-composer.html | Tribute to a Neglected Composer | False | By Paul Griffiths | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/the-golf-report-work-ethic-a-weapon-for-pepper-in-solheim.html | THE GOLF REPORT; Work Ethic A Weapon For Pepper In Solheim | False | By Clifton Brown | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/baseball-holmes-newly-sharp-is-thinking-playoffs.html | BASEBALL; Holmes, Newly Sharp, Is Thinking Playoffs | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/design-preview-99-inspiration-a-desert-prophet-wins-new-disciples.html | DESIGN PREVIEW '99: INSPIRATION; A Desert Prophet Wins New Disciples | False | By Frances Anderton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/happy-birthday-your-team-won-your-stock-crashed.html | Happy Birthday, Your Team Won, Your Stock Crashed | False | By Michel Marriott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/IHT-appalled-at-presidents-humiliation-they-fear-for-world-agenda-allies.html | Appalled at President's Humiliation, They Fear for World Agenda : Allies Worry About U.S. Leadership | False | By Joseph Fitchett, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/metro-news-briefs-new-jersey-death-of-man-in-custody-leads-to-suspension-of-3.html | METRO NEWS BRIEFS: NEW JERSEY; Death of Man in Custody Leads to Suspension of 3 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/IHT-phoning-on-the-netfrustrating-but-cheap.html | Phoning on the Net:Frustrating but Cheap | False | By Thomas Crampton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/1998-campaign-new-york-governor-new-pataki-endorsements-upstage-vallone-upstate.html | THE 1998 CAMPAIGN: NEW YORK GOVERNOR; New Pataki Endorsements Upstage Vallone Upstate | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/in-clash-with-mayor-council-panel-backs-weekly-trash-recycling-pickups.html | In Clash With Mayor, Council Panel Backs Weekly Trash Recycling Pickups | False | By Douglas Martin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/iran-versus-afghanistan.html | Iran Versus Afghanistan | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/our-towns-symbol-of-a-too-hard-too-fast-too-short-life.html | Our Towns; Symbol of a Too-Hard, Too-Fast, Too-Short Life | False | By Jane Gross | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-memorials-gillette-noeth-b.html | Paid Notice: Memorials GILLETTE, NOETH, B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-bunin-sue-diane.html | Paid Notice: Deaths BUNIN, SUE DIANE. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/1-pet-sites-to-love-8980040.html | Pet Sites to Love | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/quietly-alabama-troopers-escort-wallace-for-last-time.html | Quietly, Alabama Troopers Escort Wallace for Last Time | False | By Rick Bragg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-democrats-fund-raisers-say-scandal-has-not-had-dampening.html | TESTING OF A PRESIDENT: THE DEMOCRATS; Fund-Raisers Say Scandal Has Not Had a Dampening Effect | False | By John Sullivan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/world/us-and-iran-in-further-thaw-will-join-in-un-afghan-talks.html | U.S. and Iran, in Further Thaw, Will Join in U.N. Afghan Talks | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/close-to-home-film-set-magic-childhood-revisited.html | CLOSE TO HOME; Film Set Magic Childhood Revisited | False | By Kaylie Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/clinton-proposal-to-aid-economies-meets-obstacles.html | CLINTON PROPOSAL TO AID ECONOMIES MEETS OBSTACLES | False | By Richard W. Stevenson and David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/IHT-never-stopped-conducting-foreign-affairs-he-says-clinton-intends-to-do.html | Never Stopped Conducting Foreign Affairs, He Says : Clinton Intends to 'Do My Job' | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-young-jean-connolly.html | Paid Notice: Deaths YOUNG, JEAN CONNOLLY. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/opinion/1-rewarding-north-korea-888320.html | Rewarding North Korea | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/baseball-yankees-beaten-again-leave-torre-fuming.html | BASEBALL; Yankees, Beaten Again, Leave Torre Fuming | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/library-help-with-windows-98-first-stop-the-tutorial.html | LIBRARY/HELP WITH WINDOWS 98; First Stop: The Tutorial | False | By Steven E. Brier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/sports/baseball-deep-deep-deep-er-almost.html | BASEBALL; Deep, Deep, Deep, Er, Almost | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/testing-president-excerpts-clinton-s-grand-jury-testimony-quoted-starr-s-report.html | TESTING OF A PRESIDENT; Excerpts From Clinton's Grand Jury Testimony as Quoted in Starr's Report to Congress | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/the-media-business-advertising-addenda-2-allied-domecq-accounts-change.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Allied Domecq Accounts Change | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/the-1998-campaign-the-farewell-for-ferraro-early-promise-lopsided-loss.html | THE 1998 CAMPAIGN: THE FAREWELL; For Ferraro, Early Promise, Lopsided Loss | False | By Amy Waldman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-muller-hilda.html | Paid Notice: Deaths MULLER, HILDA. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/l-pet-sites-to-love-898058.html | Pet Sites to Love | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/arts/berenice-lipson-gruzen-concert-pianist-73.html | Berenice Lipson-Gruzen, Concert Pianist, 73 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/world/un-team-lays-most-blame-in-algeria-on-islamic-terrorists.html | U.N. Team Lays Most Blame in Algeria on Islamic 'Terrorists' | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/library-help-with-windows-98-windows-98-after-the-start-button.html | LIBRARY/HELP WITH WINDOWS 98; Windows 98: After the Start Button | False | By Steven E. Brier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/garden/personal-shopper-all-dressed-up-everywhere-to-go.html | Personal Shopper; All Dressed Up, Everywhere to Go | False | By Marianne Rohrlich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/nyregion/when-is-a-sale-no-bargain-city-seeks-ad-restrictions.html | When Is a Sale No Bargain? City Seeks Ad Restrictions | False | By Terry Pristin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/business/venator-to-close-570-athletic-footwear-stores.html | Venator to Close 570 Athletic Footwear Stores | False | By Sharon R. King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/technology/news-watch-you-can-surf-together-but-who-gets-to-drive.html | NEWS WATCH; You Can Surf Together But Who Gets to Drive? | False | By Matt Richtel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/us/white-house-plans-hmo-medicare-rules.html | White House Plans H.M.O.-Medicare Rules | False | By Robert Pear | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-merrell-richard.html | Paid Notice: Deaths MERRELL, RICHARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-17 | 1998-09-17 | https://www.nytimes.com/1998/09/17/classified/paid-notice-deaths-sideman-lawrence-nancy-k.html | Paid Notice: Deaths SIDEMAN, LAWRENCE & NANCY K. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/political-briefing-clinton-s-troubles-scuttle-beauty-contest.html | Political Briefing; Clinton's Troubles Scuttle Beauty Contest | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/spending-bill-hurt-by-bid-on-foreign-farm-hands.html | Spending Bill Hurt by Bid on Foreign Farm Hands | False | By Steven A. Holmes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/film-review-the-best-tip-of-all-get-a-different-job.html | FILM REVIEW; The Best Tip of All: Get a Different Job | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-schwarz-celia.html | Paid Notice: Deaths SCHWARZ, CELIA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/pro-football-giants-plan-to-bear-down-aikman-or-no-aikman.html | PRO FOOTBALL; Giants Plan to Bear Down, Aikman or No Aikman | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-linde-jay-m.html | Paid Notice: Deaths LINDE, JAY M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/football-small-college-report.html | FOOTBALL; SMALL COLLEGE REPORT | False | By Ron Dicker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/metro-news-briefs-new-jersey-bill-may-lead-to-end-of-some-car-pool-lanes.html | METRO NEWS BRIEFS: NEW JERSEY; Bill May Lead to End Of Some Car Pool Lanes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-president-mudslinging-leaders-house-act-discourage-spread-embarrassing.html | TESTING OF A PRESIDENT: MUDSLINGING; Leaders in House Act to Discourage the Spread of Embarrassing Stories | False | By David Stout | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-klein-stanley.html | Paid Notice: Deaths KLEIN, STANLEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/pro-football-nfl-matchups-week-3.html | PRO FOOTBALL; N.F.L. Matchups: Week 3 | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/two-kurd-groups-unite-against-baghdad-in-pact-brokered-by-us.html | Two Kurd Groups Unite Against Baghdad in Pact Brokered by U.S. | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-memorials-cancelliere-ma-cancy.html | Paid Notice: Memorials CANCELLIERE, M.A. (CANCY). | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/pop-review-of-a-happening-that-really-wasn-t.html | POP REVIEW; Of a Happening That Really Wasn't | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/media-business-advertising-it-s-acquisition-time-just-ask-vsm-media-marc-usa.html | THE MEDIA BUSINESS: ADVERTISING; It's acquisition time: Just ask VSM Media, Marc USA, Borrell, Hadtke Associates and others. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/baseball-wild-card-wild-games-it-s-anybody-s-race-mets-cubs-battle-fields-apart.html | BASEBALL: Wild Card and Wild Games; It's Anybody's Race as Mets and Cubs Battle, Fields Apart, Down the Stretch | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/on-stage-and-off.html | On Stage and Off | False | By Jesse McKinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-anavi-mina.html | Paid Notice: Deaths ANAVI, MINA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-lecompte-philip-m-md.html | Paid Notice: Deaths LECOMPTE, PHILIP M. M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-ruster-sybil-nee-putterman.html | Paid Notice: Deaths RUSTER, SYBIL NEE PUTTERMAN. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-schwartz-dorothy-merritt.html | Paid Notice: Deaths SCHWARTZ, DOROTHY MERRITT. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-letters-to-the-editor-92061535976.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/spare-times-901644.html | SPARE TIMES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/news-summary-914347.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/life-is-one-long-jubilee-gershwin-cd-s.html | Life Is One Long Jubilee: Gershwin CD's | False | By James R. Oestreich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-another-wallace-legacy-915700.html | Another Wallace Legacy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-foscarinis-rosa.html | Paid Notice: Deaths FOSCARINIS, ROSA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-gottesman-callman.html | Paid Notice: Deaths GOTTESMAN, CALLMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/IHT-eu-offers-experts-to-russia-but-no-cash-now.html | EU Offers Experts to Russia, but No Cash Now | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-arafat-visa-refusal-904562.html | Arafat Visa Refusal | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/time-for-central-bank-action.html | Time for Central Bank Action | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-sokol-morris.html | Paid Notice: Deaths SOKOL, MORRIS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/on-my-mind-the-three-questions.html | On My Mind; The Three Questions | False | By A. M. Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/metro-news-briefs-new-york-man-accused-of-attack-based-on-race-gets-help.html | METRO NEWS BRIEFS: NEW YORK; Man Accused of Attack Based on Race Gets Help | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-media-business-advertising-addenda-pearle-vision-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pearle Vision Places Account in Review | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-new-york-schools-are-already-policed-915211.html | New York Schools Are Already Policed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/music-review-a-woman-of-two-voices.html | MUSIC REVIEW; A Woman Of Two Voices | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/photography-review-capturing-the-extraordinary-in-ordinary-days.html | PHOTOGRAPHY REVIEW; Capturing the Extraordinary in Ordinary Days | False | By Grace Glueck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/parking-rules-909084.html | Parking Rules | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/company-briefs-915807.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-when-the-intern-has-the-power-fantasy-about-love-916099.html | When the Intern Has the Power; Fantasy About Love | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-letters-to-the-editor-90640836039.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-of-a-president-statement-on-tape-by-clinton-lawyer.html | TESTING OF A PRESIDENT; Statement on Tape By Clinton Lawyer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-president-overview-partisan-quarrel-panel-debating-clinton-videotape.html | TESTING OF A PRESIDENT: THE OVERVIEW; PARTISAN QUARREL IN PANEL DEBATING CLINTON VIDEOTAPE | False | By Lizette Alvarez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/diner-s-journal.html | Diner's Journal | False | By Ruth Reichl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/style/IHT-plagiarizing-a-legendary-watering-hole.html | Plagiarizing a Legendary Watering Hole | False | By Al Goodman, International Herald Tribune | | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/iran-shuts-popular-newspaper-that-questioned-hard-line-taliban-arrests-top.html | Iran Shuts Popular Newspaper That Questioned Hard Line on Taliban and Arrests Top Editors | False | By Douglas Jehl | 1998-11-02 | TX 4-784-018 | | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/international-briefs-vickers-to-cut-work-force-by-22.html | INTERNATIONAL BRIEFS; Vickers to Cut Work Force by 22% | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-gorham-marshall.html | Paid Notice: Deaths GORHAM, MARSHALL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/theater-review-a-lyricist-s-riposte-to-red-baiting.html | THEATER REVIEW; A Lyricist's Riposte to Red-Baiting | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/russia-s-new-leaders-plan-to-pay-debt-by-printing-money.html | Russia's New Leaders Plan to Pay Debt by Printing Money | False | By Michael Wines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/boxing-notebook-after-some-politicking-tyson-is-hardly-optimistic.html | BOXING: NOTEBOOK; After Some Politicking, Tyson Is Hardly Optimistic | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-media-business-7-up-previews-super-bowl-ad-campaign-for-its-bottlers.html | THE MEDIA BUSINESS; 7-Up Previews Super Bowl Ad Campaign For Its Bottlers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/report-faults-child-agency-in-death-of-6-year-old.html | Report Faults Child Agency In Death Of 6-Year-Old | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-hochberg-carol-elaine.html | Paid Notice: Deaths HOCHBERG, CAROL ELAINE. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/baseball-on-the-day-after-the-yankees-humor-mr-torre.html | BASEBALL; On the Day After, the Yankees Humor Mr. Torre | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/site-of-earlier-scandal-frets-over-faded-luster.html | Site of Earlier Scandal Frets Over Faded Luster | False | By James Brooke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/style/IHT-movie-guide-cosi-ridevano.html | Movie Guide : Così Ridevano | False | By Roderick Conway Morris, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-rindler-julius.html | Paid Notice: Deaths RINDLER, JULIUS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/sometimes-evidence-of-guilt-isn-t-everything.html | Sometimes, Evidence of Guilt Isn't Everything | False | By Elliot Richardson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-letters-to-the-editor-92186306070.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-langsam-eugene-a.html | Paid Notice: Deaths LANGSAM, EUGENE A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/public-lives-a-daughter-s-life-of-reflected-glory-and-pain.html | PUBLIC LIVES; A Daughter's Life of Reflected Glory and Pain | False | By Joyce Wadler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-president-tepid-welcome-cincinnati-president-makes-most-abnormal-visit.html | TESTING OF A PRESIDENT: TEPID WELCOME; In Cincinnati, the President Makes a Most Abnormal Visit | False | By R. W. Apple Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/c-corrections-916404.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/baseball-sosa-gets-routine-0-fer-cubs-get-thrilling-victory.html | BASEBALL; Sosa Gets Routine 0-fer; Cubs Get Thrilling Victory | False | By Ed Guzman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/inside-914363.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-of-a-president-the-house-congress-on-trial-fate-of-parties-may-be-issue.html | TESTING OF A PRESIDENT: THE HOUSE; Congress on Trial: Fate Of Parties May Be Issue | False | By Alison Mitchell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-of-a-president-public-opinion-house-faulted-for-releasing-all-of-report.html | TESTING OF A PRESIDENT: PUBLIC OPINION; House Faulted For Releasing All of Report | False | By Marjorie Connelly | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/residential-real-estate-a-48-story-tower-for-a-low-rise-neighborhood.html | Residential Real Estate; A 48-Story Tower for a Low-Rise Neighborhood | False | By Rachelle Garbarine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-review-walker-evans-found-the-poetry-in-life-s-unvarnished-details.html | ART REVIEW; Walker Evans Found the Poetry in Life's Unvarnished Details | False | By Roberta Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/IHT-bipartisan-attack-comes-amid-debate-on-clinton-hyde-disclosure-roils.html | Bipartisan Attack Comes Amid Debate on Clinton : Hyde Disclosure Roils Congress | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/carter-urges-inquiry-into-us-raid-on-sudan.html | Carter Urges Inquiry Into U.S. Raid on Sudan | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/plus-hockey-rangers-tikkanen-has-shot-at-first-line-job.html | PLUS: HOCKEY -- RANGERS; Tikkanen Has Shot At First-Line Job | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/palestinian-youth-shot-dead-as-jewish-settler-opens-fire.html | Palestinian Youth Shot Dead As Jewish Settler Opens Fire | False | By Joel Greenberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/city-s-jobless-rate-shrinks-to-7.3-lowest-since-1990.html | City's Jobless Rate Shrinks to 7.3%, Lowest Since 1990 | False | By Leslie Eaton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-letters-to-the-editor-91804346819.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/company-news-abitibi-to-buy-newsprint-mill-from-stone-container.html | COMPANY NEWS; ABITIBI TO BUY NEWSPRINT MILL FROM STONE CONTAINER | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/ruling-gives-foster-parents-greater-rights.html | Ruling Gives Foster Parents Greater Rights | False | By Nina Bernstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/pop-review-grunge-gets-religion-and-it-s-not-pretty.html | POP REVIEW; Grunge Gets Religion, and It's Not Pretty | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/nyc-rapid-transit-fast-becoming-an-oxymoron.html | NYC; Rapid Transit Fast Becoming An Oxymoron | False | By Clyde Haberman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/business-digest-913600.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/serious-crimes-dip-in-schools-but-total-incidents-rise.html | Serious Crimes Dip in Schools, but Total Incidents Rise | False | By Randal C. Archibold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/antiques-furniture-packed-with-surprises.html | Antiques; Furniture Packed With Surprises | False | By Wendy Moonan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/former-archer-daniels-executives-are-found-guilty-of-price-fixing.html | Former Archer Daniels Executives Are Found Guilty of Price Fixing | False | By Kurt Eichenwald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/theater-review-science-and-poetry-face-death-in-a-hospital-room.html | THEATER REVIEW; Science and Poetry Face Death in a Hospital Room | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916226.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/centennial-swing-let-the-drums-roll-out-let-the-trumpets-blare.html | Centennial Swing Let the Drums Roll Out, Let the Trumpets Blare | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/mexico-promises-full-inquiry-into-tainted-elite-drug-unit.html | Mexico Promises Full Inquiry Into Tainted Elite Drug Unit | False | By Tim Golden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/home-video-fall-zombies-and-ghosts.html | Home Video; Fall Zombies And Ghosts | False | By Peter M. Nichols | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-weisser-nathaniel.html | Paid Notice: Deaths WEISSER, NATHANIEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/clinton-nixon-and-what-it-means-to-obstruct.html | Clinton, Nixon and What It Means to Obstruct | False | By James Q. Wilson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/worldbusiness/IHT-joblessness-at-a-15-year-high-and-rising-gloom-in-hong.html | Joblessness at a 15-Year High and Rising : Gloom in Hong Kong | False | By Philip Segal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/lawmaker-seeks-vote-on-contempt-resolution-against-reno.html | Lawmaker Seeks Vote on Contempt Resolution Against Reno | False | By David Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/international-business-house-votes-small-fraction-of-money-sought-for-imf.html | INTERNATIONAL BUSINESS; House Votes Small Fraction Of Money Sought for I.M.F. | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/spanish-leaders-wary-of-basque-rebels-cease-fire-declaration.html | Spanish Leaders Wary of Basque Rebels' Cease-Fire Declaration | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/political-briefing-track-gets-slippery-for-supposed-shoo-in.html | Political Briefing; Track Gets Slippery For Supposed Shoo-In | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/critic-s-choice-television-six-men-watching-their-lives-grind-by.html | CRITICS CHOICE/Television; Six Men Watching Their Lives Grind By | False | By Walter Goodman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-of-a-president-the-speaker-gingrich-dodges-spotlight-he-is-in-charge.html | TESTING OF A PRESIDENT; THE SPEAKER; Gingrich Dodges Spotlight, He Is in Charge | False | By David E. Rosenbaum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-dudley-james-c.html | Paid Notice: Deaths DUDLEY, JAMES C. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-review-rothko-s-gloomy-elegance-in-retrospect.html | ART REVIEW; Rothko's Gloomy Elegance in Retrospect | False | By Michael Kimmelman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/clinton-issue-encroaches-on-schumer-s-senate-run.html | Clinton Issue Encroaches on Schumer's Senate Run | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/c-corrections-916390.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-memorials-pettas-athena.html | Paid Notice: Memorials PETTAS, ATHENA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/company-news-commerce-bancorp-in-deal-for-prestige-financial.html | COMPANY NEWS; COMMERCE BANCORP IN DEAL FOR PRESTIGE FINANCIAL | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916218.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/carl-loeb-kempner-74-broker-and-educational-philanthropist.html | Carl Loeb Kempner, 74, Broker And Educational Philanthropist | False | By Andrew Pollack | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/the-king-of-madison-square-garden.html | The King of Madison Square Garden | False | By Frank Cammuso and Hart Seely | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/travelers-and-citicorp-plan-to-cut-jobs.html | Travelers and Citicorp Plan To Cut Jobs | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-lall-arthur.html | Paid Notice: Deaths LALL, ARTHUR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/family-fare-a-three-ring-extravaganza.html | Family Fare; A Three-Ring Extravaganza | False | By Laurel Graeber | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/transactions-916811.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/finding-poetry-in-life-s-details.html | Finding Poetry In Life's Details | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/change-in-control-of-satellite-sales-gains-in-congress.html | CHANGE IN CONTROL OF SATELLITE SALES GAINS IN CONGRESS | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-when-the-intern-has-the-power-the-real-scandal-916102.html | When the Intern Has the Power; The Real Scandal | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-markets-stocks-dow-declines-by-216.01-as-part-of-a-global-downturn.html | THE MARKETS: STOCKS; Dow Declines by 216.01 as Part of a Global Downturn | False | By Robert D. Hershey Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-rasminsky-dr-louis.html | Paid Notice: Deaths RASMINSKY, DR. LOUIS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-elliot-win-irwin.html | Paid Notice: Deaths ELLIOT, "WIN" IRWIN. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-media-business-advertising-addenda-accounts-915327.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-letters-to-the-editor-94105357662.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/capital-spending-takes-break-asia-crisis-overcapacity-threaten-pillar-growth.html | Capital Spending Takes a Break; Asia Crisis and Overcapacity Threaten Pillar of Growth | False | By Louis Uchitelle | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-reynolds-william-l.html | Paid Notice: Deaths REYNOLDS, WILLIAM L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-krakow-herman.html | Paid Notice: Deaths KRAKOW, HERMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/on-the-road-blessings-of-a-city-beside-the-sea.html | ON THE ROAD; Blessings Of a City Beside The Sea | False | By R.w. Apple Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/inside-art-the-hermitage-gets-some-help.html | Inside Art; The Hermitage Gets Some Help | False | By Carol Vogel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/metro-news-briefs-new-jersey-3-teen-agers-arrested-in-ex-policeman-s-killing.html | METRO NEWS BRIEFS: NEW JERSEY; 3 Teen-Agers Arrested In Ex-Policeman's Killing | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/fearful-serb-is-journeying-almost-home-in-bosnia.html | Fearful Serb Is Journeying Almost Home In Bosnia | False | By Mike O'Connor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-letters-to-the-editor-93217634840.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/clinton-panel-on-race-urges-variety-of-modest-measures.html | Clinton Panel on Race Urges Variety of Modest Measures | False | By Steven A. Holmes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-weinberg-leon.html | Paid Notice: Deaths WEINBERG, LEON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-1898-dreyfus-affair-in-our-pages100-75-and-50-years-ago.html | 1898: Dreyfus Affair : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-zweifach-ira.html | Paid Notice: Deaths ZWEIFACH, IRA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/worldbusiness/IHT-greenspans-warning-on-asian-risks-reignites.html | Greenspan's Warning on Asian Risks Reignites Deflation Debate | False | By Alan Friedman, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/books/books-of-the-times-a-not-so-fond-cheerio-to-hong-kong.html | BOOKS OF THE TIMES; A Not-So-Fond Cheerio to Hong Kong | False | By Richard Bernstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/strict-bail-conditions-set-for-release-of-gotti-s-son.html | Strict Bail Conditions Set For Release of Gotti's Son | False | By Joseph Berger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/film-review-a-tenement-testament-laughs-in-the-shadows.html | FILM REVIEW; A Tenement Testament Laughs in the Shadows | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-doran-edward-j.html | Paid Notice: Deaths DORAN, EDWARD J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/c-corrections-916412.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/sports-of-the-times-islanders-fans-taking-wild-ride.html | Sports of The Times; Islanders' Fans Taking Wild Ride | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/metro-news-briefs-new-york-newcomers-to-town-win-7-of-10-committee-seats.html | METRO NEWS BRIEFS: NEW YORK; Newcomers to Town Win 7 of 10 Committee Seats | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/china-detains-two-who-applied-for-new-party.html | China Detains Two Who Applied for New Party | False | By Elisabeth Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-schechter-samuel.html | Paid Notice: Deaths SCHECHTER, SAMUEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-president-broadcasting-networks-plan-schedule-for-clinton-s-videotape.html | TESTING OF A PRESIDENT: BROADCASTING; Networks Plan Schedule for Clinton's Videotape | False | By Edwin McDowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/c-corrections-916374.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-president-media-resign-not-resign-question-that-weighs-editorial-writers.html | TESTING OF A PRESIDENT: THE MEDIA; Resign or Not to Resign? Question That Weighs on Editorial Writers | False | By Felicity Barringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/2-new-suspects-linked-by-us-to-terror-case.html | 2 New Suspects Linked by U.S. To Terror Case | False | By Benjamin Weiser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/classical-music-guide.html | CLASSICAL MUSIC GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/gunmen-kill-3-families-in-mexico-over-drugs.html | Gunmen Kill 3 Families In Mexico Over Drugs | False | By Sam Dillon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-letters-to-the-editor-93822047031.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/baseball-hundley-delivers-value-and-power-in-a-pinch.html | BASEBALL; Hundley Delivers Value And Power in a Pinch | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/pop-and-jazz-guide-902926.html | POP AND JAZZ GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/film-review-a-time-to-hold-a-time-to-go-home.html | FILM REVIEW; A Time to Hold, a Time to Go Home | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/american-league-roundup-out-of-the-limelight-griffey-hits-his-53d.html | AMERICAN LEAGUE: ROUNDUP; Out of the Limelight, Griffey Hits His 53d | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/eating-out-new-restaurants.html | EATING OUT; New Restaurants | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-kramer-allan.html | Paid Notice: Deaths KRAMER, ALLAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/what-happened-to-those-global-rate-cuts.html | What Happened to Those Global Rate Cuts? | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-letters-to-the-editor-92159360467.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-kotzen-marvin-s.html | Paid Notice: Deaths KOTZEN, MARVIN S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-letters-to-the-editor-94261893164.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-stern-lesly.html | Paid Notice: Deaths STERN, LESLY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-morgan-david-e.html | Paid Notice: Deaths MORGAN, DAVID E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-another-wallace-legacy-915726.html | Another Wallace Legacy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/life-is-one-long-jubilee-favorite-gershwin-recordings.html | Life Is One Long Jubilee: Favorite Gershwin Recordings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-kempner-carl.html | Paid Notice: Deaths KEMPNER, CARL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-memorials-schumer-richard.html | Paid Notice: Memorials SCHUMER, RICHARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/reports-of-anti-gay-crimes-increase-by-81-percent.html | Reports of Anti-Gay Crimes Increase by 81 Percent | False | By Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-evans-carnot-wagener.html | Paid Notice: Deaths EVANS, CARNOT WAGENER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/film-review-kicks-swivels-and-wisecracks-on-hollywood-boulevard.html | FILM REVIEW; Kicks, Swivels and Wisecracks on Hollywood Boulevard | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-bolsterli-andrew.html | Paid Notice: Deaths BOLSTERLI, ANDREW | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/new-video-releases-901652.html | New Video Releases | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-letters-to-the-editor-91054084190.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/sustain-the-partial-birth-veto.html | Sustain the 'Partial Birth' Veto | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-1948-un-arbiter-shot-in-our-pages100-75-and-50-years-ago.html | 1948: UN Arbiter Shot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/theater-review-the-murder-is-one-mystery-in-a-tale-of-cuba-revisited.html | THEATER REVIEW; The Murder Is One Mystery In a Tale of Cuba Revisited | False | By D. J. R. Bruckner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-when-the-intern-has-the-power-a-southern-showdown-916137.html | When the Intern Has the Power; A Southern Showdown | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-president-cold-shoulder-democrat-friendly-boston-clinton-still-faces.html | TESTING OF A PRESIDENT: COLD SHOULDER; In Democrat-Friendly Boston, Clinton Still Faces Harsh Words | False | By Michael Janofsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-can-colleges-be-diverse-and-fair-915106.html | Can Colleges Be Diverse and Fair? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/manhattan-law-firm-in-european-merger.html | Manhattan Law Firm in European Merger | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-coping-with-the-starr-reportanger-and-blame-all-around-letters-to.html | Coping With the Starr Report;Anger and Blame All Around : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/metro-news-briefs-new-jersey-assemblyman-asks-state-to-control-city-schools.html | METRO NEWS BRIEFS: NEW JERSEY; Assemblyman Asks State To Control City Schools | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/at-the-movies-dark-secrets-of-suburbia.html | AT THE MOVIES; Dark Secrets Of Suburbia | False | By Bernard Weinraub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-of-a-president-response-by-starr-to-the-president-s-lawyer.html | TESTING OF A PRESIDENT; Response by Starr to the President's Lawyer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-1923-belgrade-fears-in-our-pages100-75-and-50-years-ago.html | 1923: Belgrade Fears : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916250.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-media-business-advertising-addenda-m-c-saatchi-loses-two-top-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; M & C Saatchi Loses Two Top Executives | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/baseball-sports-business-1-billion-bombers-what-is-yanks-value.html | BASEBALL: SPORTS BUSINESS; $1 Billion Bombers? What Is Yanks' Value? | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/house-panel-approves-republicans-80-billion-tax-cut-plan.html | House Panel Approves Republicans' $80 Billion Tax Cut Plan | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/pro-football-testaverde-works-hard-as-foley-nurses-injury.html | PRO FOOTBALL; Testaverde Works Hard As Foley Nurses Injury | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916234.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/rancorous-diversions-in-congress.html | Rancorous Diversions in Congress | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-markets-market-place-the-man-who-moves-and-scares-markets.html | THE MARKETS: MARKET PLACE; The Man Who Moves, and Scares, Markets | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-for-asian-stability-a-chinausjapan-triangle.html | For Asian Stability, a China-U.S.-Japan Triangle | False | By Ezra F. Vogel, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/plus-hockey-devils-carpenter-remains-a-fixture-at-35.html | PLUS: HOCKEY -- DEVILS; Carpenter Remains A Fixture at 35 | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/c-corrections-916366.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-with-vigor-and-persistence-the-poison-can-be-purged.html | With Vigor and Persistence, The Poison Can Be Purged | False | By Gideon Rafael, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/when-suspect-spiritual-guide-rabbi-s-arrest-wife-s-killing-is-a-trial-for-faithful.html | When Suspect Is Spiritual Guide; Rabbi's Arrest in Wife's Killing Is a Trial for the Faithful | False | By David Kocieniewski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/political-briefing-other-beauty-contests-go-on-and-on.html | Political Briefing; Other Beauty Contests Go On, and On | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/horse-racing-woodward-stakes-has-a-small-but-power-packed-field.html | HORSE RACING; Woodward Stakes Has a Small, but Power-Packed, Field | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/style/IHT-movie-guide-lautrec.html | Movie Guide : Lautrec | False | By Joan Dupont, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-of-a-president-spiritual-help-new-minister-joins-clinton-s-2-counselors.html | TESTING OF A PRESIDENT: SPIRITUAL HELP; New Minister Joins Clinton's 2 Counselors | False | By Laurie Goodstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-review-a-great-chinese-leap-into-a-new-sort-of-cultural-revolution.html | ART REVIEW; A Great Chinese Leap Into a New Sort of Cultural Revolution | False | By Holland Cotter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/film-review-a-merchant-ivory-stroll-along-a-young-life.html | FILM REVIEW; A Merchant-Ivory Stroll Along a Young Life | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/farlow-memorial-service.html | Farlow Memorial Service | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-markets-bonds-treasury-prices-stage-a-rally-as-investors-seek-safe-havens.html | THE MARKETS: BONDS; Treasury Prices Stage a Rally As Investors Seek Safe Havens | False | By Robert Hurtado | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/IHT-brondby-and-lens-show-their-mettle.html | Brondby and Lens Show Their Mettle | False | By Peter Berlin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/the-media-business-france-blocks-coke-s-bid-for-orangina.html | THE MEDIA BUSINESS; France Blocks Coke's Bid For Orangina | False | By Constance L. Hays | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-nadoolman-lyons-julia.html | Paid Notice: Deaths NADOOLMAN LYONS, JULIA. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-when-the-intern-has-the-power-thackeray-s-lesson-916129.html | When the Intern Has the Power; Thackeray's Lesson | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/c-corrections-916382.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/police-add-patrols-in-brooklyn-after-clashes-with-mourners.html | Police Add Patrols in Brooklyn After Clashes With Mourners | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/burmese-opposition-issues-risky-challenge-to-the-junta.html | Burmese Opposition Issues Risky Challenge to the Junta | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-altman-helen-buddy.html | Paid Notice: Deaths ALTMAN, HELEN. (BUDDY) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-can-colleges-be-diverse-and-fair-915084.html | Can Colleges Be Diverse and Fair? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916196.html | ART IN REVIEW | False | By Holland Cotter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/hockey-judge-tells-islanders-to-honor-arena-pact.html | HOCKEY; Judge Tells Islanders To Honor Arena Pact | False | By John T. McQuiston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/radio-review-aggravation-but-no-towels-or-soap.html | RADIO REVIEW; Aggravation, but No Towels or Soap | False | By Ron Wertheimer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/reynold-johnson-92-pioneer-in-computer-hard-disk-drives.html | Reynold Johnson, 92, Pioneer In Computer Hard Disk Drives | False | By Lawrence M. Fisher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916242.html | ART IN REVIEW | False | By Grace Glueck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/new-york-hardest-hit-by-census-flaws.html | New York Hardest Hit by Census Flaws | False | By Steven A. Holmes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/in-zambia-the-abandoned-generation.html | In Zambia, the Abandoned Generation | False | By Suzanne Daley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/junius-kellogg-is-dead-at-71-refused-bribe-in-50-s-scandal.html | Junius Kellogg Is Dead at 71; Refused Bribe in 50's Scandal | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/quotation-of-the-day-914649.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/in-self-evaluation-giuliani-finds-plenty-to-crow-about.html | In Self-Evaluation, Giuliani Finds Plenty to Crow About | False | By Abby Goodnough | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/metro-news-briefs-new-york-man-killed-in-shootout-with-agents-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; Man Killed in Shootout With Agents in Brooklyn | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-bunin-sue-diane.html | Paid Notice: Deaths BUNIN, SUE DIANE. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/style/IHT-leipzigs-musical-scene-comes-roaring-back.html | Leipzig's Musical Scene Comes Roaring Back | False | By David Stevens, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-kobe-william-w.html | Paid Notice: Deaths KOBE, WILLIAM W. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/classified/paid-notice-deaths-clark-edward-g.html | Paid Notice: Deaths CLARK, EDWARD G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/spare-times-903396.html | SPARE TIMES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/theater-guide.html | THEATER GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-new-york-schools-are-already-policed-legal-questions-915238.html | New York Schools Are Already Policed; Legal Questions | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-when-the-intern-has-the-power-916072.html | When the Intern Has the Power | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/too-long-to-wait-at-the-un.html | Too Long to Wait at the U.N. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-guide.html | ART GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/IHT-hope-for-lower-interest-rates-wanes-analysts-say-fear-of-global.html | Hope for Lower Interest Rates Wanes, Analysts Say : Fear of Global Recession Causes Sell-Off in Stocks | False | By Tom Buerkle, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-new-york-schools-are-already-policed-forced-to-volunteer-915246.html | New York Schools Are Already Policed; Forced to Volunteer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/stocks-resume-fall-in-a-global-selloff.html | Stocks Resume Fall In a Global Selloff | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/worldbusiness/IHT-hold-the-obituary-capitalism-is-alive-and-well.html | Hold the Obituary; Capitalism Is Alive and Well | False | By Reginald Dale, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916269.html | ART IN REVIEW | False | By Grace Glueck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/tennis-roundup.html | TENNIS; ROUNDUP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/IHT-officials-try-to-keep-regions-markets-open-us-faces-an-asian-wall.html | Officials Try to Keep Region's Markets Open : U.S. Faces an Asian Wall | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-in-review-916200.html | ART IN REVIEW | False | By Holland Cotter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/arts/art-review-angst-and-introspection-in-a-time-of-transition.html | ART REVIEW; Angst and Introspection In a Time of Transition | False | By Ken Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/automobiles/autos-on-friday-international-can-america-rediscover-maserati.html | AUTOS ON FRIDAY/International; Can America Rediscover Maserati? | False | By Richard Feast | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/merchant-ivory-with-kristofferson.html | Merchant-Ivory With Kristofferson | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/news/officials-try-to-keep-regions-markets-open-us-faces-an-asian-wall.html | Officials Try to Keep Region's Markets Open : U.S. Faces an Asian Wall | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/sports/golf-europe-turns-up-heat-in-quest-for-solheim-cup.html | GOLF; Europe Turns Up Heat In Quest for Solheim Cup | False | By Clifton Brown | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/business/bayer-buying-chiron-unit-and-stake-in-seed-venture-agfa-offering-set.html | Bayer Buying Chiron Unit and Stake in Seed Venture; Agfa Offering Set | False | By John Tagliabue | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/us/testing-of-a-president-the-inquirer-s-editorials-call-to-quit-and-a-rebuttal.html | TESTING OF A PRESIDENT; The Inquirer's Editorials: Call to Quit and a Rebuttal | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/IHT-letters-to-the-editor-91806284837.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/world/new-tests-dispute-us-finding-of-iraq-nerve-gas.html | New Tests Dispute U.S. Finding of Iraq Nerve Gas | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/c-corrections-916358.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-can-colleges-be-diverse-and-fair-915092.html | Can Colleges Be Diverse and Fair? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/opinion/l-when-the-intern-has-the-power-then-and-now-916110.html | When the Intern Has the Power; Then and Now | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/nyregion/for-affluent-blacks-harlem-s-pull-is-strong.html | For Affluent Blacks, Harlem's Pull Is Strong | False | By Lisa W. Foderaro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-18 | 1998-09-18 | https://www.nytimes.com/1998/09/18/movies/theater-review-a-knack-for-playing-george-and-martha-and-bad-timing.html | THEATER REVIEW; A Knack for Playing George and Martha, and Bad Timing | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/c-corrections-935409.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/style/IHT-books-stop-press.html | BOOKS : STOP PRESS | False | By Philip Bowring, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-engineered-babies-924075.html | Engineered Babies | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/in-tug-of-war-over-a-toddler-a-cry-of-politics.html | In Tug-of-War Over a Toddler, a Cry of Politics | False | By Pam Belluck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/world/mexico-rancher-tortured-before-mass-killing.html | Mexico Rancher Tortured Before Mass Killing | False | By Sam Dillon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/sybil-harrington-89-supporter-of-opera-and-medical-charities.html | Sybil Harrington, 89, Supporter Of Opera and Medical Charities | False | By Anthony Tommasini | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-ever-more-people-ever-fewer-fish-freedom-for-butterflies-934682.html | Ever More People, Ever Fewer Fish; Freedom for Butterflies? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/metro-news-briefs-new-jersey-whitman-drops-plans-to-change-food-services.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Drops Plans To Change Food Services | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-meadow-cyril-z.html | Paid Notice: Deaths MEADOW, CYRIL. Z. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/football-jets-notebook-testaverde-knew-this-might-happen.html | FOOTBALL: JETS NOTEBOOK; Testaverde Knew This Might Happen | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/company-briefs-935077.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/punishing-americorps.html | Punishing Americorps | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-diabetes-and-soda-924059.html | Diabetes and Soda | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/george-danielson-83-urged-nixon-s-removal.html | George Danielson, 83; Urged Nixon's Removal | False | By Barbara Stewart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/dance-review-a-new-argentine-look-at-an-anti-chic-shocker.html | DANCE REVIEW; A New Argentine Look at an Anti-Chic Shocker | False | By Jack Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/c-corrections-935387.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-president-excerpts-conference-committee-members-about-videotape.html | TESTING OF A PRESIDENT; Excerpts From News Conference by Committee Members About Videotape | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/IHT-in-america-a-general-to-high-school-soldiers.html | In America : A General to High School Soldiers | False | By Ian Thomsen, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/world/clinton-likely-to-delay-trip-to-pakistan-and-india.html | Clinton Likely To Delay Trip To Pakistan And India | False | By David Stout | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-in-internet-age-not-even-president-has-privacy-934763.html | In Internet Age, Not Even President Has Privacy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/opera-review-from-the-doomed-an-ode-to-life-and-a-warning-not-to-insult-death.html | OPERA REVIEW; From the Doomed, an Ode to Life And a Warning Not to Insult Death | False | By Anthony Tommasini | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/IHT-after-highly-charged-debate-house-panel-votes-to-release-2800-pages-of.html | After Highly Charged Debate, House Panel Votes to Release 2,800 Pages of Documentation : Tape of Clinton Will Be Made Public Monday | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/jet-crash-divers-confront-deep-perils-and-emotions-in-grim-search.html | Jet Crash Divers Confront Deep, Perils, and Emotions, in Grim Search | False | By Anthony Depalma | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/c-corrections-935433.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/quotation-of-the-day-932019.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/boxing-few-believe-that-bean-will-dethrone-holyfield.html | BOXING; Few Believe That Bean Will Dethrone Holyfield | False | By Mike Wise | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/sports-of-the-times-wild-card-more-like-a-wild-ride.html | Sports of The Times; Wild Card? More Like A Wild Ride | False | By William C. Rhoden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-mantell-matthew-e.html | Paid Notice: Deaths MANTELL, MATTHEW E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-brudner-james-robert.html | Paid Notice: Deaths BRUDNER, JAMES ROBERT. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/books/the-day-when-the-book-is-king.html | The Day When the Book Is King | False | By Andrew L. Yarrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-some-welfare-rules-set-back-reforms-934925.html | Some Welfare Rules Set Back Reforms | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/style/IHT-german-consciencethe-great-otto-dix.html | German Conscience:The Great Otto Dix | False | By Michael Gibson, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/world/us-dismayed-at-apparent-victory-of-hard-line-bosnian-serb.html | U.S. Dismayed at Apparent Victory of Hard-Line Bosnian Serb | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-wolf-george-edward.html | Paid Notice: Deaths WOLF, GEORGE EDWARD. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/boxing-de-la-hoya-gets-his-wish-as-chavez-concedes.html | BOXING; De La Hoya Gets His Wish, as Chavez Concedes | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-president-defense-clinton-aides-say-taped-testimony-was-crucial-tradeoff.html | TESTING OF A PRESIDENT: THE DEFENSE; Clinton Aides Say Taped Testimony Was Crucial Tradeoff | False | By Neil A. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-in-internet-age-not-even-president-has-privacy-934755.html | In Internet Age, Not Even President Has Privacy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/world/caste-hate-and-murder-outlast-indian-reforms.html | Caste Hate, and Murder, Outlast Indian Reforms | False | By Barry Bearak | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-of-a-president-jones-s-team-to-seek-finding-of-contempt.html | TESTING OF A PRESIDENT; Jones's Team to Seek Finding of Contempt | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/your-money/IHT-buy-luxury-goods-boost-your-wealth.html | Buy Luxury Goods, Boost Your Wealth | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-president-overview-panel-schedules-monday-release-clinton-video.html | TESTING OF A PRESIDENT: THE OVERVIEW; PANEL SCHEDULES A MONDAY RELEASE OF CLINTON VIDEO | False | By Alison Mitchell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-of-a-president-the-report-starr-report-selling-well-in-book-form.html | TESTING OF A PRESIDENT: THE REPORT; Starr Report Selling Well In Book Form | False | By Doreen Carvajal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-fischel-pauline.html | Paid Notice: Deaths FISCHEL, PAULINE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/world/no-holiday-from-fear-or-hope-in-israel.html | No Holiday From Fear, Or Hope, In Israel | False | By Deborah Sontag | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/international-business-british-petroleum-planning-firm-cuts-in-emissions.html | INTERNATIONAL BUSINESS; British Petroleum Planning 'Firm' Cuts in Emissions | False | By Alan Cowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/company-news-resortquest-set-to-acquire-abbott-resorts.html | COMPANY NEWS; RESORTQUEST SET TO ACQUIRE ABBOTT RESORTS | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/music-review-wayward-revelations-of-a-loner-reveling-in-song.html | MUSIC REVIEW; Wayward Revelations of a Loner Reveling in Song | False | By Paul Griffiths | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-currier-michael.html | Paid Notice: Deaths CURRIER, MICHAEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-memorials-monroe-sylvia-foxtow.html | Paid Notice: Memorials MONROE, SYLVIA (FOXTOW) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/style/IHT-east-meets-west-giving-market-a-boost.html | East Meets West, Giving Market a Boost | False | By Souren Melikian, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-in-internet-age-not-even-president-has-privacy-934798.html | In Internet Age, Not Even President Has Privacy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/IHT-taking-the-road-to-a-peaceful-asia-step-by-step.html | Taking the Road to a Peaceful Asia, Step by Step | False | By Ezra F. Vogel, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/judge-sets-tentative-trial-date-for-five-policemen-in-louima-brutality-case.html | Judge Sets Tentative Trial Date for Five Policemen in Louima Brutality Case | False | By Joseph P. Fried | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/judge-rules-against-islanders.html | Judge Rules Against Islanders | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/transactions-957070.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-morochnick-rose-hymowitz.html | Paid Notice: Deaths MOROCHNICK, ROSE (HYMOWITZ) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/the-ad-campaign-schumer-sees-too-many-lies.html | THE AD CAMPAIGN; Schumer Sees 'Too Many Lies' | False | By David M. Herszenhorn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/company-news-sec-halts-an-inquiry-on-icn-stock-trading.html | COMPANY NEWS; S.E.C. HALTS AN INQUIRY ON ICN STOCK TRADING | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/c-corrections-935395.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/palestinian-confronts-time-for-columbia-literary-critic-cancer-spur-memory.html | A Palestinian Confronts Time; For Columbia Literary Critic, Cancer Is a Spur to Memory | False | By Janny Scott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/observer-the-great-media-meltdown.html | Observer; The Great Media Meltdown | False | By Russell Baker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-ebin-dr-paul.html | Paid Notice: Deaths EBIN, DR. PAUL. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-hopkins-john-j.html | Paid Notice: Deaths HOPKINS, JOHN J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/brooklyn-father-arrested-after-girl-9-drowns.html | Brooklyn Father Arrested After Girl, 9, Drowns | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-memorials-fromkin-rebecca.html | Paid Notice: Memorials FROMKIN, REBECCA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/international-briefs-rising-sales-lift-earnings-at-nestle.html | INTERNATIONAL BRIEFS; Rising Sales Lift Earnings at Nestle | False | By Bridge News | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/a-mixed-verdict-on-texas-hmo-law.html | A Mixed Verdict on Texas H.M.O. Law | False | By Carol Marie Cropper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/IHT-1948-an-old-quarrell-in-our-pages100-75-and-50-years-ago.html | 1948: An Old Quarrell : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-brudner-james.html | Paid Notice: Deaths BRUDNER, JAMES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/broker-pleads-guilty-in-trading-scheme.html | Broker Pleads Guilty in Trading Scheme | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/c-corrections-935417.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-dudley-james-c.html | Paid Notice: Deaths DUDLEY, JAMES C. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/about-new-york-her-big-trip-to-the-state-of-serenity.html | About New York; Her Big Trip To the State Of Serenity | False | By David Gonzalez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/the-change-in-ms-reno-s-course.html | The Change in Ms. Reno's Course | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/school-bus-collides-with-truck-injuring-7.html | School Bus Collides With Truck, Injuring 7 | False | By Robert Hanley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/company-news-bell-microproducts-is-adding-almo-division.html | COMPANY NEWS; BELL MICROPRODUCTS IS ADDING ALMO DIVISION | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-hochberg-carol.html | Paid Notice: Deaths HOCHBERG, CAROL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/church-group-escapes-tax-in-area-zoned-for-business.html | Church Group Escapes Tax In Area Zoned For Business | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/will-germany-deny-the-past.html | Will Germany Deny The Past? | False | By Jacob Heilbrunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/summer-of-trouble-still-doesn-t-furrow-consumers-brows.html | Summer of Trouble Still Doesn't Furrow Consumers' Brows | False | By Sylvia Nasar | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-kellogg-junius.html | Paid Notice: Deaths KELLOGG, JUNIUS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-kempner-carl-loeb.html | Paid Notice: Deaths KEMPNER, CARL LOEB. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/business-digest-931284.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/in-new-hampshire-gore-looks-more-presidential.html | In New Hampshire, Gore Looks More Presidential | False | By Michael Janofsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/a-race-gets-rough-in-a-new-york-minute.html | A Race Gets Rough in a New York Minute | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/little-town-big-top-after-months-traveling-circus-settles-new-home.html | A Little Town and the Big Top; After Months of Traveling, Circus Settles in New Home | False | By Glenn Collins | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/running-with-the-alpacas-a-modern-day-golden-fleece-at-5000-a-head-and-up.html | Running With the Alpacas?; A Modern-Day Golden Fleece at $5,000 a Head and Up | False | By William R. Long | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/man-posing-as-inspector-is-said-to-bilk-restaurants.html | Man Posing as Inspector Is Said to Bilk Restaurants | False | By Glenn Collins | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/lawyers-say-mega-mansion-in-hamptons-is-merely-a-home.html | Lawyers Say Mega-Mansion In Hamptons Is Merely a Home | False | By Bruce Lambert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/international-business-japanese-parties-hammer-out-deal-on-aiding-economy.html | INTERNATIONAL BUSINESS; JAPANESE PARTIES HAMMER OUT DEAL ON AIDING ECONOMY | False | By Sheryl Wudunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/metro-news-briefs-new-york-service-workers-union-re-elects-president.html | METRO NEWS BRIEFS: NEW YORK; Service Workers Union Re-elects President | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/company-news-bid-for-celadon-group-is-reported-stalled.html | COMPANY NEWS; BID FOR CELADON GROUP IS REPORTED STALLED | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-president-committee-capitol-sketchbook-bitter-struggle-behind-closed.html | TESTING OF A PRESIDENT: THE COMMITTEE -- CAPITOL SKETCHBOOK; Bitter Struggle Behind Closed Doors | False | By Francis X. Clines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/football-giants-notebook-success-is-often-short-on-third-down.html | FOOTBALL; GIANTS NOTEBOOK; Success Is Often Short on Third Down | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/IHT-1923-american-habit-in-our-pages100-75-and-50-years-ago.html | 1923: American Habit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-hirshberg-francine-nee-scharroth.html | Paid Notice: Deaths HIRSHBERG, FRANCINE NEE SCHARROTH. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/union-chief-is-accused-of-embezzling.html | Union Chief Is Accused Of Embezzling | False | By Steven Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/bridge-again-a-world-title-eludes-berkowitz-and-cohen-at-lille.html | BRIDGE; Again, a World Title Eludes Berkowitz and Cohen at Lille | False | By Alan Truscott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/football-college-football-report.html | FOOTBALL: COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-managed-care-failure-924202.html | Managed Care Failure? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/kennelly-struggles-to-stop-slide-in-connecticut-governor-s-race.html | Kennelly Struggles to Stop Slide In Connecticut Governor's Race | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/gerold-frank-is-dead-at-91-author-of-celebrity-memoirs.html | Gerold Frank Is Dead at 91; Author of Celebrity Memoirs | False | By Dinitia Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/baseball-a-gift-evening-unravels-as-franco-pulls-the-string.html | BASEBALL; A Gift Evening Unravels, as Franco Pulls the String | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-sax-harry.html | Paid Notice: Deaths SAX, HARRY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-lynch-oscar-v.html | Paid Notice: Deaths LYNCH, OSCAR V. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/court-backs-giuliani-s-way-of-assigning-workfare-hours.html | Court Backs Giuliani's Way Of Assigning Workfare Hours | False | By Alan Finder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-in-internet-age-not-even-president-has-privacy-934780.html | In Internet Age, Not Even President Has Privacy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/pop-review-living-your-politics-not-fussing-over-it.html | POP REVIEW; Living Your Politics, Not Fussing Over It | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/parking-rules-925861.html | Parking Rules | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-president-supporters-blacks-stand-president-who-has-been-there-for-us.html | TESTING OF A PRESIDENT: THE SUPPORTERS; Blacks Stand by a President Who 'Has Been There for Us' | False | By Kevin Sack | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-maslow-murray.html | Paid Notice: Deaths MASLOW, MURRAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/IHT-1898-color-pictures-in-our-pages100-75-and-50-years-ago.html | 1898: Color Pictures : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/international-business-global-turmoil-leaves-europe-wondering-shield-economy.html | INTERNATIONAL BUSINESS; Global Turmoil Leaves Europe Wondering How to Shield Economy | False | By John Tagliabue | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/horse-racing-countdown-to-breeders-cup-pits-20-horses-in-3-big-races.html | HORSE RACING; Countdown to Breeders' Cup Pits 20 Horses in 3 Big Races | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/the-muddled-history-of-impeachment.html | The Muddled History of Impeachment | False | By Joseph Ellis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-diba-mahmoud.html | Paid Notice: Deaths DIBA, MAHMOUD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/beliefs-930407.html | Beliefs | False | By Peter Steinfels | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/alls-well-that-ends-ill.html | All's Well That Ends Ill | False | By John O'Sullivan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/the-ad-campaign-d-amato-paints-a-liberal.html | THE AD CAMPAIGN; D'Amato Paints a 'Liberal' | False | By David M. Herszenhorn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/biological-weapons-literally-older-than-methuselah.html | Biological Weapons, Literally Older Than Methuselah | False | By Judith Miller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/dance-review-portrait-of-nijinsky-as-a-crafty-victim.html | DANCE REVIEW; Portrait of Nijinsky as a Crafty Victim | False | By Jennifer Dunning | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-murphy-thomas-j.html | Paid Notice: Deaths MURPHY, THOMAS J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/world/russia-to-pump-huge-ruble-reserve-into-banks.html | Russia to Pump Huge Ruble Reserve Into Banks | False | By Timothy L. O'Brien | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/plus-hockey-rangers-rangers-divide-squad-into-two.html | PLUS: HOCKEY -- RANGERS; Rangers Divide Squad Into Two | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/news-summary-933414.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/world/xiaogang-journal-village-of-small-farmers-marks-own-great-leap.html | Xiaogang Journal; Village of Small Farmers Marks Own Great Leap | False | By Erik Eckholm | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/baseball-wells-fills-ace-s-role-pettitte-is-a-problem.html | BASEBALL; Wells Fills Ace's Role; Pettitte Is A Problem | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/business/the-markets-stocks-bonds-bond-prices-gain-as-stocks-also-post-rise.html | THE MARKETS: STOCKS & BONDS; Bond Prices Gain as Stocks Also Post Rise | False | By Jonathan Fuerbringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-baseball-s-martyr-924288.html | Baseball's Martyr | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-harrington-sybil.html | Paid Notice: Deaths HARRINGTON, SYBIL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/pop-review-of-mexico-laughter-and-tears.html | POP REVIEW; Of Mexico, Laughter And Tears | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/football-vols-martin-finding-his-own-way.html | FOOTBALL; Vols' Martin Finding His Own Way | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-some-welfare-rules-set-back-reforms-programs-don-t-help-935662.html | Some Welfare Rules Set Back Reforms; Programs Don't Help | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/unregulated-dietary-supplements.html | Unregulated Dietary Supplements | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/derailment-in-bronx-delays-thousands.html | Derailment in Bronx Delays Thousands | False | By Thomas J. Lueck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/golf-fast-start-by-us-team-has-europe-up-the-creek.html | GOLF; Fast Start by U.S. Team Has Europe Up the Creek | False | By Clifton Brown | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/inside-932779.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/your-money/IHT-changing-times-may-mean-no-more-secrets-in-swiss-firms-but.html | Changing Times May Mean No More Secrets In Swiss Firms, but Cash Reserves Still Abound | False | By Sharon Reier, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-zweifach-ira.html | Paid Notice: Deaths ZWEIFACH, IRA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/c-corrections-935379.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-ever-more-people-ever-fewer-fish-934658.html | Ever More People, Ever Fewer Fish | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-morgan-david-e.html | Paid Notice: Deaths MORGAN, DAVID E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/high-school-football-led-by-a-simms-ramapo-starts-its-season.html | HIGH SCHOOL FOOTBALL; Led by a Simms, Ramapo Starts Its Season | False | By Grant Glickson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/jazz-review-a-pianist-s-big-intentions.html | JAZZ REVIEW; A Pianist's Big Intentions | False | By Peter Watrous | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-in-internet-age-not-even-president-has-privacy-934771.html | In Internet Age, Not Even President Has Privacy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/the-rural-life-cattle-drive-at-sunrise.html | The Rural Life; Cattle Drive at Sunrise | False | By Verlyn Klinkenborg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/baseball-the-power-bar-is-raised.html | BASEBALL; The Power Bar Is Raised | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-of-a-president-the-right-to-christians-gop-urges-punishment-and-prayer.html | TESTING OF A PRESIDENT: THE RIGHT; To Christians, G.O.P. Urges Punishment And Prayer | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-lee-camilla-sewall-edge.html | Paid Notice: Deaths LEE, CAMILLA SEWALL EDGE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/metro-news-briefs-new-jersey-man-admits-to-killing-2-people-during-robbery.html | METRO NEWS BRIEFS: NEW JERSEY; Man Admits to Killing 2 People During Robbery | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/race-advisory-panel-gives-report-to-clinton.html | Race Advisory Panel Gives Report to Clinton | False | By Steven A. Holmes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-altman-helen.html | Paid Notice: Deaths ALTMAN, HELEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/your-money/IHT-debtfree-dollarrich-in-latin-america.html | Debt-Free, Dollar-Rich in Latin America | False | By Aline Sullivan, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/arts/think-tank-how-the-west-was-won-and-lost.html | THINK TANK; How the West Was Won-and-Lost | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-ever-more-people-ever-fewer-fish-dredging-is-a-threat-934674.html | Ever More People, Ever Fewer Fish; Dredging Is a Threat | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/testing-president-fallout-bipartisanship-some-but-unfairness-others.html | TESTING OF A PRESIDENT: THE FALLOUT; Bipartisanship to Some, But Unfairness to Others | False | By Jill Abramson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/IHT-senate-is-3-votes-short-on-lateprocedure-ban-worry-in-seoul-on-oil-funds.html | Senate Is 3 Votes Short On Late-Procedure Ban; Worry in Seoul on Oil Funds (folo) | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/sports/baseball-sosa-and-cubs-lack-punch-in-loss-to-reds.html | BASEBALL; Sosa and Cubs Lack Punch in Loss to Reds | False | By Andrew Bluth | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/us/veto-sustained-on-bill-to-ban-some-abortions.html | Veto Sustained On Bill to Ban Some Abortions | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/c-corrections-935425.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-doran-edward-j.html | Paid Notice: Deaths DORAN, EDWARD J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/nyregion/coming-sunday-new-features-in-money-and-business.html | COMING SUNDAY: New Features in Money and Business | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/world/swiss-recount-key-drug-role-of-salinas-kin.html | Swiss Recount Key Drug Role Of Salinas Kin | False | By Tim Golden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-heifetz-elaine-fox.html | Paid Notice: Deaths HEIFETZ, ELAINE FOX | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/opinion/l-pay-parity-in-schools-924415.html | Pay Parity in Schools | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/IHT-kuala-lumpur-grows-up-and-up.html | Kuala Lumpur Grows Up (and Up) | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-19 | 1998-09-19 | https://www.nytimes.com/1998/09/19/classified/paid-notice-deaths-condren-anne-m.html | Paid Notice: Deaths CONDREN, ANNE M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-francesca-hunt-fletcher-jewett.html | WEDDINGS; Francesca Hunt, Fletcher Jewett | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/l-george-gershwin-cuban-contributions-900184.html | GEORGE GERSHWIN; Cuban Contributions | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/world-passing-laugh-test-pentagon-planners-give-new-meaning-over-top.html | The World: Passing the Laugh Test; Pentagon Planners Give New Meaning to 'Over the Top' | False | By James Risen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/l-doll-sizes-935654.html | Doll Sizes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/private-sector-nantucket-watch-invasion-of-the-land-snatchers.html | PRIVATE SECTOR; NANTUCKET WATCH; Invasion of the Land Snatchers | False | By Janny Scott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/automobiles/in-a-wheelchair-and-behind-the-wheel.html | In a Wheelchair And Behind the Wheel | False | By Robert P. Bennett | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/college-football-syracuse-romps-as-rutgers-makes-it-an-easy-day.html | COLLEGE FOOTBALL; Syracuse Romps, as Rutgers Makes It an Easy Day | False | By Ron Dicker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/nation-shadow-play-washington-s-gears-grinding-surprise-government-s-not.html | The Nation: Shadow Play -- Washington's Gears, Grinding Surprise: Government's Not Necessarily Paralyzed | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/t-magazine/scents-and-sensibility.html | Scents and Sensibility | | By Donald Charles Richardson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-nonfiction-786918.html | Books in Brief: Nonfiction | False | By Judith Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/to-cablevision-it-s-all-about-entertainment.html | To Cablevision, It's All About Entertainment | False | By Sana Siwolop | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/new-york-online-where-hindu-temple-flushing-sits-next-dutch-farmhouse-flatlands.html | NEW YORK ONLINE; Where a Hindu Temple in Flushing Sits Next to a Dutch Farmhouse in Flatlands | False | By Jim O'Grady | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-yankees-notebook-orioles-will-discuss-ending-ripken-s-streak.html | BASEBALL: YANKEES NOTEBOOK; Orioles Will Discuss Ending Ripken's Streak | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-bosnia-s-serbs-reject-a-leader-the-west-liked.html | SEPTEMBER 13-19; Bosnia's Serbs Reject A Leader the West Liked | False | | 1998-11-02 | | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/death-in-venice.html | Death in Venice | False | By Jack Miles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/business-is-the-other-brick-about-to-drop-on-construction.html | BUSINESS; Is the Other Brick About to Drop on Construction? | False | By Claudia H. Deutsch | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/your-home-putting-an-office-in-the-home.html | YOUR HOME; Putting An Office In the Home | False | By Jay Romano | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/by-the-way-point-click-and-play.html | BY THE WAY; Point, Click and Play | False | | 1998-11-02 | | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/dining-out-breaking-the-mold-downtown.html | DINING OUT; Breaking the Mold Downtown | False | | 1998-11-02 | | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/private-sector-in-my-briefcase-jeffrey-d-sachs.html | PRIVATE SECTOR; IN MY BRIEFCASE/JEFFREY D. SACHS | False | By Peter Passell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/the-unbearable-lightness-of-being.html | The Unbearable Lightness of Being | False | By James McManus | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-no-boys-allowed.html | A Fantasy Fall Season; 'No Boys Allowed' | False | By Margaret Cho | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/boxing-after-flirting-with-danger-holyfield-retains-his-titles.html | BOXING; After Flirting With Danger, Holyfield Retains His Titles | False | By Mike Wise | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/personal-business-diary-us-on-the-short-end-of-vacation-benefits.html | PERSONAL BUSINESS: DIARY; U.S. on the Short End Of Vacation Benefits | False | | 1998-11-02 | | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/television-hes-gay-shes-straight-theyre-a-trend.html | TELEVISION; He's Gay, She's Straight, They're a Trend | False | By Stephen McCauley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/high-school-football-what-a-difference-a-week-can-make-bellport-rights-itself.html | HIGH SCHOOL FOOTBALL; What a Difference a Week Can Make: Bellport Rights Itself | False | By Grant Glickson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/residential-sales.html | Residential Sales | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/from-the-closet-of-history.html | From the Closet of History | False | By Warren Goldstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/movies/film-proponent-of-an-ever-potent-lodestone-bad-taste.html | FILM; Proponent of an Ever-Potent Lodestone: Bad Taste | False | By Vicki Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-slone-harry.html | Paid Notice: Deaths SLONE, HARRY | False | | 1998-11-02 | | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/investing-diary-stock-and-bond-issuance-falls-to-a-low-for-the-year.html | INVESTING: DIARY; Stock and Bond Issuance Falls to a Low for the Year | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/databank-september-14-18-in-the-stock-market-a-tenuous-recovery.html | DATABANK; SEPTEMBER 14-18; In the Stock Market, A Tenuous Recovery | False | By Jan M. Rosen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-park-slope-fighting-a-superstore-with-wine-web.html | NEIGHBORHOOD REPORT: PARK SLOPE; Fighting a Superstore With Wine, Web and Book Club | False | By Lisa Bennett | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-newhouse-walter-s-jr.html | Paid Notice: Deaths NEWHOUSE, WALTER S. JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-memorials-silverman-robert-b.html | Paid Notice: Memorials SILVERMAN, ROBERT B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/l-chatter-a-casino-in-wildwood-902799.html | CHATTER; A Casino in Wildwood? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/in-the-region-new-jersey-spec-construction-ending-route-1-corridor-lull.html | In the Region/New Jersey; Spec Construction Ending Route 1 Corridor Lull | False | By Rachelle Garbarine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/out-of-order-a-year-round-tan-for-the-asking.html | OUT OF ORDER; A Year-Round Tan for the Asking | False | By David Bouchier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/opinion-lifting-the-veil-on-english-only.html | OPINION; Lifting the Veil on 'English Only' | False | By Paul Tonna | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/new-today-in-money-business.html | New Today In Money & Business | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/a-drug-is-born.html | A Drug Is Born | False | By Robin Marantz Henig | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/long-island-journal-a-place-to-mourn-and-share-the-silent-loss.html | LONG ISLAND JOURNAL; A Place to Mourn and Share 'the Silent Loss' | False | By Marcelle S. Fischler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/movies/film-cornering-the-market-on-creeps-and-nerds.html | FILM; Cornering the Market on Creeps and Nerds | False | By Franz Lidz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/record-briefs-900320.html | Record Briefs | False | By David Mermelstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-the-garden-now-is-indeed-the-time-to-think-of-bulbs.html | IN THE GARDEN; Now Is Indeed the Time to Think of Bulbs | False | By Joan Lee Faust | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/theater-review-when-a-rose-is-a-rose-is-a-rose-indeed.html | THEATER REVIEW; When A Rose Is a Rose Is a Rose Indeed | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/pop-jazz-chipping-away-at-the-myths-that-encrust-a-blues-legend.html | POP/JAZZ; Chipping Away at the Myths That Encrust a Blues Legend | False | By Tony Scherman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/jerseyana-this-slightly-tarnished-hero-bert-parks-finally-returns.html | JERSEYANA; This Slightly Tarnished Hero, Bert Parks, Finally Returns | False | By Bill Kent | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/music/music-klezmer-to-pops-for-the-new-haven-symphony.html | MUSIC; Klezmer to Pops for the New Haven Symphony | False | By Robert Sherman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-fiction-786853.html | Books in Brief: Fiction | False | By Paula Friedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-full-moon-downtown.html | A Fantasy Fall Season; 'Full Moon Downtown' | False | By Sigourney Weaver | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/automobiles/specialty-market.html | Specialty Market | False | By Robert P. Bennett | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/a-humbled-yeltsin-is-fading-away.html | A Humbled Yeltsin Is Fading Away | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/market-watch-bracing-for-mortgage-losses.html | MARKET WATCH; Bracing for Mortgage Losses | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/on-the-street-a-touch-of-clash.html | ON THE STREET; A Touch of Clash | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-ms-burghardt-lieut-mcdavit.html | WEDDINGS; Ms. Burghardt, Lieut. McDavit | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/into-africa.html | Into Africa | False | By Jeremy Harding | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/l-bow-hunting-plan-for-deer-in-smoke-rise-is-a-danger-905321.html | Bow-Hunting Plan for Deer In Smoke Rise Is a Danger | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-marcelle-bichotte-ricardo-dunner.html | WEDDINGS; Marcelle Bichotte, Ricardo Dunner | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/congregants-uprooted-by-fire-find-home-for-holy-days.html | Congregants Uprooted by Fire Find Home for Holy Days | False | By Barbara Stewart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/l-the-uninvited-862738.html | The Uninvited | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/the-view-from-rye-it-s-back-to-school-and-the-basic-values-beyond-the-three-r-s.html | The View From/Rye; It's Back to School and the Basic Values Beyond the Three R's | False | By Lynne Ames | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/art-a-monument-to-mothers-and-lost-children.html | ART; A Monument to Mothers and Lost Children | False | By Ken Shulman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/russia-crisis-leaves-yeltsin-pushed-aside.html | Russia Crisis Leaves Yeltsin Pushed Aside | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/the-staff-of-life.html | The Staff of Life | False | By Abraham Brumberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-ms-dibartolo-and-mr-biasiol.html | WEDDINGS; Ms. DiBartolo and Mr. Biasiol | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-st-george-the-art-that-washes-in.html | NEIGHBORHOOD REPORT: ST. GEORGE; The Art That Washes In | False | By Jim O'Grady | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/the-thursday-night-massacre.html | The Thursday-Night Massacre | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/l-dubious-assertions-on-weather-are-challenged-935689.html | 'Dubious' Assertions On Weather Are Challenged | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/noticed-dressing-the-help-in-designer-wear.html | NOTICED; Dressing the Help In Designer Wear | False | By Bill Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/ideas-trends-shaky-crutch-for-the-learning-disabled.html | Ideas & Trends; Shaky Crutch for the Learning-Disabled | False | By Tamar Lewin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/cuttings-aphids-scourge-of-the-garden.html | CUTTINGS; Aphids, Scourge of the Garden | False | By Cass Peterson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/theater/theater-a-hollywood-satire-that-refuses-to-stay-down.html | THEATER; A Hollywood Satire That Refuses to Stay Down | False | By Steven Drukman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/market-insight-those-topsy-turvy-bonds.html | MARKET INSIGHT; Those Topsy-Turvy Bonds | False | By Kenneth N. Gilpin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-lisa-friedman-matthew-shevach.html | WEDDINGS; Lisa Friedman, Matthew Shevach | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/view-sprucing-up-for-holidays-it-s-a-mitzvah.html | VIEW; Sprucing Up For Holidays: It's a Mitzvah | False | By Elizabeth Hayt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-godin-michel-r.html | Paid Notice: Deaths GODIN, MICHEL R. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/college-football-princeton-christens-its-new-stadium-appropriately.html | COLLEGE FOOTBALL; Princeton Christens Its New Stadium Appropriately | False | By William N. Wallace | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/a-fast-food-strategy-for-a-high-end-menu.html | A Fast-Food Strategy for a High-End Menu | False | By Susan Konig | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-margo-heher-sebastian-hill.html | WEDDINGS; Margo Heher, Sebastian Hill | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/l-on-mediation-in-divorce-cases-939404.html | On Mediation In Divorce Cases | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-ebin-dr-paul.html | Paid Notice: Deaths EBIN, DR. PAUL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/testing-president-opponents-clinton-starr-mutual-admonition-society.html | THE TESTING OF A PRESIDENT: THE OPPONENTS; Clinton and Starr, a Mutual Admonition Society | False | By John M. Broder and Don van Natta Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-amy-gambrill-william-vincent.html | WEDDINGS; Amy Gambrill, William Vincent | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/atlantic-city-at-the-casinos-900729.html | ATLANTIC CITY; At the Casinos | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/as-great-as-bach-well-at-least-he-s-getting-a-hearing.html | As Great as Bach? Well, at Least He's Getting a Hearing | False | By Paul Griffiths | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/l-spellbound-862959.html | Spellbound | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-reflected-power-948675.html | Just a Moral Lapse, or an Impeachable Offense?; Reflected Power | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-a-new-way-to-read-the-law-at-home.html | SEPTEMBER 13-19; A New Way to Read The Law at Home | False | By Karen W. Arenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-ms-mcgovern-mr-gambuzza.html | WEDDINGS; Ms. McGovern, Mr. Gambuzza | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/high-holy-day-services-broadcast.html | High Holy Day Services Broadcast | False | By Lynne Ames | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/political-briefing-wilson-s-love-him-love-him-not-polls.html | Political Briefing Wilson's Love-Him, Love-Him-Not Polls | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/the-right-thing-between-consenting-co-workers.html | THE RIGHT THING; Between Consenting Co-Workers | False | By Jeffrey L. Seglin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/kosovo-s-refugee-emergency.html | Kosovo's Refugee Emergency | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-carey-voigt-timothy-dearnley.html | WEDDINGS; Carey Voigt, Timothy Dearnley | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/fyi-914754.html | F.Y.I. | False | By Adam Gershenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-church-changing-of-the-guard.html | In Church, Changing of the Guard | False | By John Rather | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/with-arrests-a-breakthrough-in-the-case-of-the-purloined-best-sellers.html | With Arrests, a Breakthrough in the Case of the Purloined Best Sellers | False | By Terry Pristin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-alix-ogden-evan-matthews.html | WEDDINGS; Alix Ogden, Evan Matthews | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/dance-giving-an-old-college-try-the-star-treatment.html | DANCE; Giving An Old College Try The Star Treatment | False | By Jennifer Dunning | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-beverly-brown-thomas-o-toole.html | WEDDINGS; Beverly Brown, Thomas O'Toole | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-memorials-rutstein-leonard-r.html | Paid Notice: Memorials RUTSTEIN, LEONARD R | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/ideas-trends-newfangled-econ-101-throw-caution-to-the-winds.html | Ideas & Trends; Newfangled Econ 101: Throw Caution to the Winds | False | By Michael M. Weinstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/college-football-a-rout-was-expected-not-this-one.html | COLLEGE FOOTBALL; A Rout Was Expected: Not This One | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/better-schools-is-battle-cry-for-fall-elections.html | Better Schools Is Battle Cry for Fall Elections | False | By Ethan Bronner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-painting-for-sale.html | IN BRIEF; Painting for Sale | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/pulse-a-la-commode.html | PULSE; A la Commode | False | By Ellen Tien | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/if-you-re-thinking-living-woodhaven-queens-diversity-cohesive-community.html | If You're Thinking of Living In /Woodhaven, Queens; Diversity in a Cohesive Community | False | By Diana Shaman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-catherine-carter-and-john-palfrey-jr.html | WEDDINGS; Catherine Carter and John Palfrey Jr. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/movies/film-a-hesitant-humbert-makes-a-stand.html | FILM; A Hesitant Humbert Makes a Stand | False | By Karen Durbin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-hammer-j-michael.html | Paid Notice: Deaths HAMMER, J. MICHAEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L. R. Shannon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/signoff-rising-star-as-a-tenor-with-woes.html | SIGNOFF; Rising Star As a Tenor With Woes. | False | By Matthew Phenix | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/evening-hours-happy-birthdays.html | EVENING HOURS; Happy Birthdays | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season.html | A Fantasy Fall Season | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-miss-ragnarsson-mr-zimmermann.html | WEDDINGS; Miss Ragnarsson, Mr. Zimmermann | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/us-drug-chief-seeks-overhaul-of-strategy-to-stop-illegal-flow-from-mexico.html | U.S. Drug Chief Seeks Overhaul of Strategy to Stop Illegal Flow From Mexico | False | By Christopher S. Wren | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-daniel-menaker-on-the-weather-channel.html | My Favorite Show; Daniel Menaker on 'The Weather Channel' | False | By Daniel Menaker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/l-dining-abroad-862711.html | Dining Abroad | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/theater/theater-into-dante-s-phantasmagorical-vision-of-hell.html | THEATER; Into Dante's Phantasmagorical Vision of Hell | False | By Celia Wren | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-frances-walton-and-jon-karlen.html | WEDDINGS; Frances Walton And Jon Karlen | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/cold-war-reheated.html | Cold War Reheated | False | By Charles Norchi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/l-making-schools-a-thriving-environment-880094.html | Making Schools A Thriving Environment | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/reinventing-the-box-how-cable-captured-the-mini-series-and-the-high-ground.html | Reinventing the Box; How Cable Captured the Mini-Series -- and the High Ground | False | By James Sterngold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/ghosts-and-ruins-along-the-mississippi.html | Ghosts and Ruins Along the Mississippi | False | By Michael Frank | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/pulse-extreme-watches.html | PULSE; Extreme Watches | False | By Ellen Tien | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/pro-football-parcells-motivates-team-with-the-same-old-jets-warning.html | PRO FOOTBALL; Parcells Motivates Team With the 'Same Old Jets' Warning | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/hard-to-tell-but-it-seems-as-if-swedes-are-voting.html | Hard to Tell, But It Seems As if Swedes Are Voting | False | By Warren Hoge | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-sharnack-shirley.html | Paid Notice: Deaths SHARNACK, SHIRLEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/what-s-doing-in-melbourne.html | WHAT'S DOING IN; Melbourne | False | By Susan Gough Henly | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-the-jury-solution-948616.html | Just a Moral Lapse, or an Impeachable Offense?; The Jury Solution | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/private-sector-the-abc-s-of-getting-ahead.html | PRIVATE SECTOR; The ABC's of Getting Ahead | False | By Eric Hubler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-ebin-yaakov.html | Paid Notice: Deaths EBIN, YAAKOV | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-peterson-louis-s.html | Paid Notice: Deaths PETERSON, LOUIS S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-lewin-frances-frolich.html | Paid Notice: Deaths LEWIN, FRANCES (FROLICH) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-david-sedaris-on-cops.html | My Favorite Show; David Sedaris on 'Cops' | False | By David Sedaris | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/bookend-a-man-nobody-knew.html | BOOKEND; A Man Nobody Knew | False | By Morris Dickstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-carter-s-wish-948659.html | Just a Moral Lapse, or an Impeachable Offense?; Carter's Wish | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-jacobs-hilda-ann-nee-reich.html | Paid Notice: Deaths JACOBS, HILDA ANN NEE REICH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-italian-not-spoken-here.html | SEPTEMBER 13-19; Italian Not Spoken Here | False | By Alessandra Stanley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-carroll-gardens-moonstruck-bakery-eclipsed.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; 'Moonstruck' Bakery Eclipsed | False | By Richard Weir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/the-guide-888036.html | THE GUIDE | False | By Eleanor Charles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/word-for-word-groucho-marxism-non-communist-party-first-part-was-upstart.html | Word for Word/Groucho Marxism; The Non-Communist Party Of the First Part Was an Upstart | False | By Tom Kuntz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/reserved-celebration-of-a-century-of-golf.html | Reserved Celebration of a Century of Golf | False | By Jack Cavanaugh | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-mulvey-stephen-w-bud.html | Paid Notice: Deaths MULVEY, STEPHEN W. (BUD) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/the-world-iran-finds-a-not-so-great-satan-on-its-doorstep.html | The World; Iran Finds a Not-So-Great Satan on Its Doorstep | False | By Elaine Sciolino | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/votes-in-congress-938610.html | Votes in Congress | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/saving-the-grand-relics-of-chicago-s-prairie-ave.html | Saving the Grand Relics Of Chicago's Prairie Ave. | False | By Robert Sharoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-jobless-rate-in-new-jersey-drops-to-4.8-percent.html | IN BRIEF; Jobless Rate in New Jersey Drops to 4.8 Percent | False | By Kirsty Sucato | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/world-news-briefs-rebel-yugoslav-province-proposes-republic-status.html | World News Briefs; Rebel Yugoslav Province Proposes Republic Status | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/c-correction-887250.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-excusing-perjury-948608.html | Just a Moral Lapse, or an Impeachable Offense?; Excusing Perjury | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-football-on-many-screens-and-bond-s-favorite-martini.html | IN BRIEF; Football on Many Screens And Bond's Favorite Martini | False | By Alexandra McGinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/choice-tables-country-flair-in-the-hudson-valley.html | CHOICE TABLES; Country Flair In the Hudson Valley | False | By Marian Burros | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-clothes-call.html | A Clothes Call | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-after-30-years-tolls-will-rise-on-atlantic-city-expressway.html | IN BRIEF; After 30 Years, Tolls Will Rise On Atlantic City Expressway | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/economic-view-the-have-nots-at-least-have-shelter-in-a-storm.html | ECONOMIC VIEW; The Have-Nots, at Least, Have Shelter in a Storm | False | By Louis Uchitelle | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/endpaper.html | Endpaper | False | By Roz Chast | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-ashley-goodale-c-j-muse-jr.html | WEDDINGS; Ashley Goodale, C. J. Muse Jr. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-not-below-the-law-948586.html | Just a Moral Lapse, or an Impeachable Offense?; Not Below the Law | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/backtalk-a-uniform-drug-policy-needed-for-all-sports.html | Backtalk; A Uniform Drug Policy Needed for All Sports | False | By Brian Derwin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/the-lost-tribe-of-natchez.html | The Lost Tribe of Natchez | False | By Jennifer Moses | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-memorials-spanopolou-eugenia-phd-and-hodtsev-andrew-phd.html | Paid Notice: Memorials SPANOPOLOU, EUGENIA, PH.D. AND HODTSEV, ANDREW, PH.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/new-head-at-katonah-art-museum.html | New Head at Katonah Art Museum | False | By Roberta Hershenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/on-the-towns-905755.html | ON THE TOWNS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/political-briefing-lack-of-green-alters-the-tint-of-this-race.html | Political Briefing; Lack of Green Alters the Tint of This Race | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/ruling-party-in-panama-is-profiting-from-canal.html | Ruling Party In Panama Is Profiting From Canal | False | By Larry Rohter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/c-a-correction-940062.html | A Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-narrow-escape-pulls-mets-into-tie-this-time-franco-wriggles-bases.html | BASEBALL -- Narrow Escape Pulls the Mets Into a Tie; This Time, Franco Wriggles Out of Bases-Loaded Jam in the Ninth | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/two-towns-sad-legacy-from-the-old-ivory-trade.html | Two Towns, Sad Legacy From the Old Ivory Trade | False | By Bill Ryan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-fiction-786837.html | Books in Brief: Fiction | False | By William Ferguson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/new-jersey-snakes-are-fine-but-oh-those-toads-on-ice.html | NEW JERSEY; Snakes Are Fine, but Oh Those Toads on Ice | False | By Neil Genzlinger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/private-sector-costly-goof-computing-an-options-grant.html | PRIVATE SECTOR; COSTLY GOOF?; Computing an Options Grant | False | By David Cay Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-magill-j-thurston.html | Paid Notice: Deaths MAGILL, J. THURSTON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/q-a-fred-silverman-filmmaker-s-take-on-cancer-and-survival.html | Q&A/Fred Silverman; Filmmaker's Take on Cancer and Survival | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/personal-business-diary-job-moves-theyre-not-just-for-sluggish.html | PERSONAL BUSINESS: DIARY; Job Moves: They're Not Just For Sluggish Economies | False | By Laura Castaneda | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-hirshberg-francine-nee-schamroth.html | Paid Notice: Deaths HIRSHBERG, FRANCINE NEE SCHAMROTH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/commercial-property-ubs-center-in-stamford-conn-a-swiss-banks.html | Commercial Property/UBS Center in Stamford, Conn.; A Swiss Bank's Industrial-Strength Trading Center | False | By James S. Russell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/metro-news-briefs-new-york-brooklyn-man-dies-in-street-shooting.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man Dies In Street Shooting | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-denise-de-diego-kevin-delahanty.html | WEDDINGS; Denise de Diego, Kevin Delahanty | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-blechman-sylvia.html | Paid Notice: Deaths BLECHMAN, SYLVIA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/school-construction-reflects-needs.html | School Construction Reflects Needs | False | By Merri Rosenberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/testing-president-conservatives-christian-coalition-moans-lack-anger-clinton.html | THE TESTING OF A PRESIDENT: THE CONSERVATIVES; Christian Coalition Moans Lack of Anger at Clinton | False | By Laurie Goodstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/college-football-tennessee-beats-florida-to-end-long-waiting-game.html | COLLEGE FOOTBALL; Tennessee Beats Florida to End Long Waiting Game | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-sue-ann-yang-stuart-kasdin.html | WEDDINGS; Sue-Ann Yang, Stuart Kasdin | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/tv/movies-this-week-065714.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-feaster-william-j-sr.html | Paid Notice: Deaths FEASTER, WILLIAM J., SR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/talking-tawk-new-yorkers-are-sounding-more-like-everybody-else-it-curtains.html | Talking the Tawk; New Yorkers Are Sounding More Like Everybody Else. Is It Curtains for the Accent People Love to Hate? | False | By Bernard Stamler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/l-george-gershwin-noted-not-notorious-900192.html | GEORGE GERSHWIN; Noted, Not 'Notorious' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/coping-the-litter-lady-fighting-the-good-fights.html | COPING; The Litter Lady, Fighting the Good Fights | False | By Robert Lipsyte | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/censorship-age-anything-goes-where-have-you-gone-standards-practices.html | Censorship in the Age of Anything Goes; Where Have You Gone, Standards and Practices? | False | By Warren Berger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-robert-pinsky-on-the-simpsons.html | My Favorite Show; Robert Pinsky on 'The Simpsons' | False | By Robert Pinsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/golf-the-hole-grows-deeper-for-the-europeans.html | GOLF; The Hole Grows Deeper for the Europeans | False | By Clifton Brown | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-maury-hanigan-brian-edwards.html | WEDDINGS; Maury Hanigan, Brian Edwards | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-anish-shah-katherine-flanagan.html | WEDDINGS; Anish Shah, Katherine Flanagan | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-nonfiction-786900.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-memorials-yaccarino-joe.html | Paid Notice: Memorials YACCARINO, JOE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-sarah-kim-and-eugene-kim.html | WEDDINGS; Sarah Kim And Eugene Kim | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-thompson-william-jr.html | Paid Notice: Deaths THOMPSON, WILLIAM JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/l-voters-with-limited-access-could-try-absentee-ballots-935670.html | Voters With Limited Access Could Try Absentee Ballots | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/on-the-map-stephan-foster-s-old-hoboken-home.html | ON THE MAP; Stephen Foster's Old Hoboken Home | False | By Ben Sisario | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/everyone-weighs-in-on-the-fate-of-clinton.html | Everyone Weighs In On the Fate Of Clinton | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/art-charting-the-essence-of-omnipresent-fear.html | ART; Charting the Essence of Omnipresent Fear | False | By William Zimmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-van-valkenburgh-mildred-arlene.html | Paid Notice: Deaths VAN VALKENBURGH, MILDRED ARLENE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/l-george-gershwin-face-in-the-painting-900206.html | GEORGE GERSHWIN; Face in the Painting | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/of-light-and-glass-and-being-playful.html | Of Light and Glass And Being Playful | False | By Kenneth Best | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/books-dante-italian-english-baby-given-up-baby-wanted-first-dead-body-then-come.html | BOOKS; Dante From Italian to English, Baby Given Up and Baby Wanted; First, a Dead Body, Then Come the Whys | False | By Regina Weinreich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-this-that-and-the-other.html | A Fantasy Fall Season; 'This, That And the Other' | False | By Paul Thomas Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/structural-integrity.html | Structural Integrity | False | By Robert E. Bryan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/haywire.html | Haywire | False | By Suzanne Berne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/testing-president-vice-president-magazine-has-ideas-for-post-clinton-democrats.html | THE TESTING OF A PRESIDENT: THE VICE PRESIDENT; Magazine Has Ideas for Post-Clinton Democrats, and Gore Looms Large | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/food-twist-on-ratatouille-grilled-vegetables.html | FOOD; Twist on Ratatouille: Grilled Vegetables | False | By Moira Hodgson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/swiss-hills-are-alive-with-sound-of-diesels.html | Swiss Hills Are Alive With Sound of Diesels | False | By Elizabeth Olson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-hopkins-john-j.html | Paid Notice: Deaths HOPKINS, JOHN J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/l-more-on-truckers-and-the-highways-939390.html | More on Truckers And the Highways | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/new-in-money-and-business.html | New in Money and Business | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/l-carried-away-863157.html | Carried Away | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-county-s-diversity.html | IN BRIEF; County's Diversity | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/investing-diary-a-september-selloff-yes-if-history-is-a-guide.html | INVESTING; DIARY; A September Selloff? Yes, if History Is a Guide | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-fiction-smile-when-you-call-it-pulp-stranger.html | Books in Brief: Fiction; Smile When You Call It Pulp, Stranger | False | By Charles Salzberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/l-carried-away-863114.html | Carried Away | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-a-debt-wiped-out-for-the-house-speaker.html | SEPTEMBER 13-19; A Debt Wiped Out For the House Speaker | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/spreading-global-risk-to-american-taxpayers.html | Spreading Global Risk To American Taxpayers | False | By Leslie Wayne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/theater/l-george-gershwin-porgy-panned-900141.html | GEORGE GERSHWIN; 'Porgy' Panned | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/the-nation-933449.html | The Nation | False | By Jenny Lyn Bader | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/story-of-a-hole-in-the-ground.html | Story of a Hole in the Ground | False | By Timothy Egan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/this-is-larry-king-next-up-the-babe.html | This Is Larry King. Next Up: The Babe. | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-nonfiction-786934.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/backtalk-a-radio-get-together-in-two-languages.html | Backtalk; A Radio Get-Together, In Two Languages | False | By Robert Lipstyle | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/metro-news-briefs-new-york-man-critically-wounded-in-central-park-stabbing.html | METRO NEWS BRIEFS: NEW YORK; Man Critically Wounded In Central Park Stabbing | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/in-the-region-long-island-for-housing-industry-growl-of-the-bears-is-faint.html | In the Region/Long Island; For Housing Industry, Growl of the Bears Is Faint | False | By Diana Shaman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/new-hurdle-for-some-seeking-medicaid-home-inspections.html | New Hurdle for Some Seeking Medicaid: Home Inspections | False | By Nina Bernstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-new-york-up-close-princes-line-moses-learn-their-holy-roles.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Princes From the Line of Moses Learn Their Holy Roles | False | By Nina Siegal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-asbury-park-s-stone-pony-rides-off-into-the-sunset.html | IN BRIEF; Asbury Park's Stone Pony Rides Off Into the Sunset | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/movies/film-poetic-and-surreal-georgian-cinema-is-true-to-life.html | FILM; Poetic and Surreal, Georgian Cinema Is True to Life | False | By Stephen Kinzer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-the-20th-century-good-or-bad.html | A Fantasy Fall Season; The 20th Century: Good or Bad? | False | By Tony Kushner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-memorials-lipson-gruzen-berenice.html | Paid Notice: Memorials LIPSON, GRUZEN, BERENICE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-midtown-tsuris-time-for-yiddish-theater.html | NEIGHBORHOOD REPORT: MIDTOWN; Tsuris Time for Yiddish Theater | False | By Edward Lewine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/border-crossing-speaking-double.html | Border Crossing; Speaking Double | False | By Lizette Alvarez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/pulse-operation-cover-up.html | PULSE; Operation Cover-Up | False | By Ellen Tien | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/islands-quietest-corner-gets-a-bit-bigger.html | Island's Quietest Corner Gets a Bit Bigger | False | By Richard Weissmann | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/the-boating-report-hyperion-using-world-s-largest-mainsail.html | THE BOATING REPORT; Hyperion Using World's Largest Mainsail | False | By Caitlin Kelly | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/space-is-tight-office-markets-robust.html | Space Is Tight, Office Markets Robust | False | By John Holusha | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-a-president-hounded-948691.html | Just a Moral Lapse, or an Impeachable Offense?; A President Hounded | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/theater/l-musical-theater-nonprofit-support-900214.html | MUSICAL THEATER; Nonprofit Support | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-deepak-chopra-on-the-xfiles.html | My Favorite Show; Deepak Chopra on 'The X-Files' | False | By Deepak Chopra | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/metro-north-line-reopens.html | Metro-North Line Reopens | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/postings-afterthoughts-new-rochelle-center-adding-hotel-offices-complex.html | POSTINGS; Afterthoughts at New Rochelle Center; Adding Hotel And Offices To Complex | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-foscarinis-rosa-md.html | Paid Notice: Deaths FOSCARINIS, ROSA, MD. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/c-correction-883280.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-lisa-markowitz-and-jeffrey-grand.html | WEDDINGS; Lisa Markowitz and Jeffrey Grand | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/spoken-word-out-of-the-minds-of-poets-and-into-the-hearts-of-poetry-lovers.html | SPOKEN WORD; Out of the Minds of Poets and Into the Hearts of Poetry Lovers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/l-twilight-at-raffles-862720.html | Twilight at Raffles | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-debate-over-earth-and-water-there-s-fire-in-the-air.html | In Debate Over Earth and Water, There's Fire in the Air | False | By Elizabeth Kiggen Miller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/backtalk-responsible-youths-grow-on-a-dusty-field.html | Backtalk; Responsible Youths Grow on a Dusty Field | False | By Solomon B. Davis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-currier-michael-stephen.html | Paid Notice: Deaths CURRIER, MICHAEL STEPHEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/transactions-957151.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/quotation-of-the-day-938688.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-rhonda-warren-robert-banker.html | WEDDINGS; Rhonda Warren, Robert Banker | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/arts-artifacts-far-from-china-but-completely-at-home.html | ARTS/ARTIFACTS; Far From China But Completely At Home | False | By Rita Reif | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/theater/c-correction-868310.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-rebecca-friedman-adam-lichstein.html | WEDDINGS; Rebecca Friedman, Adam Lichstein | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/where-jazz-put-its-feet-up-many-black-musicians-made-their-homes-in-queens.html | Where Jazz Put Its Feet Up; Many Black Musicians Made Their Homes in Queens | False | By Somini Sengupta | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/travel-advisory-minneapolis-celebrates-enlarged-art-museum.html | TRAVEL ADVISORY; Minneapolis Celebrates Enlarged Art Museum | False | By Judith H. Dobrzynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/censorship-age-anything-goes-for-artistic-freedom-it-s-not-worst-times.html | Censorship in the Age of Anything Goes; For Artistic Freedom, It's Not the Worst of Times | False | By James Sterngold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-harrington-sybil.html | Paid Notice: Deaths HARRINGTON, SYBIL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/habitats-park-slope-brooklyn-making-a-home-and-a-life-with-her-own-hands.html | Habitats/Park Slope, Brooklyn; Making a Home and a Life With Her Own Hands | False | By Trish Hall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-zundel-richard-r.html | Paid Notice: Deaths ZUNDEL, RICHARD R. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-love-and-death-on-the-high-c-s.html | A Fantasy Fall Season; 'Love and Death on the High C's' | False | By Elizabeth Swados | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/pro-football-notebook-jets-might-help-initiate-leaguewide-program-aid-players.html | PRO FOOTBALL: NOTEBOOK; Jets Might Help Initiate Leaguewide Program to Aid Players Off the Field | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/dining/dining-out-gimmickry-amid-the-dishes-in-irvington.html | DINING OUT; Gimmickry Amid the Dishes in Irvington | False | By M. H. Reed | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/government-trenton-takes-on-impact-fees-licenses-and-little-league.html | GOVERNMENT; Trenton Takes On Impact Fees, Licenses and Little League | False | By Kirsty Sucato | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/encore-encore.html | Encore, Encore | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/l-george-gershwin-what-they-do-best-900176.html | GEORGE GERSHWIN; What They Do Best | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/children-s-books-787000.html | Children's Books | False | By J. D. Biersdorfer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/l-george-gershwin-bernstein-s-gershwin-900168.html | GEORGE GERSHWIN; Bernstein's Gershwin | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-mcgwire-is-now-chasing-normality.html | BASEBALL; McGwire Is Now Chasing Normality | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/comedy-of-eros.html | Comedy of Eros | False | By Karen Karbo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By David Guy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-ms-friedman-mr-wallerstein.html | WEDDINGS; Ms. Friedman, Mr. Wallerstein | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-memorials-burke-cathleen.html | Paid Notice: Memorials BURKE, CATHLEEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/at-sayville-high-school-books-and-a-breathalyzer.html | At Sayville High School, Books and a Breathalyzer | False | By Linda Saslow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/film-when-the-censor-was-in-the-statehouse.html | FILM; When the Censor Was in the Statehouse | False | By Martin Garbus | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/liberties-power-of-attorney.html | Liberties; Power of Attorney | False | By Maureen Dowd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/white-rabbit.html | White Rabbit | False | By Alex Kuczynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/pop-jazz-bette-midler-softens-the-edges.html | POP/JAZZ; Bette Midler Softens the Edges | False | BY Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/who-lost-vietnam.html | Who Lost Vietnam? | False | By Joseph L. Galloway | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/magnet-school-in-suburbia-and-aiming-for-a-profit.html | Magnet School, in Suburbia And Aiming for a Profit | False | By Nancy Polk | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-sanger-adele-wilson.html | Paid Notice: Deaths SANGER, ADELE WILSON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-richard-ford-on-mister-rogers-neighborhood.html | My Favorite Show; Richard Ford on 'Mister Rogers' Neighborhood' | False | By Richard Ford | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-barkan-joseph.html | Paid Notice: Deaths BARKAN, JOSEPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-cunietti-tino.html | Paid Notice: Deaths CUNIETTI, TINO | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-jennifer-calloway-marc-beshany.html | WEDDINGS; Jennifer Calloway, Marc Beshany | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/record-briefs-900303.html | Record Briefs | False | By David Mermelstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/editorial-observer-african-american-progress-in-the-new-south.html | Editorial Observer; African-American Progress in the New South | False | By Brent Staples | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/children-s-books-787027.html | Children's Books | False | By Elizabeth Devereaux | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/l-self-styling-803588.html | Self Styling | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/metro-news-briefs-new-york-gubernatorial-candidate-hires-ex-aide-to-weicker.html | METRO NEWS BRIEFS: NEW YORK; Gubernatorial Candidate Hires Ex-Aide to Weicker | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/inside-947881.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-pachter-vivian.html | Paid Notice: Deaths PACHTER, VIVIAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-new-york-up-close-fat-joe-faces-a-different-music.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Fat Joe Faces a Different Music | False | By Marina Lakhman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/testing-president-internet-access-clinton-data-aids-e-pluribus-unum-90-s.html | THE TESTING OF A PRESIDENT: THE INTERNET; Access to Clinton Data Aids E Pluribus Unum in the 90's | False | By Amy Harmon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/l-that-delicate-balance-what-about-the-dads-933643.html | That Delicate Balance: What About the Dads? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/what-the-tube-is-for.html | What the Tube Is For | False | By Frank Rich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/test-of-loyalty-and-luck-for-yankee-fans.html | Test of Loyalty and Luck for Yankee Fans | False | By Jim Yardley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/after-dispute-in-pakistan-leader-leaves-for-us-visit.html | After Dispute in Pakistan, Leader Leaves For U.S. Visit | False | By Barry Bearak | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-spence-elizabeth-barrett.html | Paid Notice: Deaths SPENCE, ELIZABETH BARRETT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/the-world-china-s-fine-art-linguistic-survival.html | The World; China's Fine Art: Linguistic Survival | False | By Erik Eckholm | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/jerseyana-2-selected-to-create-korean-war-memorial.html | JERSEYANA; 2 Selected to Create Korean War Memorial | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/l-more-on-truckers-and-the-highways-939382.html | More on Truckers And the Highways | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-miss-sullivan-and-mr-carter.html | WEDDINGS; Miss Sullivan and Mr. Carter | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/investing-funds-watch-a-study-finds-problems-in-converting-closed-end-funds.html | INVESTING: FUNDS WATCH; A Study Finds Problems In Converting Closed-End Funds | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/news-summary-947679.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/to-speak-of-the-unspeakable.html | To Speak of the Unspeakable | False | By Richard A. Shweder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/the-science-police.html | The Science Police | False | By Roy Porter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-upper-manhattan-some-want-village-not-mall.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; Some Want Village, Not Mall | False | By Michael Goldman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-upper-manhattan-street-seeks-detour-for-heavyweights-18.html | NEIGHBORHOOD REPORT: UPPER MANHATTAN; A Street Seeks a Detour for Heavyweights on 18 Wheels | False | By Nina Siegal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/preludes-breathe-deeply-and-start-saving.html | PRELUDES; Breathe Deeply, and Start Saving | False | By Abby Ellin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-flight-pattern-test-ends-at-newark-airport.html | IN BRIEF; Flight Pattern Test Ends at Newark Airport | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/sports-of-the-times-mets-old-warrior-survives-a-brutal-night.html | Sports Of The Times; Mets' Old Warrior Survives a Brutal Night | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-tracy-morelli-john-pramenko.html | WEDDINGS; Tracy Morelli, John Pramenko | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-fiction-786870.html | Books in Brief: Fiction | False | By Malachy Duffy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/new-yorkers-co-language-schools-count-more-on-bonjour.html | NEW YORKERS & CO.; Language Schools Count More On Bonjour | False | By Marcia Biederman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/business-diary-so-to-speak-casey-stengel-ceo.html | BUSINESS -- DIARY; SO TO SPEAK/Casey Stengel, C.E.O. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-solange-brown-john-reppas.html | WEDDINGS; Solange Brown, John Reppas | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-long-island-city-plethora-official-cars-turns-area-into.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; A Plethora of 'Official' Cars Turns Area Into Parking Lot | False | By Corey Kilgannon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/a-la-carte-at-summer-s-end-these-two-still-shine.html | A LA CARTE; At Summer's End, These Two Still Shine | False | By Richard Jay Scholem | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/in-the-region-westchester-armonk-shopping-center-s-developer-avoids-chains.html | In the Region/Westchester; Armonk Shopping Center's Developer Avoids Chains | False | By Mary McAlear Vizard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/texans-call-terror-suspect-apolitical.html | Texans Call Terror Suspect Apolitical | False | By Rick Lyman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-kalt-norman.html | Paid Notice: Deaths KALT, NORMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/reinventing-the-box-why-the-pc-and-the-television-never-shall-meet.html | Reinventing the Box; Why the PC and the Television Never Shall Meet | False | By James Gleick | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-memorials-cohen-rose-schulman.html | Paid Notice: Memorials COHEN, ROSE SCHULMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-earth-s-911.html | IN BRIEF; Earth's 911 | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/l-george-gershwin-a-finished-last-work-900150.html | GEORGE GERSHWIN; A Finished Last Work | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/new-noteworthy-paperbacks-786799.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/horse-racing-skip-away-runs-away-from-all-star-field-to-win-the-woodward-stakes.html | HORSE RACING; Skip Away Runs Away From All-Star Field to Win the Woodward Stakes | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-kramer-allan.html | Paid Notice: Deaths KRAMER, ALLAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/c-corrections-949213.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/pulse-single-by-design.html | PULSE; Single by Design | False | By Kimberly Stevens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/the-testing-of-a-president-text-of-statement-to-jury.html | THE TESTING OF A PRESIDENT; Text of Statement to Jury | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/guru-bill-fischer-reservationist-to-the-stars.html | GURU; Bill Fischer; Reservationist To the Stars | False | By Monique P. Yazigi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-land-of-home-rule-an-uncommon-merger.html | In Land of Home Rule, An Uncommon Merger | False | By Ronald Smothers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/best-sellers-september-20-1998.html | BEST SELLERS: September 20, 1998 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-sheila-lennon-eugene-o-shea-jr.html | WEDDINGS; Sheila Lennon, Eugene O'Shea Jr. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/culture-zone-deep-impact.html | Culture Zone; Deep Impact | False | By Caryn James | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/oil-rich-oil-poor-special-report-high-claims-spill-betray-depth-nigerian-poverty.html | OIL RICH, OIL POOR: A special report.; High Claims in Spill Betray Depth of Nigerian Poverty | False | By Roger Cohen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/l-clothes-ponies-935646.html | Clothes Ponies | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/catting-around.html | Catting Around | False | By Jane Smiley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/unchained.html | Unchained | False | By Jeffrey E. Garten | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/njpac-is-almost-too-busy-to-celebrate-successes.html | NJPAC Is Almost Too Busy to Celebrate Successes | False | By Charles Strum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/inyourface-the-nation.html | Inyourface the Nation | False | By James Traub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/bookshelf.html | Bookshelf | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/art-a-show-of-paintings-where-east-and-west-meet-in-harmony.html | ART; A Show of Paintings Where East and West Meet in Harmony | False | By Vivien Raynor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/in-new-wild-west-it-s-cowboys-vs-radical-environmentalists.html | In New Wild West, It's Cowboys vs. Radical Environmentalists | False | By James Brooke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/atlantic-city-the-image-purveyor.html | ATLANTIC CITY; The Image Purveyor | False | By Bill Kent | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/music-review-worthy-of-a-medal-but-not-yet-the-gold.html | MUSIC REVIEW; Worthy of a Medal, but Not Yet the Gold | False | By Leslie Kandell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-ellen-gilchrist-on-er.html | My Favorite Show; Ellen Gilchrist on 'E.R.' | False | By Ellen Gilchrist | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/music-symphony-orchestra-s-74th-season.html | MUSIC; Symphony Orchestra's 74th Season | False | By Robert Sherman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/l-carried-away-863122.html | Carried Away | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/investing-diary-for-yahoo-the-growth-mantra-goes-on-and-on-and-on.html | INVESTING: DIARY; For Yahoo, the Growth Mantra Goes On and On and On | False | By Edward Wyatt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/horse-racing-the-people-s-choice-seeks-respect-as-a-champion.html | HORSE RACING; The People's Choice Seeks Respect as a Champion | False | By Jenny Kellner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/personal-business-diary-never-mind-the-starbucks-please-pass-the-carafe.html | PERSONAL BUSINESS: DIARY; Never Mind the Starbucks. Please Pass the Carafe. | False | By Constance L. Hays | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/the-view-from-hartford-the-history-of-insanity-shameful-to-treatable.html | The View From Hartford; The History of Insanity, Shameful to Treatable | False | By Stephen L. Purdy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/loving-a-stock-not-wisely-but-too-well.html | Loving a Stock, Not Wisely But Too Well | False | By David Barboza | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/travel-advisory-through-customs-in-15-to-20-seconds.html | TRAVEL ADVISORY; Through Customs In 15 to 20 Seconds | False | By Betsy Wade | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-mr-president-private-eye.html | A Fantasy Fall Season; 'Mr. President, Private Eye' | False | By Conan O'Brien | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-pamela-paul-bret-stephens.html | WEDDINGS; Pamela Paul, Bret Stephens | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/college-football-cadets-rally-to-win-debut-in-a-conference.html | COLLEGE FOOTBALL; Cadets Rally To Win Debut In a Conference | False | By Jack Cavanaugh | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-memorials-mortimer-john-and-hilda.html | Paid Notice: Memorials MORTIMER, JOHN AND HILDA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/boxing-tyson-is-told-he-must-wait-for-14-more-days.html | BOXING; Tyson Is Told He Must Wait for 14 More Days | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/an-ironman-60-whose-metier-is-the-triathlon.html | An 'Ironman,' 60, Whose Metier Is the Triathlon | False | By Linda Tagliaferro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/children-s-books-over-the-bright-blue-geriatric-sea.html | Children's Books; Over the Bright Blue Geriatric Sea | False | By Lisa Shea | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/streetscapes-langham-central-park-west-73d-street-tall-sophisticated-just-north.html | Streetscapes/The Langham, Central Park West and 73d Street; Tall and Sophisticated, and Just North of the Dakota | False | By Christopher Gray | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-alchon-bernard-forbes.html | Paid Notice: Deaths ALCHON, BERNARD FORBES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/tornado-alert.html | Tornado Alert | False | By Gary Krist | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/a-night-out-with-marc-jacobs-even-steamier-than-paris.html | A NIGHT OUT WITH; Marc Jacobs; Even Steamier Than Paris | False | By Monique P. Yazigi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/sports-of-the-times-the-home-run-seesaw-is-rocking-hard-on-i-94.html | Sports of The Times; The Home Run Seesaw Is Rocking Hard on I-94 | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-laird-w-frederick.html | Paid Notice: Deaths LAIRD, W. FREDERICK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-a-new-irish-restaurant-with-a-big-irish-breakfast.html | IN BRIEF; A New Irish Restaurant With a Big Irish Breakfast | False | By Alexandra McGinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/housing-grants-awarded.html | Housing Grants Awarded | False | By F. Romall Smalls | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/l-carried-away-863149.html | Carried Away | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/business-diary-turning-tides-sink-a-big-technology-deal.html | BUSINESS DIARY; Turning Tides Sink A Big Technology Deal | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/q-and-a-848611.html | Q and A | False | By Suzanne MacNeille | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/ineptness-has-its-virtues.html | Ineptness Has Its Virtues | False | By Harry Shearer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/testing-president-overview-lawyers-say-tape-clinton-shows-regret-anger.html | THE TESTING OF A PRESIDENT: THE OVERVIEW; LAWYERS SAY TAPE OF CLINTON SHOWS REGRET AND ANGER | False | By James Bennet and Jill Abramson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-port-morris-fearful-fumes-dubious-about-fine-print.html | NEIGHBORHOOD REPORT: PORT MORRIS; Fearful of the Fumes and Dubious About the Fine Print | False | By David M. Halbfinger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-softness-leona-golden.html | Paid Notice: Deaths SOFTNESS, LEONA GOLDEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/negative-ads-in-governor-s-race.html | Negative Ads in Governor's Race | False | By David M. Herszenhorn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/personal-business-in-silicon-valley-talent-in-reserve.html | PERSONAL BUSINESS; In Silicon Valley, Talent in Reserve | False | By Vivienne Walt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/art-nostalgia-vies-with-modernity-in-monet.html | ART; Nostalgia Vies With Modernity In Monet | False | By Michael Kimmelman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-melissa-labarre-and-thor-thors.html | WEDDINGS; Melissa LaBarre And Thor Thors | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/trial-by-style.html | Trial by Style | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/private-sector-billionaire-s-bush-where-kennedys-once-played.html | PRIVATE SECTOR; BILLIONAIRE'S BASH; Where Kennedys Once Played | False | By Leslie Wayne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-susan-kim-bradford-caswell.html | WEDDINGS; Susan Kim, Bradford Caswell | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-uninformed-opinion-948594.html | Just a Moral Lapse, or an Impeachable Offense?; Uninformed Opinion | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/t-magazine/building-a-style.html | Building A Style | False | By Daniel Abraham | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/theater/record-briefs-900290.html | Record Briefs | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/benefits-918628.html | BENEFITS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/beneath-the-surface.html | Beneath the Surface | False | By Holly Brubach | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-theater-district-buzz-actors-pray-while-many-are-called-few.html | NEIGHBORHOOD REPORT: THEATER DISTRICT -- BUZZ; Actors Pray: While Many Are Called, Few Are Cast | False | By Nadine Brozan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/cuttings-this-week-vacation-is-over-for-houseplants-too.html | CUTTINGS: THIS WEEK; Vacation Is Over for Houseplants, Too | False | By Patricia Jonas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/boy-is-healthy-without-drug-for-hiv-mother-says.html | Boy Is Healthy Without Drug For H.I.V., Mother Says | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/playing-in-the-neighborhood-museum-mile-new-york-s-baby-picture.html | PLAYING IN THE NEIGHBORHOOD: MUSEUM MILE; New York's Baby Picture | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-limon-leonard.html | Paid Notice: Deaths LIMON, LEONARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-a-clear-definition-948683.html | Just a Moral Lapse, or an Impeachable Offense?; A Clear Definition | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/reinventing-the-box.html | Reinventing the Box | False | By Peter Schjeldahl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/travel-advisory-correspondent-s-report-south-africa-learns-that-tourism-fragile.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; South Africa Learns That Tourism Is Fragile | False | By Donald G. McNeil Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/beyond-golan.html | Beyond Golan | False | By Clyde Haberman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/l-carried-away-863165.html | Carried Away | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/d-amato-sees-character-assassination.html | D'Amato Sees 'Character Assassination' | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/russia-s-cultural-revolution.html | Russia's Cultural Revolution | False | By By James Cracraft | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/travel-advisory-a-coming-out-party-for-grand-central.html | TRAVEL ADVISORY; A Coming-Out Party for Grand Central | False | By Terry Trucco | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/outdoors-a-big-one-a-tarpon-that-often-gets-away.html | OUTDOORS; A Big One (a Tarpon) That Often Gets Away | False | By Greg Thomas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-a-flash-in-time-is-buried-in-alabama.html | SEPTEMBER 13-19; A Flash in Time Is Buried in Alabama | False | By Rick Bragg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/six-scientists-whose-discoveries-helped-to-combat-cancer-are-honored.html | Six Scientists Whose Discoveries Helped to Combat Cancer Are Honored | False | By Lawrence K. Altman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/food-a-smoke-screen.html | Food; A Smoke Screen | False | By Molly O'Neill | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/home-clinic-when-working-with-copper-pipe.html | HOME CLINIC; When Working With Copper Pipe | False | By Edward R. Lipinski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-morgan-david.html | Paid Notice: Deaths MORGAN, DAVID | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/paradores-on-the-plain.html | Paradores On the Plain | False | By Robert Packard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/l-pruners-can-study-with-trees-new-york-935697.html | Pruners Can Study With Trees New York | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-clark-edward-g.html | Paid Notice: Deaths CLARK, EDWARD G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/avon-votes-for-leashed-dogs.html | Avon Votes for Leashed Dogs | False | By Stephen L Purdy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/carol-hochberg-40-advocate-for-victims-of-breast-cancer.html | Carol Hochberg, 40, Advocate For Victims of Breast Cancer | False | By Barbara Stewart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/archives/shopping-with-laura-linney-actress-plays-eliza-to-designers-higgins.html | SHOPPING WITH: Laura Linney; Actress Plays Eliza To Designer's Higgins | True | By Peter McQuaid | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/l-carried-away-863173.html | Carried Away | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-levy-janet-appel.html | Paid Notice: Deaths LEVY, JANET APPEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-memorials-danoff-sadye.html | Paid Notice: Memorials DANOFF, SADYE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-vows-cyril-christo-marie-wilkinson.html | WEDDINGS; VOWS; Cyril Christo, Marie Wilkinson | False | By Lois Smith Brady | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/c-corrections-949221.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/ousted-aide-charging-plot-calls-on-malaysia-s-premier-to-quit.html | Ousted Aide, Charging Plot, Calls on Malaysia's Premier to Quit | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/annabelle-irwin-82-co-author-of-novels-for-young-teen-agers.html | Annabelle Irwin, 82, Co-Author of Novels for Young Teen-Agers | False | By Robert Mcg Thomas Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/working-taking-charge-in-interviews.html | WORKING; Taking Charge In Interviews | False | By Michelle Cottle | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/a-fount-of-poetic-inspiration.html | A Fount of Poetic Inspiration | False | By Paul Hofmann | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-amid-the-lost-lives-also-a-loss-to-art.html | SEPTEMBER 13-19; Amid the Lost Lives, Also a Loss to Art | False | By Anthony Depalma | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-karen-kemp-thomas-glover.html | WEDDINGS; Karen Kemp, Thomas Glover | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/connecticut-guide-886432.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/business-a-fabric-maker-s-tapestry-for-success.html | BUSINESS; A Fabric Maker's Tapestry for Success | False | By Susan Diesenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/views-a-roadside-attraction-goes-into-storage.html | VIEWS; A Roadside Attraction Goes Into Storage | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-censure-won-t-work-948632.html | Just a Moral Lapse, or an Impeachable Offense?; Censure Won't Work | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/from-lincoln-center-to-the-hills-of-norfolk.html | From Lincoln Center To the Hills of Norfolk | False | By Valerie Cruice | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/books-dante-from-italian-to-english-baby-given-up-and-baby-wanted.html | BOOKS; Dante From Italian to English, Baby Given Up and Baby Wanted; Of Infertility, Grief And Hard Choices | False | By Debra Morgenstern Katz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/l-remembering-a-swim-club-that-may-disappear-937789.html | Remembering a Swim Club That May Disappear | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-edey-helen-dr.html | Paid Notice: Deaths EDEY, HELEN, DR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/on-language-broken-records.html | On Language; Broken Records | False | By Jack Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/q-a-patricia-reilly-giff-writing-for-children-in-monumental-scale.html | Q&A/Patricia Reilly Giff; Writing for Children, in Monumental Scale | False | By Robert Dubrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-948527.html | Just a Moral Lapse, or an Impeachable Offense? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/what-s-a-network-to-do.html | What's a Network to Do? | False | By Lynn Hirschberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/cambodia-a-new-try.html | Cambodia: A New Try | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-freeman-janice-m.html | Paid Notice: Deaths FREEMAN, JANICE M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-brudner-james-robert.html | Paid Notice: Deaths BRUDNER, JAMES ROBERT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/soapbox-when-keeping-company-is-therapy.html | SOAPBOX; When Keeping Company Is Therapy | False | By Lisa Chertkov | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/brooke-at-nite.html | Brooke at Nite | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-familiar-names-in-minnesota-too.html | SEPTEMBER 13-19; Familiar Names In Minnesota Too | False | By Dirk Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-no-plea-bargain-948551.html | Just a Moral Lapse, or an Impeachable Offense?; No Plea Bargain | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-jeanine-behr-robert-getz.html | WEDDINGS; Jeanine Behr, Robert Getz | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/five-questions-william-clay-ford-jr-a-different-sort-of-scion.html | FIVE QUESTIONS/WILLIAM CLAY FORD JR.; A Different Sort of Scion | False | By Keith Bradsher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/ideas-trends-bowing-out-bowing-out-ferraro-s-14-year-curtain-call.html | Ideas & Trends: Bowing Out; Bowing Out Ferraro's 14-Year Curtain Call | False | By Amy Waldman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/brazilians-fret-as-economic-threat-moves-closer.html | Brazilians Fret as Economic Threat Moves Closer | False | By Diana Jean Schemo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-returning-to-normal-at-northwest-airlines.html | SEPTEMBER 13-19; Returning to Normal At Northwest Airlines | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/dining-out-intriguing-appetizers-and-what-desserts.html | DINING OUT; Intriguing Appetizers and What Desserts! | False | By Patricia Brooks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/l-carried-away-863130.html | Carried Away | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-nonfiction-786926.html | Books in Brief: Nonfiction | False | By Christina Cho | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/l-acheson-s-cold-war-803570.html | Acheson's Cold War | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/pulse.html | PULSE | False | By Alex Kuczynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/l-oliver-sacks-a-mother-speaks-900222.html | OLIVER SACKS; A Mother Speaks | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-congress-s-ethics-948543.html | Just a Moral Lapse, or an Impeachable Offense?; Congress's Ethics | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-the-un-nominee-is-put-on-hold.html | SEPTEMBER 13-19; The U.N. Nominee Is Put on Hold | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/pro-football-it-s-a-monday-night-football-first-for-32-giant-players.html | PRO FOOTBALL; It's a 'Monday Night Football' First for 32 Giant Players | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/our-towns-college-hunt-is-earlier-and-trickier.html | Our Towns; College Hunt Is Earlier And Trickier | False | By Jane Gross | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-struhs-thomas-haser.html | Paid Notice: Deaths STRUHS, THOMAS HASER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/l-that-delicate-balance-what-about-the-dads-933694.html | That Delicate Balance: What About the Dads? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/making-it-work-supers-trade-tips-and-tales-of-woe.html | MAKING IT WORK; Supers Trade Tips and Tales of Woe | False | By Eric Hubler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/sex-race-and-peking-man.html | Sex, Race and Peking Man | False | By Lisa See | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/l-yes-the-south-bronx-has-become-sobro-to-some-935700.html | Yes, the South Bronx Has Become SoBro to Some | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/playing-in-the-neighborhood-914843.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-sosa-0-for-4-and-cubs-are-stymied-again.html | BASEBALL; Sosa (0 for 4) and Cubs Are Stymied Again | False | By Andrew Bluth | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/mine-mine-all-mine.html | Mine! Mine! All Mine! | False | By Paul Seabright | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-turtle-bay-update-city-panel-rejects-sale-building-kingdom.html | NEIGHBORHOOD REPORT: TURTLE BAY -- UPDATE; City Panel Rejects Sale of Building to Kingdom of Bhutan | False | By David Kirby | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/strategies-new-issues-don-t-mean-easy-pickings.html | STRATEGIES; New Issues Don't Mean Easy Pickings | False | By Mark Hulbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-ms-lindsey-mr-hauptman.html | WEDDINGS; Ms. Lindsey, Mr. Hauptman | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/food-bees-well-traveled-and-prolific-make-life-sweet-as-honey.html | FOOD; Bees, Well-Traveled and Prolific, Make Life Sweet as Honey | False | By Susan Jo Keller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/business-diary-hopes-for-rate-cuts-are-raised-then-dashed.html | BUSINESS DIARY; Hopes for Rate Cuts Are Raised, Then Dashed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-amy-cucchiara-david-thomases.html | WEDDINGS; Amy Cucchiara, David Thomases | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/jet-crash-raises-question-are-cockpit-crews-large-enough.html | Jet Crash Raises Question: Are Cockpit Crews Large Enough? | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-chambers-robert-mitchell.html | Paid Notice: Deaths CHAMBERS, ROBERT MITCHELL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/con-edison-taken-to-task-over-pcb-s.html | Con Edison Taken to Task Over PCB's | False | By David M. Herszenhorn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/paperback-best-sellers-september-20-1998.html | PAPERBACK BEST SELLERS: September 20, 1998 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/tennis-roundup-all-spanish-final-at-bournemouth.html | TENNIS; ROUNDUP; All-Spanish Final At Bournemouth | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/city-to-close-several-streets-near-the-un.html | City to Close Several Streets Near the U.N. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-katharine-ijams-clement-butt.html | WEDDINGS; Katharine Ijams, Clement Butt | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/parking-rules-942685.html | Parking Rules | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-athena-foley-christopher-hooper.html | WEDDINGS; Athena Foley, Christopher Hooper | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/books-dante-italian-english-baby-given-up-baby-wanted-keeping-spirit-dante.html | BOOKS; Dante From Italian to English, Baby Given Up and Baby Wanted; Keeping the Spirit Of Dante Alighieri | False | By Marjorie Kaufman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/fragrance-line-based-on-smells-that-evoke.html | Fragrance Line Based on Smells That Evoke | False | By Penny Singer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/l-that-delicate-balance-what-about-the-dads-933686.html | That Delicate Balance: What About the Dads? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-ms-mcmanus-and-mr-macrone.html | WEDDINGS; Ms. McManus and Mr. Macrone | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/school-days-for-workers.html | School Days For Workers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-bernstein-dr-eva-lichtenfeld.html | Paid Notice: Deaths BERNSTEIN, DR. EVA (LICHTENFELD) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-megan-liberman-edward-lewine.html | WEDDINGS; Megan Liberman, Edward Lewine | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-archivists-sought.html | IN BRIEF; Archivists Sought | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/business-diary-so-long-ebullience-hello-cutbacks.html | BUSINESS DIARY; So Long, Ebullience, Hello, Cutbacks | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-ms-lippman-mr-bettencourt.html | WEDDINGS; Ms. Lippman, Mr. Bettencourt | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/opening-18-doors-to-a-glorious-past.html | Opening 18 Doors To a Glorious Past | False | By Kathleen Chapman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/practical-traveler-from-parcels-to-passengers.html | PRACTICAL TRAVELER; From Parcels To Passengers | False | By Betsy Wade | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/c-corrections-938670.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/l-immaculate-conception-church-850870.html | Immaculate Conception Church | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/us/political-briefing-an-intern-an-affair-and-a-state-senator.html | Political Briefing; An Intern, an Affair and A State Senator | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/private-sector-bits-and-pieces-of-prints-propriety-and-property.html | PRIVATE SECTOR: BITS AND PIECES; Of Prints, Propriety and Property | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-rosett-jerold-i.html | Paid Notice: Deaths ROSETT, JEROLD I. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/pro-football-whatley-is-in-under-the-scale.html | PRO FOOTBALL; Whatley Is In Under the Scale | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/world-of-the-bayou-and-the-plantation.html | World of the Bayou And the Plantation | False | By Stephanie Speakman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-public-needs-the-facts-948578.html | Just a Moral Lapse, or an Impeachable Offense?; Public Needs the Facts | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/3000-minutes.html | 3,000 Minutes | False | By Diane Sawyer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/classical-music-taking-arms-against-stage-fright.html | CLASSICAL MUSIC; Taking Arms Against Stage Fright | False | By Eleanor Blau | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/escape-to-new-york.html | Escape to New York | False | By Gary Giddins | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/soapbox-no-direction-home.html | SOAPBOX; No Direction Home | False | By Meyer S. Schreiber | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/tv/cover-story-down-on-the-farm-where-anxiety-grows.html | COVER STORY; Down on the Farm, Where Anxiety Grows | False | By Justine Elias | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/investing-a-bright-tax-note-in-those-sorry-fund-returns.html | INVESTING; A Bright Tax Note in Those Sorry Fund Returns | False | By Timothy Middleton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/postings-westbury-madison-being-converted-westbury-madison-being-converted.html | POSTINGS; Westbury on Madison Is Being Converted; Westbury on Madison Is Being Converted | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/on-politics-clinton-s-monica-problems-cast-shadow-on-2-freshmen.html | ON POLITICS; Clinton's Monica Problems Cast Shadow on 2 Freshmen | False | By James Dao | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-don-t-trust-polls-948560.html | Just a Moral Lapse, or an Impeachable Offense?; Don't Trust Polls | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-lynne-lombardi-hendrick-lambert.html | WEDDINGS; Lynne Lombardi, Hendrick Lambert | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/investing-with-james-h-gipson-clipper-fund.html | INVESTING WITH/James H. Gipson; Clipper Fund | False | By William R. Long | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/conduct-unbecoming.html | Conduct Unbecoming | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/metro-news-briefs-new-york-staten-island-teacher-accused-of-raping-girl.html | METRO NEWS BRIEFS; NEW YORK; Staten Island Teacher Accused of Raping Girl | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-familiar-faces-return-to-moscow.html | SEPTEMBER 13-19; Familiar Faces Return to Moscow | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-fischel-pauline.html | Paid Notice: Deaths FISCHEL, PAULINE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/children-s-books-787019.html | Children's Books | False | By Heather Vogel Frederick | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/artisans-beat-a-path-to-lyndhurst-and-the-craft-show.html | Artisans Beat a Path to Lyndhurst and the Craft Show | False | By Diane Nottle | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/l-turkish-bath-862754.html | Turkish Bath | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/c-correction-862681.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/l-making-schools-a-thriving-environment-938718.html | Making Schools A Thriving Environment | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/cancer-walk-draws-westchester-marchers.html | Cancer Walk Draws Westchester Marchers | False | By Chuck Slater | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-solange-huckaby-and-seth-voss.html | WEDDINGS; Solange Huckaby and Seth Voss | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-rosemary-spano-aaron-stern.html | WEDDINGS; Rosemary Spano, Aaron Stern | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/classical-music-lp-s-to-cd-s-high-fidelity-madeleines.html | CLASSICAL MUSIC; LP's to CDs: High Fidelity Madeleines | False | By Bernard Holland | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-feldman-gerald.html | Paid Notice: Deaths FELDMAN, GERALD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-hamilton-heights-historic-homestead-awaits-shift-position.html | NEIGHBORHOOD REPORT: HAMILTON HEIGHTS; A Historic Homestead Awaits a Shift of Position | False | By Nina Siegal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-amy-brunski-thomas-hudson.html | WEDDINGS; Amy Brunski, Thomas Hudson | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/dining-out-where-foods-of-spain-and-mexico-meet.html | DINING OUT; Where Foods of Spain and Mexico Meet | False | By Joanne Starkey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/in-america.html | In America | False | By Bob Herbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/detail-oriented.html | Detail Oriented | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-miss-hofmann-and-mr-blumenthal.html | WEDDINGS; Miss Hofmann and Mr. Blumenthal | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-a-furnishings-store-opens-a-new-site-near-columbia.html | IN BRIEF; A Furnishings Store Opens A New Site Near Columbia | False | By Alexandra McGinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-amanda-la-forge-and-mark-dembo.html | WEDDINGS; Amanda La Forge And Mark Dembo | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/reporter-s-notebook-in-capital-murder-trial-2-versions-of-encounter.html | REPORTER'S NOTEBOOK; In Capital Murder Trial, 2 Versions of Encounter | False | By Joseph P. Fried | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-young-raymond-f.html | Paid Notice: Deaths YOUNG, RAYMOND F. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/nation-shadow-play-washington-s-gears-grinding-behind-scenes-there-are-no-wise.html | The Nation: Shadow Play -- Washington's Gears, Grinding; Behind the Scenes, There Are No Wise Men Anymore | False | By Francis X. Clines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-todt-hill-new-coat-for-debated-tower.html | NEIGHBORHOOD REPORT: TODT HILL; New Coat for Debated Tower | False | By Jim O'Grady | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/business-diary.html | BUSINESS: DIARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-notebook-3-playoff-teams-are-packed-up-and-ready-to-go-but-to-where.html | BASEBALL: NOTEBOOK; 3 Playoff Teams Are Packed Up and Ready to Go, but to Where? | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-lavender-andrew.html | Paid Notice: Deaths LAVENDER, ANDREW | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-judith-rader-robin-richardson.html | WEDDINGS; Judith Rader, Robin Richardson | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/english-manor-in-the-heartland.html | English Manor In the Heartland | | By Annasue McCleave Wilson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-new-york-up-close-no-easy-ride-for-disabled.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; No Easy Ride for Disabled | False | By Richard Weir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-like-duh.html | A Fantasy Fall Season; 'Like, Duh' | False | By Reed E. Hundt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/travel/ithaca-s-gorges-862746.html | Ithaca's Gorges | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/neighborhood-report-canarsie-over-long-school-day-winds-up-at-the-police-station.html | NEIGHBORHOOD REPORT: CANARSIE; Over-Long School Day Winds Up at the Police Station | False | By Marcia Biederman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-le-theatre-de-la-reine.html | A Fantasy Fall Season; 'Le Theatre de la Reine' | False | By William Ivey Long | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/experts-question-roving-flow-of-global-capital.html | Experts Question Roving Flow of Global Capital | False | By Nicholas D. Kristof | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/theater/film-why-not-let-the-show-go-on-then-rebut-it.html | FILM; Why Not Let The Show Go On, Then Rebut It? | False | By Michael Scammell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-shelby-fleck-scott-slayton.html | WEDDINGS; Shelby Fleck, Scott Slayton | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-sevanne-kassarjian-paul-griffin.html | WEDDINGS; Sevanne Kassarjian, Paul Griffin | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/theater-signs-of-a-tradition-not-gone-after-all.html | THEATER; Signs of a Tradition Not Gone After All | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/hockey-devils-young-defenders-getting-a-look.html | HOCKEY; Devils' Young Defenders Getting a Look | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/weekinreview/september-13-19-welcome-friend-wanna-bet.html | SEPTEMBER 13-19; Welcome, Friend. Wanna Bet? | False | By Deborah Sontag | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-yankees-look-for-a-silver-lining-after-cone-loses.html | BASEBALL; Yankees Look for a Silver Lining After Cone Loses | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/business/investing-fear-and-loathing-at-a-growth-stock-gathering.html | INVESTING; Fear and Loathing at a Growth-Stock Gathering | False | By Edward Wyatt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/a-fantasy-fall-season-bill-and-bill.html | A Fantasy Fall Season; 'Bill and Bill' | False | By Garry Shandling | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-memorials-levitt-stacy.html | Paid Notice: Memorials LEVITT, STACY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/genes-r-us.html | Genes 'R' Us | False | By Derek Bickerton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-eick-edna.html | Paid Notice: Deaths EICK, EDNA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-luke-babcock-and-allison-schrank.html | WEDDINGS; Luke Babcock and Allison Schrank | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/college-football-last-taunts-in-pittsburgh-go-to-lions.html | COLLEGE FOOTBALL; Last Taunts in Pittsburgh Go to Lions | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-person-seeing-the-light.html | IN PERSON; Seeing the Light | False | By Susan Jo Keller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/baseball-it-s-a-race-for-the-record-but-is-it-also-about-race.html | BASEBALL; It's a Race for the Record, but Is It Also About Race? | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/i-should-the-mississippi-files-have-been-reopened-863190.html | Should the Mississippi Files Have Been Reopened? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/sports/win-elliot-who-broadcast-sports-with-flair-dies-at-83.html | Win Elliot, Who Broadcast Sports With Flair, Dies at 83 | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/buddy-system.html | Buddy System | False | By Michael Mandelbaum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-memorials-ackerman-seymour-k.html | Paid Notice: Memorials ACKERMAN, SEYMOUR K. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/urban-renewal.html | Urban Renewal | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/dance-remembering-a-mentor-who-sought-perfection.html | DANCE; Remembering a Mentor Who Sought Perfection | False | By Jennifer Dunning | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/classical-music-help-wanted-fourth-singer-able-to-make-a-singular-sound.html | CLASSICAL MUSIC; Help Wanted: Fourth Singer, Able to Make a Singular Sound | False | By Cori Ellison | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-condren-anne-m.html | Paid Notice: Deaths CONDREN, ANNE M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/realestate/q-a-852180.html | Q. & A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/books-in-brief-nonfiction-black-and-white-in-the-yellow-nineties.html | Books in Brief: Nonfiction; Black and White in the Yellow Nineties | False | By Sarah Harrison Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-olivia-bingham-and-scott-english.html | WEDDINGS; Olivia Bingham And Scott English | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/the-missed-moment-of-truth.html | The Missed Moment of Truth | False | By Doris Kearns Goodwin and Richard Goodwin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/tv/spotlight-judy-with-punch.html | SPOTLIGHT; Judy With Punch | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/arts/pop-jazz-the-antisocial-club-no-parents-allowed.html | POP/JAZZ; The Antisocial Club (No Parents Allowed) | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/plan-for-tribal-casino-backfires-on-a-fading-jersey-shore-town.html | Plan for Tribal Casino Backfires On a Fading Jersey Shore Town | False | By Iver Peterson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/children-s-books-786187.html | Children's Books | False | By Mirta Ojito | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/art-reviews-entering-a-time-machine-via-photography.html | ART REVIEWS; Entering a Time Machine via Photography | False | By Phyllis Braff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/l-just-a-moral-lapse-or-an-impeachable-offense-clinton-is-to-blame-948535.html | Just a Moral Lapse, or an Impeachable Offense?; Clinton Is to Blame | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/making-sure-organic-really-means-organic.html | Making Sure Organic Really Means Organic | False | By Julie Miller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/classified/paid-notice-deaths-bonner-robert-d.html | Paid Notice: Deaths BONNER, ROBERT D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-anne-rochell-and-henry-konigsmark.html | WEDDINGS; Anne Rochell and Henry Konigsmark | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/nyregion/in-brief-welfare-fraud.html | IN BRIEF; Welfare Fraud | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/i-should-the-mississippi-files-have-been-reopened-863181.html | Should the Mississippi Files Have Been Reopened? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/magazine/my-favorite-show-stanley-crouch-on-oz.html | My Favorite Show; Stanley Crouch on 'Oz' | False | By Stanley Crouch | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/style/weddings-jeanne-tift-albert-la-farge.html | WEDDINGS; Jeanne Tift, Albert La Farge | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/opinion/the-pace-of-justice.html | The Pace of Justice | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/books/power-to-the-people.html | Power to the People | False | By James A. Herretta | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-20 | 1998-09-20 | https://www.nytimes.com/1998/09/20/world/taliban-releases-5-iranian-prisoners-but-teheran-says-move-insufficient-ease.html | Taliban Releases 5 Iranian Prisoners but Teheran Says Move Is Insufficient to Ease Tensions | False | By Douglas Jehl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/world/an-era-of-friction-in-us-ties-to-un.html | An Era of Friction In U.S. Ties to U.N. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-currier-michael-stephen.html | Paid Notice: Deaths CURRIER, MICHAEL STEPHEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/public-clamor-puts-focus-on-clusters-in-cancer-research.html | Public Clamor Puts Focus on 'Clusters' In Cancer Research | False | By Susan Sachs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/safer-diets-for-cows.html | Safer Diets for Cows | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/a-day-to-pay-old-debts.html | A Day To Pay Old Debts | False | By Jesse Helms | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/television-in-review-958212.html | Television in Review | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/pro-football-jets-head-coach-s-warnings-and-wallop-colts.html | PRO FOOTBALL; Jets Head Coach's Warnings and Wallop Colts | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/metro-matters-in-this-race-it-s-l-words-on-both-sides.html | Metro Matters; In This Race, It's L-Words On Both Sides | False | By Elizabeth Kolbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/IHT-american-topics-90019369570.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/puerto-rico-and-nearby-islands-brace-for-big-hurricane.html | Puerto Rico and Nearby Islands Brace for Big Hurricane | False | By Larry Rohter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/IHT-demonstration-was-largest-in-the-capitals-history-malaysia-police-seize.html | Demonstration Was Largest in the Capital's History : Malaysia Police Seize Anwar After Anti-Mahathir Protest | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-what-is-the-virtue-of-releasing-clinton-tape-957755.html | What Is the Virtue of Releasing Clinton Tape? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/the-1998-campaign-the-challenger-going-after-republican-on-gun-control.html | THE 1998 CAMPAIGN: THE CHALLENGER; Going After Republican on Gun Control | False | By Abby Goodnough | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/frederick-korth-89-secretary-of-navy-for-john-kennedy.html | Frederick Korth, 89, Secretary of Navy for John Kennedy | False | By Barbara Stewart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/economic-calendar.html | Economic Calendar | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/media-talk-a-gamble-on-er-paid-off-for-nbc.html | Media Talk; A Gamble on 'E.R.' Paid Off for NBC | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/music-review-pursuing-the-soul-of-streetcar-in-opera.html | MUSIC REVIEW; Pursuing The Soul Of 'Streetcar' In Opera | False | By Bernard Holland | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/report-calls-for-higher-education-reform.html | Report Calls for Higher Education Reform | False | By Karen W. Arenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/plus-boxing-bean-dents-holyfield-s-armor.html | PLUS: BOXING; Bean Dents Holyfield's Armor | False | By Mike Wise | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/plus-hockey-devils-sykora-agrees-to-three-year-deal.html | PLUS HOCKEY -- DEVILS; Sykora Agrees To Three-Year Deal | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/lockheed-to-buy-comsat-satellite-access-seller-for-2.7-billion.html | Lockheed to Buy Comsat, Satellite Access Seller, for $2.7 Billion | False | By Leslie Wayne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/golf-americans-dig-deep-and-cup-stays-put.html | GOLF; Americans Dig Deep, And Cup Stays Put | False | By Clifton Brown | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/c-corrections-957950.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/IHT-1923-white-league-in-our-pages100-75-and-50-years-ago.html | 1923: 'White League' : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/the-1998-campaign-the-ad-campaign-focusing-on-a-rival-s-votes-on-taxes.html | THE 1998 CAMPAIGN: THE AD CAMPAIGN; Focusing on a Rival's Votes on Taxes | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/los-angeles-journal-tattoo-artists-bare-a-lot-but-not-all-at-their-ball.html | Los Angeles Journal; Tattoo Artists Bare a Lot (but Not All) at Their Ball | False | By Don Terry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/world/arthur-lall-87-indian-diplomat-and-scholar.html | Arthur Lall, 87, Indian Diplomat and Scholar | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/final-resting-place-that-isn-t-crumbling-landfill-encroaches-cemetery-s.html | A Final Resting Place That Isn't; Crumbling Landfill Encroaches on Cemetery's Tranquillity | False | By Vivian S. Toy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/television-in-review-958204.html | Television in Review | False | By Ron Wertheimer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/the-1998-campaign-ideology-in-primary-being-liberal-meant-less-than-being-rich.html | THE 1998 CAMPAIGN: IDEOLOGY; In Primary, Being Liberal Meant Less Than Being Rich | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-as-russia-teeters-the-rest-of-us-should-worry-957682.html | As Russia Teeters, the Rest of Us Should Worry | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/testing-president-white-house-white-house-deep-sense-gloom.html | THE TESTING OF A PRESIDENT: THE WHITE HOUSE; In the White House, a Deep Sense of Gloom | False | By Todd S. Purdum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/the-media-business-advertising-addenda-accounts-958123.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/testing-president-politics-president-urged-speak-congress-about-affair.html | THE TESTING OF A PRESIDENT: THE POLITICS; President Is Urged to Speak To Congress About Affair | False | By Lizette Alvarez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-duval-marie-townsend.html | Paid Notice: Deaths DUVAL, MARIE TOWNSEND | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/IHT-mahathir-is-taking-a-big-risk-with-the-malaysian-economy.html | Mahathir Is Taking a Big Risk With the Malaysian Economy | False | By David G. Brown and Douglas H. Paal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-hopkins-john-j.html | Paid Notice: Deaths HOPKINS, JOHN J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/changing-the-way-music-is-marketed.html | Changing the Way Music Is Marketed | False | By Peter Evers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/news/demonstration-was-largest-in-the-capitals-history-malaysia-police-seize.html | Demonstration Was Largest in the Capital's History : Malaysia Police Seize Anwar After Anti-Mahathir Protest | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-what-is-the-virtue-of-releasing-clinton-tape-957810.html | What Is the Virtue of Releasing Clinton Tape? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/the-story-of-a-failed-merger-proves-to-be-a-page-turner.html | The Story of a Failed Merger Proves to Be a Page Turner | False | By Laura M. Holson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/IHT-throwing-lots-of-money-at-brazil-simply-wont-help.html | Throwing Lots of Money at Brazil Simply Won't Help | False | By Charles Wyplosz, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/testing-president-videotape-immediate-broadcast-all-4-hours-some.html | THE TESTING OF A PRESIDENT: THE VIDEOTAPE; An Immediate Broadcast Of All 4 Hours by Some | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-what-is-the-virtue-of-releasing-clinton-tape-957801.html | What Is the Virtue of Releasing Clinton Tape? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/film-industry-is-confronting-likely-change-in-accounting.html | Film Industry Is Confronting Likely Change In Accounting | False | By Melody Petersen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/mr-clinton-s-strange-power.html | Mr. Clinton's Strange Power | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/essay-impeachment-election.html | Essay; Impeachment Election | False | By William Safire | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/worldbusiness/IHT-after-15year-losing-streak-carmaker-gambles-on.html | After 15-Year Losing Streak, Carmaker Gambles on Glitzy Coupe : Fiat Gives Maserati One Last Chance | False | By James Hansen, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/critic-s-notebook-jazz-white-house-metaphor-for-democracy-help-boss.html | CRITIC'S NOTEBOOK; Jazz at the White House: A Metaphor for Democracy (and a Help to the Boss) | False | By Peter Watrous | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/news-summary-955825.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/horse-racing-lemon-drop-kid-muddies-juvenile-picture.html | HORSE RACING; Lemon Drop Kid Muddies Juvenile Picture | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/florida-s-split-will-it-play-in-the-panhandle.html | Florida's Split: Will It Play in the Panhandle? | False | By Mireya Navarro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/family-feud-touches-down-in-newburgh.html | Family Feud Touches Down in Newburgh | False | By Andy Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/news/as-investigation-begins-indonesian-laws-favor-expresident-suhartos.html | As Investigation Begins, Indonesian Laws Favor Ex-President : Suharto's Wealth May All Be Legal | False | By Michael Richardson and Philip Segal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-as-russia-teeters-the-rest-of-us-should-worry-957658.html | As Russia Teeters, the Rest of Us Should Worry | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/ftc-surfs-the-web-and-gears-up-to-demand-privacy-protection.html | F.T.C. Surfs the Web and Gears Up to Demand Privacy Protection | False | By Joel Brinkley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/mandela-offers-praise-for-a-clergyman-and-a-cathedral.html | Mandela Offers Praise for a Clergyman and a Cathedral | False | By Somini Sengupta | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-us-hesitates-on-kosovo-926477.html | U.S. Hesitates on Kosovo | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/world/darkest-hour-at-un-for-richest-deadbeat.html | Darkest Hour at U.N. For Richest Deadbeat | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/jollity-and-some-serious-moments-at-the-bessie-awards.html | Jollity and Some Serious Moments at the Bessie Awards | False | By Jack Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/television-review-double-bind-in-nebraska-farming-and-a-marriage.html | TELEVISION REVIEW; Double Bind in Nebraska: Farming and a Marriage | False | By Walter Goodman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/IHT-as-investigation-begins-indonesian-laws-favor-expresident-suhartos.html | As Investigation Begins, Indonesian Laws Favor Ex-President : Suharto's Wealth May All Be Legal | False | By Michael Richardson and Philip Segal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/IHT-1898-dutch-agenda-in-our-pages100-75-and-50-years-ago.html | 1898: Dutch Agenda : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/hit-70-s-fading-90-s-abc-s-good-morning-america-has-seen-better-days.html | A Hit From the 70's Is Fading in the 90's; ABC's 'Good Morning America' Has Seen Better Days | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-frank-gertrude-libner.html | Paid Notice: Deaths FRANK, GERTRUDE LIBNER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/testing-president-foreign-policy-troubled-nations-may-look-clinton-un-see.html | THE TESTING OF A PRESIDENT: FOREIGN POLICY; Troubled Nations May Look at Clinton at the U.N. and See... Trouble | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/c-corrections-957968.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/1998-campaign-ad-campaign-stressing-governor-s-ties-d-amato-budget-cuts.html | THE 1998 CAMPAIGN: THE AD CAMPAIGN; Stressing Governor's Ties to D'Amato and Budget Cuts | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/marathon-brazilian-shatters-world-record-by-running-2-06-05.html | MARATHON; Brazilian Shatters World Record by Running 2:06:05 | False | By Jere Longman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/gop-needs-8-seats-to-take-texas-house.html | G.O.P. Needs 8 Seats To Take Texas House | False | By Rick Lyman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/IHT-kerrey-says-testimony-before-judiciary-panel-could-speed-a-decision-key.html | Kerrey Says Testimony Before Judiciary Panel Could Speed a Decision : Key Senator Tells Clinton To Explain In Congress | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/worldbusiness/IHT-300million-issue-for-state-utility-will-be.html | $300-Million Issue for State Utility Will Be Partially Guaranteed by the World Ban : A Thai Borrower Dares to Come to Market | False | By Carl Gewirtz, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-levey-seymour.html | Paid Notice: Deaths LEVEY, SEYMOUR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/IHT-american-topics-it-hoping-in-harlem-and-non-beale.html | AMERICAN TOPICS : It Hoping in Harlem and non Beale | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/mcgwire-hits-no-65-and-has-near-miss.html | McGwire Hits No. 65 And Has Near-Miss | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/media-business-advertising-true-north-s-new-unit-aims-reach-ethnic-households.html | THE MEDIA BUSINESS: ADVERTISING; True North's new unit aims to reach ethnic households, which have money to spend. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/edwin-a-weinstein-89-neuropsychiatrist-who-studied-president-wilson.html | Edwin A. Weinstein, 89, Neuropsychiatrist Who Studied President Wilson | False | By Ford Burkhart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/compressed-data-what-s-in-a-web-name-sometimes-mistaken-identity.html | Compressed Data; What's in a Web Name? Sometimes, Mistaken Identity | False | By Peter Wayner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-as-russia-teeters-the-rest-of-us-should-worry-957674.html | As Russia Teeters, the Rest of Us Should Worry | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/metropolitan-diary-952656.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-what-is-the-virtue-of-releasing-clinton-tape-957798.html | What Is the Virtue of Releasing Clinton Tape? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/c-corrections-954314.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/television-review-new-season-goings-on-behind-the-television-anchors-smiles.html | TELEVISION REVIEW/NEW SEASON; Goings-On Behind the Television Anchors' Smiles | False | By Caryn James | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/the-media-business-advertising-addenda-bergen-and-sprint-part-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bergen and Sprint Part Company | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/equity-offerings-scheduled.html | Equity Offerings Scheduled | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-memorials-ross-karin-c-pietrucci.html | Paid Notice: Memorials ROSS, KARIN C. PIETRUCCI | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/union-s-chief-is-challenged-on-corruption.html | Union's Chief Is Challenged On Corruption | False | By Steven Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/world/japan-sees-itself-as-a-scapegoat-of-washington-in-the-asia-crisis.html | Japan Sees Itself as a Scapegoat Of Washington in the Asia Crisis | False | By Nicholas D. Kristof | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/testing-president-defenders-black-leaders-give-clinton-forgiveness-support.html | THE TESTING OF A PRESIDENT: THE DEFENDERS; Black Leaders Give Clinton Forgiveness and Support | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-hammer-j-michael.html | Paid Notice: Deaths HAMMER, J. MICHAEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/on-baseball-proud-and-stubborn-and-oh-so-classical.html | ON BASEBALL; Proud and Stubborn And Oh So Classical | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/books/books-of-the-times-death-terror-and-writer-s-block.html | BOOKS OF THE TIMES; Death, Terror and Writer's Block | False | By Christopher Lehmann-Haupt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/plus-hockey-rangers-top-line-stands-out-in-loss-to-carolina.html | PLUS: HOCKEY -- RANGERS; Top Line Stands Out In Loss to Carolina | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/industry-view-stock-market-s-gyrations-are-causing-anxiety-among-silicon-alley.html | Industry View; The stock market's gyrations are causing anxiety among Silicon Alley start-ups that are planning to go public. | False | By Janet Stites | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/world/bonn-says-sudanese-faces-us-extradition.html | Bonn Says Sudanese Faces U.S. Extradition | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/revisions.html | REVISIONS | False | By Margo Jefferson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/baseball-mcgwire-gets-one-but-loses-another.html | BASEBALL; McGwire Gets One But Loses Another | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/indian-reservations-bank-on-authenticity-to-draw-tourists.html | Indian Reservations Bank on Authenticity to Draw Tourists | False | By Timothy Egan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/muriel-humphrey-brown-senator-dies-at-86.html | Muriel Humphrey Brown, Senator, Dies at 86 | False | By Irvin Molotsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-turkel-gary.html | Paid Notice: Deaths TURKEL, GARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/dividend-meetings-950394.html | Dividend Meetings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/worldbusiness/IHT-international-rescue-by-imf-hotly-debated-as-time.html | International Rescue by IMF Hotly Debated as Time Runs Out : Brazil Needs Some Breathing Space | False | By Carl Gewirtz, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-what-is-the-virtue-of-releasing-clinton-tape-957763.html | What Is the Virtue of Releasing Clinton Tape? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/a-steamy-report-aids-a-publisher-s-debut.html | A Steamy Report Aids a Publisher's Debut | False | By Doreen Carvajal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/baseball-no-stopping-olerud-as-mets-grab-lead.html | BASEBALL; No Stopping Olerud as Mets Grab Lead | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/pro-football-papa-told-manning-about-days-like-this.html | PRO FOOTBALL; Papa Told Manning About Days Like This | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/on-baseball-he-ll-bend-your-ear-he-ll-bend-your-bats.html | ON BASEBALL; He'll Bend Your Ear, He'll Bend Your Bats | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/parking-rules-955639.html | Parking Rules | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/year-2000-compromise-bill-is-opposed-by-trial-lawyers.html | Year 2000 Compromise Bill Is Opposed by Trial Lawyers | False | By Jeri Clausing | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/compressed-data-microsoft-word-as-pundit-software-maker-says-it-isn-t-so.html | Compressed Data; Microsoft Word as Pundit: Software Maker Says It Isn't So | False | By Laurie J. Flynn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-what-is-the-virtue-of-releasing-clinton-tape-957771.html | What Is the Virtue of Releasing Clinton Tape? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/world/swedish-party-pledging-expanded-welfare-gains-slim-victory.html | Swedish Party Pledging Expanded Welfare Gains Slim Victory | False | By Warren Hoge | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-as-russia-teeters-the-rest-of-us-should-worry-957666.html | As Russia Teeters, the Rest of Us Should Worry | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/the-work-must-go-on.html | The Work Must Go On | False | By Leonard Garment | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/media-author-questions-existence-deep-throat-watergate-s-man-shadows.html | Media; An author questions the existence of Deep Throat, Watergate's man in the shadows. | False | By Felicity Barringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/baseball-after-2632-games-in-a-row-orioles-ripken-sits-one-out.html | BASEBALL; After 2,632 Games in a Row, Orioles' Ripken Sits One Out | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/IHT-1948-indonesia-revolt-in-our-pages100-75-and-50-years-ago.html | 1948: Indonesia Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/media-talk-a-forbes-list-maker-makes-the-list.html | Media Talk; A Forbes List Maker Makes the List | False | By Laurie J. Flynn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/quotation-of-the-day-956880.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/pro-football-extra-points-fumbles-forgotten.html | PRO FOOTBALL: EXTRA POINTS; Fumbles Forgotten | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/treasury-will-offer-two-bills-and-a-note-at-sales-this-week.html | Treasury Will Offer Two Bills and a Note At Sales This Week | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-newman-norman.html | Paid Notice: Deaths NEWMAN, NORMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-harrington-sybil.html | Paid Notice: Deaths HARRINGTON, SYBIL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-johnson-sallie-b.html | Paid Notice: Deaths JOHNSON, SALLIE B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/farewell-fusty-glamour-hello-efficiency-sleek-high-tech-new-british-library-wins.html | Farewell, Fusty Glamour; Hello, Efficiency; Sleek and High-Tech, the New British Library Wins Over Critics | False | By Sarah Lyall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/television-in-review-958220.html | Television in Review | False | RON WERTHEIMER | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/immigrants-settle-lawsuit-over-jail-beatings-for-1.5-million.html | Immigrants Settle Lawsuit Over Jail Beatings for $1.5 Million | False | By Somini Sengupta | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-memorials-lois-harry-joseph.html | Paid Notice: Memorials LOIS, HARRY JOSEPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/world/schroder-the-invulnerable-look-at-his-record.html | Schroder the Invulnerable? Look at His Record | False | By Edmund L Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/studies-differ-on-internet-s-impact-on-tv.html | Studies Differ on Internet's Impact on TV | False | By Saul Hansell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-what-is-the-virtue-of-releasing-clinton-tape-957747.html | What Is the Virtue of Releasing Clinton Tape? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/metro-news-briefs-new-york-harlem-parade-marred-by-scuffle-with-police.html | METRO NEWS BRIEFS: NEW YORK; Harlem Parade Marred By Scuffle With Police | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/pro-football-giants-measuring-stick-is-playing-the-cowboys.html | PRO FOOTBALL; Giants' Measuring Stick Is Playing the Cowboys | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-van-valkenburgh-mildred-arlene.html | Paid Notice: Deaths VAN VALKENBURGH, MILDRED ARLENE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/editorial-observer-is-the-global-capitalist-system-collapsing.html | Editorial Observer; Is the Global Capitalist System Collapsing? | False | By Floyd Norris | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-what-is-the-virtue-of-releasing-clinton-tape-957780.html | What Is the Virtue of Releasing Clinton Tape? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/metro-news-briefs-new-jersey-24-injured-when-bus-runs-off-the-parkway.html | METRO NEWS BRIEFS: NEW JERSEY; 24 Injured When Bus Runs Off the Parkway | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/1998-campaign-senator-upstate-swing-d-amato-attacks-schumer-his-voting-record.html | THE 1998 CAMPAIGN: THE SENATOR; In Upstate Swing, D'Amato Attacks Schumer on His Voting Record | False | By James Dao | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-memorials-ruotolo-andrew-keogh.html | Paid Notice: Memorials RUOTOLO, ANDREW KEOGH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/world/top-opposition-leader-in-malaysia-is-jailed-in-sex-case.html | Top Opposition Leader in Malaysia Is Jailed in Sex Case | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-condren-anne-m.html | Paid Notice: Deaths CONDREN, ANNE M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/bridge-a-prodigal-son-of-the-game-exploits-a-defensive-slip.html | BRIDGE; A Prodigal Son of the Game Exploits a Defensive Slip | False | By Alan Truscott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/recycling-the-trash-issue.html | Recycling the Trash Issue | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/sports-of-the-times-testaverde-s-arm-and-jets-season-are-both-revived.html | Sports of The Times; Testaverde's Arm and Jets' Season Are Both Revived | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-dimarco-michael-v.html | Paid Notice: Deaths DIMARCO, MICHAEL V. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/the-testing-of-a-president-the-holiday-citing-new-year-some-rabbis-ask-for-delay.html | THE TESTING OF A PRESIDENT: THE HOLIDAY; Citing New Year, Some Rabbis Ask for Delay | False | By Laurie Goodstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/world/nato-stance-is-said-to-hurt-both-alliance-and-kosovo.html | NATO Stance Is Said to Hurt Both Alliance and Kosovo | False | By Jane Perlez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/media-talk-globe-s-ex-columnist-defends-his-work.html | Media Talk; Globe's Ex-Columnist Defends His Work | False | By Felicity Barringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/plus-auto-racing-mbna-gold-400-martin-repeats-at-dover.html | PLUS: AUTO RACING -- MBNA GOLD 400; Martin Repeats at Dover | False | By Tarik El-Bashir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/the-media-business-advertising-addenda-bronner-slosberg-opens-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bronner Slosberg Opens New Agency | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/nfl-week-3-yesterday-s-games-denver-has-plenty-in-reserve-to-win.html | N.F.L. WEEK 3: YESTERDAY'S GAMES; Denver Has Plenty In Reserve to Win | False | By Ed Guzman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/world/decision-to-strike-factory-in-sudan-based-on-surmise-inferred-from-evidence.html | DECISION TO STRIKE FACTORY IN SUDAN BASED ON SURMISE INFERRED FROM EVIDENCE | False | By Tim Weiner and James Risen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/inside-958182.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/media-business-advertising-addenda-ford-tries-improve-its-marketing-efforts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ford Tries to Improve Its Marketing Efforts | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/business-digest-950785.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/opinion/l-dangerous-prescriptions-950220.html | Dangerous Prescriptions | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/us/testing-president-first-lady-before-public-armor-showing-no-cracks.html | THE TESTING OF A PRESIDENT: THE FIRST LADY; Before Public, Armor Is Showing No Cracks | False | By Elaine Sciolino | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-deaths-mccoy-lillian-elizabeth.html | Paid Notice: Deaths MCCOY, LILLIAN (ELIZABETH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-memorials-gerety-pierce-j.html | Paid Notice: Memorials GERETY, PIERCE J | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/sports-of-the-times-that-s-why-mark-s-the-man-sosa-says.html | Sports of The Times; 'That's Why Mark's The Man,' Sosa Says | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/patents-it-might-not-for-captain-kirk-but-sensor-could-help-rescuers-save.html | Patents; It might not do for Captain Kirk, but a sensor could help rescuers save victims of disasters. | False | By Sabra Chartrand | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/at-a-glance-a-week-of-street-closings-in-manhattan.html | AT A GLANCE; A Week of Street Closings in Manhattan | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/heroin-use-seen-declining-among-young-suspected-offenders-in-manhattan.html | Heroin Use Seen Declining Among Young Suspected Offenders in Manhattan | False | By Christopher S. Wren | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/theater/theater-review-on-a-roof-vignettes-that-get-around.html | THEATER REVIEW; On a Roof, Vignettes That Get Around | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/classified/paid-notice-memorials-spanopolou-eugenia.html | Paid Notice: Memorials SPANOPOLOU, EUGENIA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/high-stakes-battle-for-momentum.html | High-Stakes Battle for Momentum | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/arts/television-in-review-958190.html | Television in Review | False | By Caryn James | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/pro-football-dolphins-shut-down-steelers-offense.html | PRO FOOTBALL; Dolphins Shut Down Steelers' Offense | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/business/compressed-data-a-combined-phone-palm-pilot-impresses-the-techno-elite.html | Compressed Data; A Combined Phone-Palm Pilot Impresses the Techno-Elite | False | By Seth Schiesel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/college-football-tennessee-defense-shakes-up-the-poll.html | COLLEGE FOOTBALL; Tennessee Defense Shakes Up the Poll | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/world/china-intensifies-crackdown-on-applicants-for-new-party.html | China Intensifies Crackdown On Applicants for New Party | False | By Elisabeth Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/theater/theater-review-the-stripper-s-mother-ambition-rampant-and-ugly.html | THEATER REVIEW; The Stripper's Mother: Ambition Rampant and Ugly | False | By Ben Brantley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/sports/baseball-sosa-draws-the-collar-as-cubs-slip-behind.html | BASEBALL; Sosa Draws The Collar As Cubs Slip Behind | False | By Andrew Bluth | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-21 | 1998-09-21 | https://www.nytimes.com/1998/09/21/nyregion/metro-news-briefs-new-york-youth-charged-in-killing-of-brooklyn-man-16.html | METRO NEWS BRIEFS: NEW YORK; Youth Charged in Killing Of Brooklyn Man, 16 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-media-business-advertising-addenda-pearle-selects-barkley-evergreen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pearle Selects Barkley Evergreen | False | By Michael Brick | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/questions-on-health-care-in-jails-raised-after-death.html | Questions on Health Care In Jails Raised After Death | False | By Christopher Drew and David Rohde | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-are-clinton-s-aides-so-innocent-973521.html | Are Clinton's Aides So Innocent? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-willner-hillie.html | Paid Notice: Deaths WILLNER, HILLIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/the-united-nations-britain-remodel-world-bank-and-imf-blair-urges.html | THE UNITED NATIONS: BRITAIN; Remodel World Bank and I.M.F., Blair Urges | False | By Agis Salpukas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-leeds-milton.html | Paid Notice: Deaths LEEDS, MILTON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/television-review-new-season-one-family-s-regal-airs-another-s-upward-mobility.html | TELEVISION REVIEW/NEW SEASON; One Family's Regal Airs, Another's Upward Mobility | False | By Caryn James | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/news/malaysiasingapore-rift-imperils-accord-5-power-defense-pact-is-caught-in.html | Malaysia-Singapore Rift Imperils Accord : 5-Power Defense Pact Is Caught in Crossfire | False | By Michael Richardson, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/abroad-at-home-to-the-stake.html | Abroad at Home; To the Stake! | False | By Anthony Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/for-crack-babies-a-future-less-bleak.html | For Crack Babies, a Future Less Bleak | False | By Christopher S. Wren | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-markets-bonds-a-fourth-day-of-price-gains-30-year-yield-to-5.12.html | THE MARKETS; BONDS; A Fourth Day of Price Gains Lowers 30-Year Yield to 5.12% | False | By Robert Hurtado | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/pro-football-extra-points-a-fast-start-is-important.html | PRO FOOTBALL: EXTRA POINTS; A Fast Start Is Important | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-donnellon-mary-cornelia.html | Paid Notice: Deaths DONNELLON, MARY CORNELIA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-president-s-testimony-part-five-of-eight.html | The President's Testimony: Part Five of Eight | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/executive-changes-963453.html | Executive Changes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/political-briefing-an-ace-beats-a-jack-any-day.html | POLITICAL BRIEFING; An Ace Beats A Jack Any Day | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/health-watch-doctors-qualms-about-cpr.html | HEALTH WATCH; Doctors' Qualms About CPR | False | By Linda Villarosa | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/style/IHT-shopwatch-fifth-avenues-retail-renaissance.html | SHOPWATCH : Fifth Avenue's Retail Renaissance | False | By Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-prosecution-starr-s-team-hammered-hard-catch-president-lies.html | THE TESTING OF A PRESIDENT: THE PROSECUTION; Starr's Team Hammered Hard to Catch the President in Lies | False | By Jill Abramson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/worldbusiness/IHT-thinking-ahead-why-us-must-lead-way-on-trade.html | THINKING AHEAD : Why U.S. Must Lead Way on Trade | False | By Reginald Dale, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/q-a-avian-intercourse.html | Q & A; Avian Intercourse | False | By C. Claiborne Ray | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/metro-news-briefs-new-york-police-fatally-shoot-man-suspected-in-stabbing.html | METRO NEWS BRIEFS; NEW YORK; Police Fatally Shoot Man Suspected in Stabbing | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-friedman-k-bertram.html | Paid Notice: Deaths FRIEDMAN, K. BERTRAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/metro-business-building-workers-needed.html | Metro Business; Building Workers Needed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/business-digest-969320.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/IHT-1948-irgun-disbands-in-our-pages100-75-and-50-years-ago.html | 1948: Irgun Disbands : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/nyc-where-y2k-is-nothing-but-3-keys.html | NYC; Where Y2K Is Nothing But 3 Keys | False | BY Clyde Haberman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-are-clinton-s-aides-so-innocent-973530.html | Are Clinton's Aides So Innocent? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/nyu-relishes-visit-from-clinton-on-high-profile-day.html | N.Y.U. Relishes Visit From Clinton on High-Profile Day | False | By Susan Sachs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-camera-s-eye-critic-s-notebook-clinton-s-role-lifetime-breaks.html | THE TESTING OF A PRESIDENT: IN THE CAMERA'S EYE -- CRITIC'S NOTEBOOK; Clinton's Role of Lifetime Breaks Cinema's Rules | False | By Caryn James | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-camp-alida-donnell-milliken.html | Paid Notice: Deaths CAMP, ALIDA DONNELL MILLIKEN. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/united-nations-afghanistan-iranian-fails-appear-afghan-talks-attended-albright.html | THE UNITED NATIONS: AFGHANISTAN; Iranian Fails to Appear at the Afghan Talks Attended by Albright | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-markets-stocks-selloff-abroad-is-deflected-by-wall-st.html | THE MARKETS: STOCKS; Selloff Abroad Is Deflected By Wall St. | False | By Kenneth N. Gilpin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/doctors-report-rise-in-elective-caesareans.html | Doctors Report Rise in Elective Caesareans | False | By Susan Gilbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/international-briefs-italian-growth-rate-met-2d-quarter-expectations.html | INTERNATIONAL BRIEFS; Italian Growth Rate Met 2d-Quarter Expectations | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/the-united-nations-japan-tokyo-leader-blames-many-for-banks-crisis.html | THE UNITED NATIONS: JAPAN; Tokyo Leader Blames Many for Banks' Crisis | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/baseball-phillips-harris-laugh-in-brings-lift-to-met-spirits.html | BASEBALL; Phillips-Harris Laugh-In Brings Lift to Met Spirits | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/personal-health-dietary-supplements-may-test-consumers-health.html | PERSONAL HEALTH; Dietary Supplements May Test Consumers' Health | False | By Jane E. Brody | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-markets-market-place-consolidation-among-medical-device-makers.html | THE MARKETS: Market Place; Consolidation Among Medical-Device Makers | False | By David J. Morrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/IHT-a-united-europe-in-disgust-over-the-tv-testimony.html | A United Europe (in Disgust Over the TV Testimony) | False | By Joseph Fitchett, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/rap-review-on-the-attack-with-an-army-of-rhymes-egotism-and-music.html | RAP REVIEW; On the Attack With an Army of Rhymes, Egotism and Music | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/metro-news-briefs-new-york-murder-charges-dropped-against-homeless-parolee.html | METRO NEWS BRIEFS: NEW YORK; Murder Charges Dropped Against Homeless Parolee | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/uncovered-short-sales-rise-to-a-record-on-the-big-board.html | Uncovered Short Sales Rise To a Record on the Big Board | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/specialists-see-hope-for-crack-babies.html | Specialists See Hope For Crack Babies | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/metro-news-briefs-new-jersey-satellite-system-used-in-landing-at-newark.html | METRO NEWS BRIEFS: NEW JERSEY; Satellite System Used In Landing at Newark | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/japan-s-paralysis.html | Japan's Paralysis | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/the-united-nations-mandela-words-a-poignant-farewell.html | THE UNITED NATIONS; Mandela Words a Poignant Farewell | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-segur-eleanor-c.html | Paid Notice: Deaths SEGUR, ELEANOR C. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/potassium-rich-diet-linked-to-lower-stroke-risk.html | Potassium-Rich Diet Linked to Lower Stroke Risk | False | By John O'Neil | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-memorials-robertson-leon-c-jr.html | Paid Notice: Memorials ROBERTSON, LEON C. JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/company-news-central-parking-to-buy-allright-for-585-million.html | COMPANY NEWS; CENTRAL PARKING TO BUY ALLRIGHT FOR $585 MILLION | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-whitney-don-f.html | Paid Notice: Deaths WHITNEY, DON F. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-evidence-view-that-starr-s-report-doesn-t-have-all-facts.html | THE TESTING OF A PRESIDENT: THE EVIDENCE; A View That Starr's Report Doesn't Have All the Facts | False | By David E. Rosenbaum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-media-business-advertising-addenda-candie-s-is-seeking-additional-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Candie's Is Seeking Additional Agency | False | By Michael Brick | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/parking-rules-972738.html | Parking Rules | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-president-s-testimony-part-six-of-eight.html | The President's Testimony: Part Six of Eight | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/puerto-rico-struck-by-strong-hurricane.html | Puerto Rico Struck By Strong Hurricane | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/style/patterns-964891.html | Patterns | False | By Constance C. R. White | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/enyokeni-royal-residence-journal-zulu-virgins-celebrate-their-bodies-themselves.html | Enyokeni Royal Residence Journal; Zulu Virgins Celebrate Their Bodies, Themselves | False | By Donald G. McNeil Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/IHT-moving-forward-on-global-trade-together.html | Moving Forward on Global Trade â€šÃ„Â® Together | False | By Renato Ruggiero, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/montgomery-chief-quits-in-dispute-with-nationsbank-parent.html | Montgomery Chief Quits in Dispute With Nationsbank Parent | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/hurricane-buffets-puerto-rico-and-the-us-virgin-islands.html | Hurricane Buffets Puerto Rico and the U.S. Virgin Islands | False | By Larry Rohter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/company-news-stock-of-harvey-entertainment-rises-as-it-weighs-sale.html | COMPANY NEWS; STOCK OF HARVEY ENTERTAINMENT RISES AS IT WEIGHS SALE | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/politicians-are-quick-to-offer-hurricane-relief-to-puerto-rico.html | Politicians Are Quick to Offer Hurricane Relief to Puerto Rico | False | By Abby Goodnough | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-are-clinton-s-aides-so-innocent-973572.html | Are Clinton's Aides So Innocent? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/critic-s-notebook-is-it-artistry-or-wishful-thinking.html | CRITIC'S NOTEBOOK; Is It Artistry or Wishful Thinking? | False | By Allan Kozinn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/IHT-its-up-to-the-russians-letters-to-the-editor.html | It's Up to the Russians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/metro-news-briefs-new-jersey-1200-are-evacuated-after-break-in-gas-line.html | METRO NEWS BRIEFS: NEW JERSEY; 1,200 Are Evacuated After Break in Gas Line | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/florence-griffith-joyner-38-champion-sprinter-is-dead.html | Florence Griffith Joyner, 38, Champion Sprinter, Is Dead | False | By Jere Longman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-president-with-nation-glued-television-clinton-sticks-with-his.html | THE TESTING OF A PRESIDENT: THE PRESIDENT; With Nation Glued to Television, Clinton Sticks With His Peers | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/us-and-allies-increase-pressure-on-serbs.html | U.S. and Allies Increase Pressure on Serbs | False | By Steven Lee Myers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/arts-in-america-a-singer-is-returning-to-a-stage-where-it-all-began.html | ARTS IN AMERICA; A Singer Is Returning to a Stage Where It All Began | False | By Jo Thomas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/metro-news-briefs-new-jersey-motor-vehicles-workers-receive-layoff-warning.html | METRO NEWS BRIEFS: NEW JERSEY; Motor Vehicles Workers Receive Layoff Warning | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/metro-news-briefs-new-jersey-driver-in-bus-crash-was-drunk-police-say.html | METRO NEWS BRIEFS: NEW JERSEY; Driver in Bus Crash Was Drunk, Police Say | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/political-briefing-an-uphill-climb-with-ankle-weights.html | POLITICAL BRIEFING; An Uphill Climb, With Ankle Weights | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-kosovo-dilemma-973599.html | Kosovo Dilemma | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/IHT-7-political-allies-of-anwar-are-arrested-as-violent-clashes-rock-kuala.html | 7 Political Allies of Anwar Are Arrested as Violent Clashes Rock Kuala Lumpur : Malaysia Police Step Up Their Crackdown | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/british-are-coming-going-many-retailers-come-up-short-trans-atlantic-leap.html | The British Are Coming and Going; Many Retailers Come Up Short in the Trans-Atlantic Leap | False | By Jennifer Steinhauer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/c-corrections-972630.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-for-the-poor-a-shortage-of-primary-care-doctors-973637.html | For the Poor, a Shortage of Primary-Care Doctors | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-networks-hesitantly-tv-executives-decide-show-must-go.html | THE TESTING OF A PRESIDENT: THE NETWORKS; Hesitantly, TV Executives Decide Show Must Go On | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/international-business-japanese-bank-compromise-frays-already.html | INTERNATIONAL BUSINESS; Japanese Bank Compromise Frays Already | False | By Sheryl Wudunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/new-dimension-in-dance-thinking-man-s-macarena.html | New Dimension in Dance: Thinking Man's Macarena | False | By George Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-are-clinton-s-aides-so-innocent-973513.html | Are Clinton's Aides So Innocent? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/tv-sports-holyfield-on-the-outside-looking-in.html | TV SPORTS; Holyfield on the Outside Looking In | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-deposition-tape-shows-nation-clinton-irate-sad.html | THE TESTING OF A PRESIDENT: THE DEPOSITION; Tape Shows Nation a Clinton Irate and Sad | False | By Francis X. Clines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/IHT-unadorned-intimate-and-uncomfortable-4hour-tape-shown-to-world-details.html | Unadorned, Intimate and Uncomfortable : 4-Hour Tape, Shown to World, Details Affair | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-brudner-jim.html | Paid Notice: Deaths BRUDNER, JIM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/c-corrections-972657.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/racial-motive-is-seen-in-beating-of-indian-american-man-in-queens.html | Racial Motive Is Seen in Beating of Indian-American Man in Queens | False | By Somini Sengupta | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-four-hours-weighing-shame-sympathy-weary-people-watch-clinton.html | THE TESTING OF A PRESIDENT: THE FOUR HOURS; Weighing Shame and Sympathy, A Weary People Watch Clinton | False | By Serge Schmemann | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/texan-charged-with-bin-laden-link.html | Texan Charged With Bin Laden Link | False | By Benjamin Weiser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-reaction-colorado-republicans-get-queasy-feeling.html | THE TESTING OF A PRESIDENT: THE REACTION; Colorado Republicans Get a Queasy Feeling | False | By James Brooke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/inside-970735.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-edey-helen-winthrop-md.html | Paid Notice: Deaths EDEY, HELEN WINTHROP, M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/a-story-told-with-evil-intent.html | A Story Told With Evil Intent | False | By Stephen Greenblatt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/essay-science-squints-at-a-future-fogged-by-chaotic-uncertainty.html | Essay; Science Squints at a Future Fogged by Chaotic Uncertainty | False | By Malcolm W. Browne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-are-clinton-s-aides-so-innocent-973556.html | Are Clinton's Aides So Innocent? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/IHT-a-chance-to-patch-up-the-usjapan-alliance.html | A Chance to Patch Up the U.S.-Japan Alliance | False | By Ralph A. Cossa, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/today-s-sections.html | Today's Sections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/hockey-maclean-is-hoping-he-ll-fit-in-with-rangers.html | HOCKEY; MacLean Is Hoping He'll Fit In With Rangers | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/transactions-973904.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-parrell-sr-agnes-rsm.html | Paid Notice: Deaths PARRELL, SR. AGNES, R.S.M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/soccer-milutinovic-will-coach-metrostars-in-playoffs.html | SOCCER; Milutinovic Will Coach MetroStars In Playoffs | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-videotape-staring-straight-into-camera-president-reveals-many.html | THE TESTING OF A PRESIDENT: THE VIDEOTAPE; Staring Straight Into Camera, President Reveals Many Sides | False | By Todd S. Purdum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/c-corrections-972622.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-katzen-lila.html | Paid Notice: Deaths KATZEN, LILA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-letters-lawyers-both-sides-showed-mutual-distrust.html | THE TESTING OF A PRESIDENT: THE LETTERS; Lawyers on Both Sides Showed Mutual Distrust | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/the-testing-of-a-president-more-on-the-inquiry.html | THE TESTING OF A PRESIDENT; MORE ON THE INQUIRY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/worldbusiness/IHT-bundesbank-investigates-spy-report.html | Bundesbank Investigates Spy Report | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-don-t-put-conditions-on-check-to-un-973645.html | Don't Put Conditions On Check to U.N. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/on-pro-football-a-memo-to-pittsburgh-let-stewart-be-slash.html | ON PRO FOOTBALL; A Memo to Pittsburgh: Let Stewart Be Slash | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/meter-official-is-accused-of-coin-theft.html | Meter Official Is Accused Of Coin Theft | False | By John Kifner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-for-the-poor-a-shortage-of-primary-care-doctors-973629.html | For the Poor, a Shortage of Primary-Care Doctors | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-horowitz-george.html | Paid Notice: Deaths HOROWITZ, GEORGE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/almost-in-awe-physicists-ponder-ultimate-theory.html | Almost in Awe, Physicists Ponder 'Ultimate' Theory | False | By George Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/malaysian-police-break-up-protests-on-arrest.html | Malaysian Police Break Up Protests on Arrest | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/in-peru-evidence-of-an-early-human-maritime-culture.html | In Peru, Evidence of an Early Human Maritime Culture | False | By John Noble Wilford | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/how-cruel-the-close-up.html | How Cruel The Close-Up | False | By Geoffrey O'Brien | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/these-trees-and-8000-more-struggle-for-survival.html | These Trees, and 8,000 More, Struggle for Survival | False | By William K. Stevens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-are-clinton-s-aides-so-innocent-973548.html | Are Clinton's Aides So Innocent? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/unlikely-setting-for-rosh-ha-shanah.html | Unlikely Setting for Rosh ha-Shanah | False | By Barbara Stewart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-weinstock-frances-k.html | Paid Notice: Deaths WEINSTOCK, FRANCES K. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-president-s-testimony-part-three-of-eight.html | The President's Testimony: Part Three of Eight | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/du-pont-relative-accused-in-death-of-heir-s-girlfriend.html | Du Pont Relative Accused in Death of Heir's Girlfriend | False | By Irvin Molotsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/where-raunch-met-excess-demise-of-art-deco-temple-of-less-than-high-art.html | Where Raunch Met Excess; Demise of Art Deco Temple of Less-Than-High Art | False | By David W. Dunlap | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-lavenson-james-h.html | Paid Notice: Deaths LAVENSON, JAMES H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/chess-gulko-wins-hawaii-event-as-a-prologue-to-the-open.html | CHESS; Gulko Wins Hawaii Event As a Prologue to the Open | False | By Robert Byrne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-testing-of-a-president-the-reaction-america-s-pro-and-con-to-all-that-q-a.html | THE TESTING OF A PRESIDENT: THE REACTION; America's Pro and Con To All That Q. & A. | False | By Sam Howe Verhovek | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/customer-shoots-3-in-crowded-restaurant.html | Customer Shoots 3 in Crowded Restaurant | False | By David W. Chen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-president-s-testimony-part-seven-of-eight.html | The President's Testimony: Part Seven of Eight | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/books/books-of-the-times-some-poison-arrows-marked-return-to-sender.html | BOOKS OF THE TIMES; Some Poison Arrows Marked 'Return to Sender' | False | By Michiko Kakutani | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-are-clinton-s-aides-so-innocent-973564.html | Are Clinton's Aides So Innocent? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/boxing-a-success-story-defends-his-lightweight-title.html | BOXING; A Success Story Defends His Lightweight Title | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-president-s-testimony-part-two-of-eight.html | The President's Testimony: Part Two of Eight | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-president-s-testimony-part-four-of-eight.html | The President's Testimony: Part Four of Eight | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/new-respect-for-foster-parents.html | New Respect for Foster Parents | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-governor-after-watching-testimony-whitman-urges-resignation.html | THE TESTING OF A PRESIDENT: THE GOVERNOR; After Watching the Testimony Whitman Urges Resignation | False | By Julia Preston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/movies/film-festival-prizes-its-paradoxical-niche.html | Film Festival Prizes Its Paradoxical Niche | False | By Peter Applebome | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-memorials-feinmel-sidney.html | Paid Notice: Memorials FEINMEL, SIDNEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-jefferson-on-religion-962880.html | Jefferson on Religion | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/on-pro-football-razzle-dazzle-in-the-playbook-ineptness-on-the-field.html | ON PRO FOOTBALL; Razzle-Dazzle in the Playbook, Ineptness on the Field | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-inquiry-next-step-for-congress-impeachment-decision.html | THE TESTING OF A PRESIDENT: THE INQUIRY; Next Step for Congress: Impeachment Decision | False | By Alison Mitchell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/sports-of-the-times-death-at-38-reviewing-a-vibrant-life.html | Sports of The Times; Death at 38: Reviewing a Vibrant Life | False | By William C. Rhoden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/news-summary-970468.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/administration-to-ask-1.8-billion-for-embassy-security.html | Administration to Ask $1.8 Billion for Embassy Security | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/baseball-a-struggling-petitte-fails-to-make-his-case-for-the-playoffs.html | BASEBALL; A Struggling Petitte Fails to Make His Case for the Playoffs | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-testing-of-a-president-lewinsky-s-testimony-on-love-friend-and-family.html | THE TESTING OF A PRESIDENT; Lewinsky's Testimony on Love, Friend and Family | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/jobs-going-begging-companies-in-florida-adapt.html | Jobs Going Begging, Companies in Florida Adapt | False | By Dennis Blank | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/music-review-a-russian-spectrum-from-lamentation-to-fiery-exuberance.html | MUSIC REVIEW; A Russian Spectrum, From Lamentation To Fiery Exuberance | False | By Paul Griffiths | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/muriel-humphrey-brown-86-finished-husband-s-senate-term.html | Muriel Humphrey Brown, 86; Finished Husband's Senate Term | False | By Irvin Molotsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-fayon-abram-miko.html | Paid Notice: Deaths FAYON, ABRAM MIKO | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/science-watch-960403.html | SCIENCE WATCH | False | By Henry Fountain | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/united-nations-iran-iranian-president-paints-picture-peace-moderation.html | THE UNITED NATIONS: IRAN; Iranian President Paints a Picture of Peace and Moderation | False | By Elaine Sciolino | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-media-business-advertising-addenda-people-972916.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Brick | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/hockey-suffolk-county-makes-a-pitch-for-islanders.html | HOCKEY; Suffolk County Makes A Pitch for Islanders | False | By John T. McQuiston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/company-briefs-973483.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/international-business-5-airlines-in-marketing-pact-to-rival-star-alliance.html | INTERNATIONAL BUSINESS; 5 Airlines in Marketing Pact to Rival Star Alliance | False | By Alan Cowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/c-corrections-972665.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/media-business-advertising-among-nation-s-schoolchildren-there-booming-puzzling.html | THE MEDIA BUSINESS: ADVERTISING; Among the nation's schoolchildren, there is a booming and puzzling market for key chains. | False | By Michael Brick | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/michael-currier-37-philanthropic-rancher-who-helped-tibetans.html | Michael Currier, 37, Philanthropic Rancher Who Helped Tibetans | False | By Eric Pace | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-testing-of-a-president-the-reaction-big-man-on-campus-it-isn-t-the-witness.html | THE TESTING OF A PRESIDENT: THE REACTION; Big Man on Campus? It Isn't the Witness | False | By Rick Bragg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/IHT-1898-kaisers-visit-in-our-pages100-75-and-50-years-ago.html | 1898: Kaiser's Visit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-don-t-put-conditions-on-check-to-un-silencing-speech-973653.html | Don't Put Conditions On Check to U.N.; Silencing Speech | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/dreamworks-and-developer-agree-to-terms-for-movie-studio.html | Dreamworks and Developer Agree to Terms for Movie Studio | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-bronston-milton-r.html | Paid Notice: Deaths BRONSTON, MILTON R. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/style/by-design-winter-and-fall-white.html | By Design; Winter (and Fall) White | False | By Anne-Marie Schiro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/political-notes-latest-chapter-brings-bronx-political-feud-full-circle.html | Political Notes; Latest Chapter Brings Bronx Political Feud Full Circle | False | By Jonathan P. Hicks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/tanzania-charges-two-in-bombing-of-american-embassy.html | Tanzania Charges Two in Bombing of American Embassy | False | By Raymond Bonner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/baseball-cba-to-spot-in-history.html | BASEBALL; C.B.A. To Spot In History | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/nasa-wants-money-to-save-russia-partner.html | NASA Wants Money to Save Russia Partner | False | By William J. Broad | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-intern-grand-jury-sympathized-with-distraught-lewinsky.html | THE TESTING OF A PRESIDENT: THE INTERN; Grand Jury Sympathized With Distraught Lewinsky | False | By Melinda Henneberger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/metro-business-bradley-airport-busy.html | Metro Business; Bradley Airport Busy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/westminster-abbey-elevates-10-foreigners.html | Westminster Abbey Elevates 10 Foreigners | False | By Jenny E. Heller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/arts/high-notes-low-special-report-jazz-success-story-with-tinge-blues-lincoln-center.html | HIGH NOTES AND LOW: A special report.; A Jazz Success Story With a Tinge of the Blues: At Lincoln Center, Defining the Canon Draws Fire | False | By Peter Applebome | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-president-s-testimony-part-one-of-eight.html | The President's Testimony: Part One of Eight | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/worldbusiness/IHT-5-carriers-plan-to-form-2dlargest-air-alliance.html | 5 Carriers Plan to Form 2d-Largest Air Alliance | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/pro-football-cowboys-have-excuses-but-the-giants-need-them.html | PRO FOOTBALL; Cowboys Have Excuses, but the Giants Need Them | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-shikler-barbara-pete.html | Paid Notice: Deaths SHIKLER, BARBARA (PETE) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-kohl-s-unified-germany-963054.html | Kohl's Unified Germany | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/IHT-malaysiasingapore-rift-imperils-accord-5power-defense-pact-is-caught-in.html | Malaysia-Singapore Rift Imperils Accord : 5-Power Defense Pact Is Caught in Crossfire | False | By Michael Richardson, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/scientist-at-work-carl-safina-high-seas-hunter-pleads-for-preservation-of-fish.html | SCIENTIST AT WORK; CARL SAFINA; High-Seas Hunter Pleads for Preservation of Fish | False | By William J. Broad | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/pro-football-parcells-says-foley-is-the-starter-but-must-prove-himself.html | PRO FOOTBALL; Parcells Says Foley Is the Starter, but Must Prove Himself | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/soccer-notebook-united-states-women-s-cup-americans-continue-dominance.html | SOCCER: NOTEBOOK – UNITED STATES WOMEN'S CUP; Americans Continue Dominance | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/public-lives-for-a-son-deliverance-through-a-memoir.html | PUBLIC LIVES; For a Son, 'Deliverance' Through a Memoir | False | By Alex Kuczynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/pro-football-a-leader-comes-off-the-bench.html | PRO FOOTBALL; A Leader Comes Off The Bench | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/l-kosovo-dilemma-973610.html | Kosovo Dilemma | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-dumper-william-j.html | Paid Notice: Deaths DUMPER, WILLIAM J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-scopp-dr-irwin-w.html | Paid Notice: Deaths SCOPP, DR. IRWIN W. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/political-briefing-in-north-carolina-the-name-game.html | POLITICAL BRIEFING; In North Carolina, The Name Game | | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/ripken-finally-sits-one-out.html | Ripken Finally Sits One Out | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/the-shrinking-power-of-lies.html | The Shrinking Power of Lies | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/metro-business-ge-filing-on-taxes-draws-senator-s-fire.html | Metro Business; G.E. Filing on Taxes Draws Senator's Fire | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/theater/puppet-festival-review-ahab-s-wife-dreams-and-the-whale-speaks.html | PUPPET FESTIVAL REVIEW; Ahab's Wife Dreams, and the Whale Speaks | False | By Jennifer Dunning | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-testing-of-a-president-suspicion-and-resentment-in-letters-from-lawyers.html | THE TESTING OF A PRESIDENT; Suspicion and Resentment in Letters From Lawyers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/quotation-of-the-day-969214.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-assessment-clinton-video-provides-evidence-back-every.html | THE TESTING OF A PRESIDENT: THE ASSESSMENT; Clinton Video Provides Evidence to Back Every Viewpoint | False | By R. W. Apple Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/science/personal-computers-high-end-speaker-systems-bring-quality-sound-home-computers.html | PERSONAL COMPUTERS; High-End Speaker Systems Bring Quality Sound to Home Computers | False | By Rob Fixmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/IHT-a-partys-reform-stand-letters-to-the-editor.html | A Party's Reform Stand : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/opinion/IHT-1923-slovak-claims-in-our-pages100-75-and-50-years-ago.html | 1923: Slovak Claims : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/sports/baseball-oriole-officials-yielded-to-cal-ripken-s-streak.html | BASEBALL; Oriole Officials Yielded To Cal Ripken's Streak | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/russians-vow-to-end-crisis-but-key-posts-go-unfilled.html | Russians Vow To End Crisis, But Key Posts Go Unfilled | False | By Michael Wines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/classified/paid-notice-deaths-aronson-harold-m.html | Paid Notice: Deaths ARONSON, HAROLD M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/theater/puppet-festival-review-with-puppets-stravinsky-s-tale.html | PUPPET FESTIVAL REVIEW; With Puppets, Stravinsky's Tale | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/nyregion/c-corrections-972649.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/business/worldbusiness/IHT-dresdnerallianz-accord-disappoints.html | Dresdner-Allianz Accord Disappoints | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/testing-president-chancellor-tape-s-release-disgusts-kohl-but-german-tv-will.html | THE TESTING OF A PRESIDENT: THE CHANCELLOR; Tape's Release Disgusts Kohl, But German TV Will Show It | False | By Edmund L Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/style/IHT-fastforward-american-designers-show-their-colors.html | Fast-Forward American Designers Show Their Colors | False | By Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/world/the-united-nations-the-overview-clinton-urges-world-action-on-terror.html | THE UNITED NATIONS: THE OVERVIEW; Clinton Urges World Action on Terror | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/style/review-fashion-real-to-bold-and-vice-versa.html | Review/Fashion; Real to Bold and Vice Versa | False | By Constance C. R. White | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-22 | 1998-09-22 | https://www.nytimes.com/1998/09/22/us/the-president-s-testimony-part-eight-of-eight.html | The President's Testimony: Part Eight of Eight | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/2-million-to-school-district-in-manhattan.html | $2 Million to School District in Manhattan | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/plus-tv-sports-winston-cup-nbc-makes-deal-for-new-auto-race.html | PLUS: TV SPORTS -- WINSTON CUP; NBC Makes Deal For New Auto Race | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/iranian-dismisses-all-hope-for-now-of-political-thaw.html | IRANIAN DISMISSES ALL HOPE FOR NOW OF POLITICAL THAW | False | By Elaine Sciolino | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-camp-alida-donnell-milliken.html | Paid Notice: Deaths CAMP, ALIDA DONNELL MILLIKEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-pettit-justin.html | Paid Notice: Deaths PETTIT, JUSTIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/their-businesses-may-be-small-but-their-ambitions-rarely-are.html | Their Businesses May Be Small, But Their Ambitions Rarely Are | False | By Brent Bowers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/the-chef.html | The Chef | False | By Charlie Palmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/moderate-serbs-in-bosnia-remain-a-political-force.html | Moderate Serbs in Bosnia Remain a Political Force | False | By Mike O'Connor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/testing-president-committee-house-panel-edits-16-boxes-hoping-forestall-pandora.html | THE TESTING OF A PRESIDENT: THE COMMITTEE; House Panel Edits 16 Boxes, Hoping to Forestall Pandora | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-cohen-benjamin.html | Paid Notice: Deaths COHEN, BENJAMIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/the-media-business-advertising-addenda-2-agencies-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Make Acquisitions | False | By Courtney Kane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-memorials-wendels-may-e.html | Paid Notice: Memorials WENDELS, MAY E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/a-wine-country-grows-in-manhattan.html | A Wine Country Grows in Manhattan | False | By William Grimes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-letters-to-the-editor-91277560250.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/IHT-he-calls-anwar-a-sodomist-unfit-to-govern-nation-mahathir-assails-former.html | He Calls Anwar a 'Sodomist' Unfit to Govern Nation : Mahathir Assails Former Deputy | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-1948-red-africa-in-our-pages100-75-and-50-years-ago.html | 1948: Red Africa : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/calendar.html | Calendar | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/football-nfl-notebook.html | FOOTBALL; N.F.L. NOTEBOOK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/universities-finding-a-sharp-rise-in-computer-aided-cheating.html | Universities Finding a Sharp Rise in Computer-Aided Cheating | False | By Ian Zack | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/when-the-suits-can-save-your-shirt.html | When the Suits Can Save Your Shirt | False | By Laura Mansnerus | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/theater/puppet-festival-review-stories-with-good-spirits-and-bad.html | PUPPET FESTIVAL REVIEW; Stories With Good Spirits and Bad | False | By D. J. R. Bruckner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-letters-to-the-editor-90611418921.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/testing-president-behind-scenes-democrats-making-case-for-some-form-censure.html | THE TESTING OF A PRESIDENT: BEHIND THE SCENES; Democrats Making a Case For Some Form of Censure | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-cannon-daniel-w.html | Paid Notice: Deaths CANNON, DANIEL W. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-ending-the-indiapakistan-feud-starts-with-kashmir.html | Ending the India-Pakistan Feud Starts with Kashmir | False | By Shirin Tahir-Kheli, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/tv-notes.html | TV Notes | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/commercial-real-estate-federal-express-to-put-up-big-center-in-west-village.html | Commercial Real Estate; Federal Express to Put Up Big Center in West Village | False | By Alan S. Oser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-schwartz-evelyn.html | Paid Notice: Deaths SCHWARTZ, EVELYN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-german-philip-e.html | Paid Notice: Deaths GERMAN, PHILIP E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-berlin-memorial-isn-t-a-fit-tribute-trivializing-genocide-990779.html | Berlin Memorial Isn't a Fit Tribute; Trivializing Genocide | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-owen-richard-d.html | Paid Notice: Deaths OWEN, RICHARD D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/vive-la-pizza-simple-rustic-and-yes-french.html | Vive la Pizza: Simple, Rustic and, Yes, French | False | By Mark Bittman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-friedman-k-bertram.html | Paid Notice: Deaths FRIEDMAN, K. BERTRAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/school-of-hard-knocks-lesson-2-one-woman-fashion-show.html | SCHOOL OF HARD KNOCKS: LESSON 2; One-Woman Fashion Show | False | By Brian Alexander | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-unger-estelle-goldfinger.html | Paid Notice: Deaths UNGER, ESTELLE (GOLDFINGER) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/yeltsin-creates-inner-cabinet-of-primakov-and-6-deputies.html | Yeltsin Creates Inner Cabinet Of Primakov and 6 Deputies | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-kolack-sol.html | Paid Notice: Deaths KOLACK, SOL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/testing-president-visitor-mandela-white-house-says-world-backs-clinton.html | THE TESTING OF A PRESIDENT: THE VISITOR; Mandela, at White House, Says World Backs Clinton | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-stewart-paul-rundio.html | Paid Notice: Deaths STEWART, PAUL RUNDIO | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/ingredients-for-success-ground-pigments-and-linseed-oil.html | Ingredients for Success: Ground Pigments and Linseed Oil | False | By Deborah Solomon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/inside-990108.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-berlin-memorial-isn-t-a-fit-tribute-germans-won-t-forget-990795.html | Berlin Memorial Isn't a Fit Tribute; Germans Won't Forget | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-letters-to-the-editor-91369262521.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/3com-earnings-top-estimates-but-sales-are-down-by-12.html | 3Com Earnings Top Estimates But Sales Are Down by 12% | False | By Lawrence M. Fisher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/metro-news-briefs-new-jersey-congressman-plans-bill-on-railway-hazards.html | METRO NEWS BRIEFS: NEW JERSEY; Congressman Plans Bill On Railway Hazards | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-kalian-l-cristina.html | Paid Notice: Deaths KALIAN, L. CRISTINA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/international-business-suharto-wealth-under-inquiry.html | INTERNATIONAL BUSINESS; Suharto Wealth Under Inquiry | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/transactions-991082.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/liberties-legacy-of-lust.html | Liberties; Legacy of Lust | False | By Maureen Dowd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/school-of-hard-knocks-lesson-3-why-the-wasabi-lime-was-the-right-move.html | SCHOOL OF HARD KNOCKS: LESSON 3; Why the Wasabi-Lime was the Right Move | False | By Brian Alexander | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-gaffney-richard-w.html | Paid Notice: Deaths GAFFNEY, RICHARD W. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/metro-news-briefs-new-jersey-home-worker-sentenced-in-slaying-of-woman-74.html | METRO NEWS BRIEFS: NEW JERSEY; Home Worker Sentenced In Slaying of Woman, 74 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/worldbusiness/IHT-seoul-puts-president-on-tv-to-sell-tourism.html | Seoul Puts President on TV To Sell Tourism | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/louis-p-martini-79-leader-in-wine-industry.html | Louis P. Martini, 79, Leader in Wine Industry | False | By Frank J. Prial | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/one-patch-of-russia-s-economic-crazy-quilt.html | One Patch of Russia's Economic Crazy Quilt | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/fed-by-the-hand-that-bites.html | Fed by the Hand That Bites | False | By Barbara Whitaker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/theater/theater-review-settling-the-score-with-dragon-lady.html | THEATER REVIEW; Settling the Score With Dragon Lady | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/hot-spots-silicon-alley-putting-a-funky-face-on-wall-street.html | HOT SPOTS/SILICON ALLEY; Putting a Funky Face on Wall Street | False | By Edward Lewine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/report-faults-soft-dollars-use-by-brokers.html | Report Faults 'Soft Dollars' Use by Brokers | False | By Edward Wyatt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-kitay-victor.html | Paid Notice: Deaths KITAY, VICTOR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/us-aide-drives-to-valley-of-kosovo-refugees.html | U.S. Aide Drives to Valley of Kosovo Refugees | False | By Jane Perlez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/business-digest-990175.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-unger-estelle-g.html | Paid Notice: Deaths UNGER, ESTELLE G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-letters-to-the-editor-92415293829.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/soccer-metrostars-are-upbeat-as-milutinovic-parachutes-in.html | SOCCER; MetroStars Are Upbeat as Milutinovic Parachutes In | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/critic-s-notebook-murals-that-evoke-the-chagallization-of-a-theater.html | Critic's Notebook; Murals That Evoke the 'Chagallization' of a Theater | False | By John Russell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/public-lives-from-architectural-showman-to-yale-dean.html | PUBLIC LIVES; From Architectural Showman to Yale Dean | False | By Elisabeth Bumiller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/vandals-deface-40-graves-at-jewish-cemetery.html | Vandals Deface 40 Graves at Jewish Cemetery | False | By David M. Herszenhorn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/hot-spots-silicorn-valley-meditating-for-fun-and-profit.html | HOT SPOTS/SILICORN VALLEY; Meditating for Fun and Profit | False | By Andrew Bluth | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/his-dream-is-that-we-ll-all-hear-little-voices.html | His Dream Is That We'll All Hear Little Voices | False | By Tom Redburn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/IHT-malaysia-unrest-we-are-prepared-to-handle-it.html | Malaysia Unrest: 'We Are Prepared to Handle It' | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/quarter-profit-at-goldman-declines-25.html | Quarter Profit At Goldman Declines 25% | False | By Joseph Kahn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/international-business-us-trade-official-says-china-market-is-closed-tighter.html | INTERNATIONAL BUSINESS; U.S. Trade Official Says China Market Is Closed Tighter | False | By Elisabeth Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/movies/film-review-uplifting-lessons-in-a-sweet-tumbledown-world.html | FILM REVIEW; Uplifting Lessons in a Sweet, Tumbledown World | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/big-in-small-business-straining-to-grow.html | Big in Small Business, Straining to Grow | False | By Jane Fritsch | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-boucher-thomas-o-neil.html | Paid Notice: Deaths BOUCHER, THOMAS ONEIL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/to-go-dessert-as-a-sweet-distraction.html | To Go; Dessert as a Sweet Distraction | False | By Eric Asimov | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/west-reaches-agreement-with-russia-on-kosovo.html | West Reaches Agreement With Russia On Kosovo | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-clinton-s-legalisms-evade-the-real-issue-trust-990825.html | Clinton's Legalisms Evade the Real Issue: Trust | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/the-solution-with-apologies-to-bertolt-brecht.html | The Solution: (with apologies to Bertolt Brecht) | False | By Mark Lilla | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/special-today-entrepreneurs.html | SPECIAL TODAY: Entrepreneurs | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/1-chardonnay-pure-poetry-977900.html | Chardonnay: Pure Poetry | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/a-meltingly-tasty-soup-from-butternut-squash.html | A Meltingly Tasty Soup From Butternut Squash | False | By Suzanne Hamlin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/25-and-under-casual-japanese-dining-right-on-the-beaten-track.html | $25 and Under; Casual Japanese Dining, Right on the Beaten Track | False | By Eric Asimov | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/when-a-big-company-hatches-a-lot-of-little-ideas.html | When a Big Company Hatches a Lot of Little Ideas | False | By Claudia H. Deutsch | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-papageorge-kay.html | Paid Notice: Deaths PAPAGEORGE, KAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/the-testing-of-a-president-the-intern-tape-jordan-lewinsky-says-she-was-told.html | THE TESTING OF A PRESIDENT: THE INTERN; Tape Jordan, Lewinsky Says She Was Told | False | By Stephen Labaton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/crisscrossing-cultural-boundaries-vernon-reid-likes-forging-unlikely-artistic.html | Crisscrossing The Cultural Boundaries; Vernon Reid Likes Forging Unlikely Artistic Alliances | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/style/IHT-in-paris-a-fine-cast-gives-don-carlo-its-due-verdi-on-high-and-low.html | In Paris, a Fine Cast Gives 'Don Carlo' Its Due : Verdi on High, and Low, Notes | False | By David Stevens, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/c-corrections-990647.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/shower-of-bricks-pinpoints-flaws-in-new-york-building-inspections.html | Shower of Bricks Pinpoints Flaws In New York Building Inspections | False | By Randy Kennedy and John Sullivan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/sports-of-the-times-valentine-still-seeks-his-program.html | Sports of The Times; Valentine Still Seeks His Program | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-schindler-joseph-h.html | Paid Notice: Deaths SCHINDLER, JOSEPH H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/corpus-christi-has-a-preview-and-protesters.html | 'Corpus Christi' Has a Preview, and Protesters | False | By Neil MacFarquhar | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/c-corrections-990639.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/international-briefs-iberia-to-buy-11-airbus-aircraft.html | INTERNATIONAL BRIEFS; Iberia to Buy 11 Airbus Aircraft | False | By Bridge News | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/the-testing-of-a-president-news-analysis-clinton-way-ever-elusive.html | THE TESTING OF A PRESIDENT: NEWS ANALYSIS; Clinton Way: Ever Elusive | False | By Todd S. Purdum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/baseball-irabu-and-spencer-make-their-cases-for-playoffs.html | BASEBALL; Irabu and Spencer Make Their Cases for Playoffs | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/convicted-killer-arrested-again-in-france.html | Convicted Killer Arrested Again in France | False | By Irvin Molotsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/movies/film-review-a-rape-and-beating-later-3-murders-and-then-the-twist.html | FILM REVIEW; A Rape and Beating, Later 3 Murders And Then the Twist | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/worldbusiness/IHT-economic-scene-bribery-which-end-do-you-measure.html | ECONOMIC SCENE : Bribery: Which End Do You Measure? | False | By Philip Segal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/international-business-scrambling-for-lifeboat-seats-indonesia-s-troubles-swamp.html | INTERNATIONAL BUSINESS -- Scrambling for Lifeboat Seats; Indonesia's Troubles Swamp Even the Well-Run Banks | False | By Mark Landler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-twin-shocks-will-leave-their-mark-on-malaysia.html | Twin Shocks Will Leave Their Mark on Malaysia | False | By Philip Bowring, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/what-will-mom-and-dad-dream-up-next.html | What Will Mom and Dad Dream Up Next | False | By Jack Kadden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/pro-basketball-can-players-maintain-resolve-of-september.html | PRO BASKETBALL; Can Players Maintain Resolve of September? | False | By Mike Wise | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-letters-to-the-editor-937328185691.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/journal-pig-vs-prig.html | Journal; Pig Vs. Prig | False | By Frank Rich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/test-kitchen-light-bulbs-to-playing-cards-home-secrets-divulged.html | Test Kitchen; Light Bulbs to Playing Cards: Home Secrets Divulged | False | By Amanda Hesser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-1923-ankle-shows-in-our-pages100-75-and-50-years-ago.html | 1923: 'Ankle Shows' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/quotation-of-the-day-986267.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/dubious-decisions-on-the-sudan.html | Dubious Decisions on the Sudan | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-unsafe-supplements-990868.html | Unsafe Supplements? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-pritzier-betten-elisabeth.html | Paid Notice: Deaths PRITZIER, BETTEN ELISABETH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/boy-6-and-family-robbed-at-knifepoint.html | Boy, 6, and Family Robbed at Knifepoint | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/hot-spots-silicon-hollow-bomb-s-birthplace-gets-down-to-business.html | HOT SPOTS/SILICON HOLLOW; Bomb's Birthplace gets Down to Business | False | By Chris Wohlwend | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/worldbusiness/IHT-clinton-gets-a-pledge-of-best-efforts-from-japan.html | Clinton Gets A Pledge of 'Best Efforts' From Japan | False | By Mitchell Martin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-letters-to-the-editor-90043452917.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/movies/for-indie-films-1979-s-lark-turns-into-this-year-s-institution.html | For Indie Films, 1979's Lark Turns Into This Year's Institution | False | By Robin Pogrebin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/where-the-future-may-be-a-table-away.html | Where the Future May Be a Table Away | False | By John Markoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-letters-to-the-editor-93038171233.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/william-albright-53-composer-of-ragtime-music-for-the-organ.html | William Albright, 53, Composer of Ragtime Music for the Organ | False | By Paul Griffiths | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/company-briefs-990450.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/baseball-rotation-full-of-ifs-ands-buts.html | BASEBALL; Rotation Full of Ifs, Ands, Buts | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/metro-news-briefs-new-york-bus-and-subway-use-increased-in-july.html | METRO NEWS BRIEFS; NEW YORK; Bus and Subway Use Increased in July | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/tiny-neighbor-gives-south-african-army-rude-surprise.html | Tiny Neighbor Gives South African Army Rude Surprise | False | By Suzanne Daley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-aye-dennis-s.html | Paid Notice: Deaths AYE, DENNIS S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/testing-president-overview-republicans-vow-press-inquiry-president.html | THE TESTING OF A PRESIDENT: THE OVERVIEW; REPUBLICANS VOW TO PRESS INQUIRY ON THE PRESIDENT | False | By Alison Mitchell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/the-ad-campaign-the-upstate-downstate-game.html | THE AD CAMPAIGN; The Upstate-Downstate Game | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/l-fireballs-in-washington-990116.html | Fireballs in Washington | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/for-russian-new-york-suburb-next-door-many-view-brighton-beach-city-manhattan.html | For Russian New York, A 'Suburb' Next Door; Many View Brighton Beach as the 'City,' And Manhattan Beach Is Now Home | False | By Jim Yardley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-keeping-asia-liquid-982245.html | Keeping Asia Liquid | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-feldman-pearl.html | Paid Notice: Deaths FELDMAN, PEARL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/temptation-a-greek-savory-that-s-no-pastry-come-lately.html | TEMPTATION; A Greek Savory That's No Pastry - Come-Lately | False | By Marian Burros | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/style/IHT-christian-rap-an-oxymoron.html | Christian Rap: An Oxymoron? | False | By Mike Zwerin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/hurricane-sets-off-alarm-among-millions-in-new-york-with-ties-to-caribbean.html | Hurricane Sets Off Alarm Among Millions in New York With Ties to Caribbean | False | By Nichole M. Christian | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/new-unit-for-national-city.html | New Unit for National City | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/clinton-is-seeking-more-money-for-military-readiness.html | Clinton Is Seeking More Money for Military Readiness | False | By Steven Lee Myers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/by-the-book-first-there-are-the-doughnuts.html | BY THE BOOK; First, There Are the Doughnuts | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/needed-a-fed-for-the-world.html | Needed: A Fed for the World | False | By Jeffrey E. Garten | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/the-markets-bonds-treasury-prices-dip-in-unusual-tandem-with-wall-street.html | THE MARKETS: BONDS; Treasury Prices Dip, in Unusual Tandem With Wall Street | False | By Robert Hurtado | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-letters-to-the-editor-91763028895.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-walsh-joseph-m-jr.html | Paid Notice: Deaths WALSH, JOSEPH M. JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-clinton-s-legalisms-evade-the-real-issue-trust-990833.html | Clinton's Legalisms Evade the Real Issue: Trust | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/two-political-leaders-ask-ira-to-disarm.html | Two Political Leaders Ask I.R.A. to Disarm | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/news/malaysia-unrest-we-are-prepared-to-handle-it.html | Malaysia Unrest: 'We Are Prepared to Handle It' | False | International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/bill-cratty-47-choreographer-and-dancer.html | Bill Cratty, 47, Choreographer and Dancer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/testing-president-vice-president-gore-tapes-much-ado-about-not-much-new.html | THE TESTING OF A PRESIDENT: THE VICE PRESIDENT; Gore on the Tapes: 'Much Ado About Not Much New' | False | By Michael Janofsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/IHT-european-soccer-star-defenders-price-can-be-a-cross-to-bear.html | European Soccer : Star Defender's Price Can Be a Cross to Bear | False | By Rob Hughes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/fuengirola-journal-britons-pine-in-exile-ever-faithful-to-their-dogs.html | Fuengirola Journal; Britons Pine in Exile, Ever Faithful to Their Dogs | False | By Sarah Lyall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-shalfi-evelyn.html | Paid Notice: Deaths SHALFI, EVELYN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/food-chain.html | Food Chain | False | By Melissa Clark | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-horner-chuck.html | Paid Notice: Deaths HORNER, CHUCK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/the-testing-of-a-president-excerpts-from-congressman-hyde-s-news-conference.html | THE TESTING OF A PRESIDENT; Excerpts From Congressman Hyde's News Conference | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/testing-president-public-opinion-clinton-holds-mostly-steady-polls.html | THE TESTING OF A PRESIDENT: PUBLIC OPINION; Clinton Holds Mostly Steady In the Polls | False | By Marjorie Connelly | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/clinton-and-obuchi-break-ice-but-solve-no-economic-problems.html | Clinton and Obuchi Break Ice but Solve No Economic Problems | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-letters-to-the-editor-93196996283.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-city-s-principals-had-no-choice-990892.html | City's Principals Had No Choice | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/the-testing-of-a-president-letter-to-panel-leaders-from-clinton-lawyers.html | THE TESTING OF A PRESIDENT; Letter to Panel Leaders From Clinton Lawyers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-ostrow-meyer-h.html | Paid Notice: Deaths OSTROW, MEYER H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-1898-emperor-ousted-in-our-pages100-75-and-50-years-ago.html | 1898: Emperor Ousted : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/the-markets-market-place-starwood-has-lost-some-wall-st-luster.html | THE MARKETS: Market Place; Starwood Has Lost Some Wall St. Luster | False | By Kenneth N. Gilpin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/senate-votes-down-a-higher-minimum-wage-citing-squeeze.html | Senate Votes Down a Higher Minimum Wage, Citing Squeeze | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/baseball-expos-nudge-mets-back-into-a-tie-with-the-cubs.html | BASEBALL; Expos Nudge Mets Back Into a Tie With the Cubs | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-berlin-memorial-isn-t-a-fit-tribute-990760.html | Berlin Memorial Isn't a Fit Tribute | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/IHT-he-warns-of-rather-forced-realignment-before-start-of-single-currency-eu.html | He Warns of 'Rather Forced' Realignment Before Start of Single Currency : EU Bank Chief Sees a Late Jolt on Rates | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-shikler-barbara-pete.html | Paid Notice: Deaths SHIKLER, BARBARA (PETE) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/the-testing-of-a-president-the-videotape-22.5-million-saw-broadcast-of-testimony.html | THE TESTING OF A PRESIDENT: THE VIDEOTAPE; 22.5 Million Saw Broadcast of Testimony | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/street-closings.html | Street Closings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/testing-president-president-clinton-lawyers-say-starr-distorted-facts-report.html | THE TESTING OF A PRESIDENT: THE PRESIDENT; Clinton Lawyers Say Starr Distorted Facts in the Report | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/2-in-a-wisconsin-race-put-limits-on-coffers.html | 2 in a Wisconsin Race Put Limits on Coffers | False | By Dirk Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-winter-charles-s.html | Paid Notice: Deaths WINTER, CHARLES S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/police-defend-handling-of-arrest-in-central-park-killing.html | Police Defend Handling of Arrest in Central Park Killing | False | By Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/pro-football-giants-push-neither-foes-nor-the-panic-button.html | PRO FOOTBALL; Giants Push Neither Foes Nor the Panic Button | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/the-rural-life-homecoming-at-absarokee.html | THE RURAL LIFE; Homecoming at Absarokee | False | By Verlyn Klinkenborg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-memorials-peterson-louis-s.html | Paid Notice: Memorials PETERSON, LOUIS S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/movies/film-review-waging-war-against-the-cultural-status-quo.html | FILM REVIEW; Waging War Against the Cultural Status Quo | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/want-some-million-dollar-ideas-i-got-a-million-of-em.html | Want Some Million-Dollar Ideas? I Got a Million of 'Em | False | By Neil Strauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/media-business-advertising-advertisers-are-graded-they-depict-women-pitch-for.html | THE MEDIA BUSINESS: ADVERTISING; Advertisers are graded on how they depict women, and a pitch for a burrito gets an F. | False | By Courtney Kane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/track-and-field-cause-elusive-in-death-of-griffith-joyner.html | TRACK AND FIELD; Cause Elusive In Death of Griffith Joyner | False | By Jere Longman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/the-minimalist-fresh-figs-are-to-relish-or-to-make-into-one.html | The Minimalist; Fresh Figs Are to Relish, Or to Make Into One | False | By Mark Bittman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/baseball-with-4-games-to-play-sosa-concedes-but-cubs-do-not.html | BASEBALL; With 4 Games to Play, Sosa Concedes but Cubs Do Not | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-letters-to-the-editor-93701180457.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/students-at-b-schools-flock-to-the-e-courses.html | Students at B-Schools Flock to the E-Courses | False | By Ethan Bronner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/style/IHT-the-years-best-and-bleakest-farce.html | The Year's Best and Bleakest Farce | False | By Sheridan Morley, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/c-corrections-990620.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-weinstock-frances-k.html | Paid Notice: Deaths WEINSTOCK, FRANCES K. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/c-corrections-990655.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/terence-mcewen-dies-at-69-directed-san-francisco-opera.html | Terence McEwen Dies at 69; Directed San Francisco Opera | False | By Anthony Tommasini | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/teen-ager-is-killed-and-woman-is-hurt-by-gunmen-on-bicycles.html | Teen-Ager Is Killed and Woman Is Hurt by Gunmen on Bicycles | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-sampson-henry-a.html | Paid Notice: Deaths SAMPSON, HENRY A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/making-a-good-idea-her-own.html | Making a Good Idea Her Own | False | By Mirta Ojito | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-wechsler-alan.html | Paid Notice: Deaths WECHSLER, ALAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/IHT-republicans-press-house-inquiry-poll-backs-clinton-but-foes-are-firm.html | Republicans Press House Inquiry : Poll Backs Clinton, But Foes Are Firm | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-judging-the-testimony-and-its-play-letters-to-the-editor.html | Judging the Testimony and Its Play : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/style/IHT-in-london-an-unheroic-otello.html | In London, an Unheroic 'Otello' | False | By George W. Loomis, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/security-left-out-one-detail-the-boss.html | Security Left Out One Detail: The Boss | False | By Kevin Flynn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/russia-and-us-plan-to-guard-atom-secrets.html | Russia and U.S. Plan to Guard Atom Secrets | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/baseball-old-admirer-becomes-mcgwire-s-foe-for-day.html | BASEBALL; Old Admirer Becomes McGwire's Foe for Day | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-schoen-donald-r.html | Paid Notice: Deaths SCHOEN, DONALD R. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/new-germans-find-escape-from-tainted-past.html | 'New' Germans Find Escape From Tainted Past | False | By Alan Cowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/adelphi-enrollment-rises-after-12-years-of-decline.html | Adelphi Enrollment Rises After 12 Years of Decline | False | By Bruce Lambert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/company-news-purchase-plans-and-top-appointments-are-announced.html | COMPANY NEWS; PURCHASE PLANS AND TOP APPOINTMENTS ARE ANNOUNCED | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-delafield-charles-b.html | Paid Notice: Deaths DELAFIELD, CHARLES B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-grossman-ellen.html | Paid Notice: Deaths GROSSMAN, ELLEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/d-amato-ad-seeks-to-exploit-upstate-resentment-of-new-york-city.html | D'Amato Ad Seeks to Exploit Upstate Resentment of New York City | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-sampson-henry-a-md.html | Paid Notice: Deaths SAMPSON, HENRY A., M.D. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/world/using-a-sexual-slur-malaysian-calls-ex-deputy-unacceptable.html | Using a Sexual Slur, Malaysian Calls Ex-Deputy Unacceptable | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-unsafe-supplements-990850.html | Unsafe Supplements? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-clinton-s-legalisms-evade-the-real-issue-trust-990817.html | Clinton's Legalisms Evade the Real Issue: Trust | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/that-s-a-wrap-a-fad-s-fade-out.html | That's a Wrap: A Fad's Fade-Out | False | By Jennifer Steinhauer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-warshaw-joanne-epps.html | Paid Notice: Deaths WARSHAW, JOANNE (EPPS) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-city-s-principals-had-no-choice-990884.html | City's Principals Had No Choice | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-lipschutz-bertha.html | Paid Notice: Deaths LIPSCHUTZ, BERTHA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-memorials-mortimer-john-and-hilda.html | Paid Notice: Memorials MORTIMER, JOHN AND HILDA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-dweck-jack.html | Paid Notice: Deaths DWECK, JACK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-laudicina-pat.html | Paid Notice: Deaths LAUDICINA, PAT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/books/books-of-the-times-a-science-and-a-business-a-saver-and-a-killer.html | BOOKS OF THE TIMES; A Science and a Business, a Saver and a Killer | False | By Richard Bernstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/school-of-hard-knocks-lesson-1-safer-in-the-rapids-than-by-the-shore.html | SCHOOL OF HARD KNOCKS: LESSON 1; Safer in the Rapids Than by the Shore | False | By Brian Alexander | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/pataki-s-stance-on-yankees-they-belong-in-the-bronx.html | Pataki's Stance on Yankees: 'They Belong in the Bronx' | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/nothing-s-safe-some-schools-ban-peanut-butter-as-allergy-threat.html | Nothing's Safe: Some Schools Ban Peanut Butter as Allergy Threat | False | By Anemona Hartocollis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/in-chard-the-glory-lies-in-the-green.html | In Chard, The Glory Lies in The Green | False | By Barbara Kafka | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/wine-talk-drum-roll-please-for-the-1995-bordeaux.html | WINE TALK; Drum Roll, Please, for the 1995 Bordeaux | False | By Frank J. Prial | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/heeding-the-siren-call-to-do-your-own-thing.html | Heeding the Siren Call to Do Your Own Thing | False | By Louis Uchitelle | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/pro-football-for-martin-the-pressure-is-a-self-made-condition.html | PRO FOOTBALL; For Martin, the Pressure Is a Self-Made Condition | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-dunn-vivienne-h.html | Paid Notice: Deaths DUNN, VIVIENNE H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/start-ups-are-catching-fire-in-poland.html | Start-Ups Are Catching Fire in Poland | False | By Jane Perlez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/restaurants-italian-fare-that-s-earthy-and-reliable.html | Restaurants; Italian Fare That's Earthy and Reliable | False | By Ruth Reichl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/dining/food-stuff.html | Food Stuff | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/metro-news-briefs-new-jersey-6-men-in-mob-group-charged-with-extortion.html | METRO NEWS BRIEFS: NEW JERSEY; 6 Men in Mob Group Charged With Extortion | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-unsafe-supplements-990841.html | Unsafe Supplements? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/rising-costs-in-health-care.html | Rising Costs in Health Care | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-katzen-lila.html | Paid Notice: Deaths KATZEN, LILA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/c-corrections-990612.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/you-don-t-know-me-but-.html | 'You Don't Know Me, but . . .' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-city-s-principals-had-no-choice-990876.html | City's Principals Had No Choice | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/football-college-notebook.html | FOOTBALL; COLLEGE NOTEBOOK | False | By Ron Dicker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/us/hurricane-damage-exceeds-1-billion.html | HURRICANE DAMAGE EXCEEDS $1 BILLION | False | By Larry Rohter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/news-summary-987921.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-berlin-memorial-isn-t-a-fit-tribute-kaiser-s-palace-990787.html | Berlin Memorial Isn't a Fit Tribute; Kaiser's Palace | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/l-legislating-suicide-981109.html | Legislating Suicide | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/international-business-seagram-in-polygram-deal.html | INTERNATIONAL BUSINESS; Seagram in Polygram Deal | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-marks-ruth.html | Paid Notice: Deaths MARKS, RUTH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/eyes-for-the-mouse-wheels-for-the-joystick.html | Eyes for the Mouse, Wheels for the Joystick | False | By John Markoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/about-new-york-an-invisible-life-remains-so-in-death.html | About New York; An 'Invisible' Life Remains So in Death | False | By David Gonzalez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/baseball-sports-times-baseball-lucky-have-had-mcgwire-sosa-this-season.html | BASEBALL; Sports of The Times; Baseball Is 'Lucky' to Have Had McGwire and Sosa This Season | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/brokers-admit-rigging-bids-in-foreclosures.html | Brokers Admit Rigging Bids In Foreclosures | False | By David M. Halbfinger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/ual-names-new-president-in-wake-of-unions-actions.html | UAL Names New President In Wake of Unions' Actions | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-nanda-rajiv-krishan.html | Paid Notice: Deaths NANDA, RAJIV KRISHAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/boxing-mosley-stops-morales-in-a-bout-of-unbeatens-at-garden.html | BOXING; Mosley Stops Morales in a Bout of Unbeatens at Garden | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/classified/paid-notice-deaths-cauman-caleb.html | Paid Notice: Deaths CAUMAN, CALEB | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/executive-fallout-from-a-merger-accord.html | Executive Fallout From a Merger Accord | False | By Seth Schiesel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/failure-may-not-be-so-bad-after-all.html | Failure May Not Be So Bad After All | False | By Janice Maloney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/opinion/IHT-letters-to-the-editor-93330849633.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/sports/tennis-us-minus-stars-coping-with-substitute-squad.html | TENNIS; U.S., Minus Stars, Coping With Substitute Squad | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/nyregion/metro-news-briefs-connecticut-kennedly-press-secretary-quits-governor-s-race.html | METRO NEWS BRIEFS: CONNECTICUT; Kennelly Press Secretary Quits Governor's Race | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/it-s-her-label-and-she-ll-sign-who-she-wants-to.html | It's Her Label and She'll Sign Who She Wants To | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/arts/a-museum-in-mexico-suddenly-shuts-down.html | A Museum In Mexico Suddenly Shuts Down | False | By Julia Preston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-23 | 1998-09-23 | https://www.nytimes.com/1998/09/23/business/business-travel-philippine-airlines-may-shut-down-operations-tonight-victim.html | Business Travel; Philippine Airlines may shut down operations tonight, a victim of the Asian economic crisis. | False | By Edwin McDowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-93042304566.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-voices-of-dissent-008559.html | Has the President Been Too Much of a Lawyer?; Voices of Dissent | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/republicans-see-hope-in-a-staten-island-race.html | Republicans See Hope In a Staten Island Race | False | By Jonathan P. Hicks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-bennett-reynold.html | Paid Notice: Deaths BENNETT, REYNOLD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/new-tv-season-in-review-008435.html | New TV Season in Review | False | By William McDonald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-1923-morley-dies-in-our-pages100-75-and-50-years-ago.html | 1923: Morley Dies : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-aides-loyalty-008494.html | Has the President Been Too Much of a Lawyer?; Aides' Loyalty | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/downtime-soccer-fans-find-new-ways-to-root-for-faraway-favorites.html | DOWNTIME; Soccer Fans Find New Ways To Root for Faraway Favorites | False | By George Robinson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/chet-hoff-107-oldest-former-major-leaguer.html | Chet Hoff, 107, Oldest Former Major Leaguer | False | By Richard Goldstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/sports-of-the-times-brewers-do-part-in-sosa-s-season.html | Sports Of The Times; Brewers Do Part in Sosa's Season | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-memorials-mottel-bertha.html | Paid Notice: Memorials MOTTEL, BERTHA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/user-s-guide-web-shopping-not-for-the-picky.html | USER'S GUIDE; Web Shopping? Not for the Picky | False | By Michelle Slatalla | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/first-lady-assails-votes-by-d-amato.html | FIRST LADY ASSAILS VOTES BY D'AMATO | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/on-baseball-alou-the-prophet-says-cubs-have-gone-clark.html | ON BASEBALL; Alou, the Prophet, Says Cubs Have Gone Clark | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/mcdonald-s-heir-gives-80-million-to-salvation-army.html | McDonald's Heir Gives $80 Million to Salvation Army | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/business-group-fails-to-mollify-giuliani.html | Business Group Fails to Mollify Giuliani | False | By Charles V Bagli | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/a-global-gag-rule-on-abortion.html | A Global Gag Rule on Abortion | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/the-testing-of-a-president-the-public-clinton-is-talk-radio-s-only-topic.html | THE TESTING OF A PRESIDENT: THE PUBLIC; Clinton Is Talk Radio's Only Topic | False | By Sam Howe Verhovek | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-schoen-donald-r.html | Paid Notice: Deaths SCHOEN, DONALD R. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-91057735908.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/style/IHT-dark-balkan-comedy-and-blacksheep-directors.html | Dark Balkan Comedy and Black-Sheep Directors | False | By Joan Dupont, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/new-tv-season-in-review-008427.html | New TV Season in Review | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/l-downloading-on-aol-008680.html | Downloading on AOL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/at-home-with-jack-lenor-larsen-a-life-s-warp-and-weft.html | AT HOME WITH: JACK LENOR LARSEN; A Life's Warp and Weft | False | By William L Hamilton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-fiction-vs-journalism-008486.html | Has the President Been Too Much of a Lawyer?; Fiction vs. Journalism | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-laudicina-pat.html | Paid Notice: Deaths LAUDICINA, PAT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/clinton-crosscurrents.html | Clinton Crosscurrents | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/library-learning-spanish-sophisticated-but-easy-to-use.html | LIBRARY/LEARNING SPANISH; Sophisticated but Easy to Use | False | By Laura Castaneda | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-drewes-william.html | Paid Notice: Deaths DREWES, WILLIAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-loepert-friedman-heddy.html | Paid Notice: Deaths LOEPERT FRIEDMAN, HEDDY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-on-line-petition-solicits-outrage-at-congress.html | NEWS WATCH; On-Line Petition Solicits Outrage at Congress | False | By Katie Hafner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/baseball-dress-rehearsals-for-the-playoff-rotation.html | BASEBALL; Dress Rehearsals for the Playoff Rotation | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/hockey-maclean-salutes-some-old-friends-by-scoring-on-them.html | HOCKEY; MacLean Salutes Some Old Friends by Scoring on Them | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/lucio-battisti-55-italian-pop-performer.html | Lucio Battisti, 55, Italian Pop Performer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/pro-football-leaf-seeks-turnabout-following-tantrum.html | PRO FOOTBALL; Leaf Seeks Turnabout Following Tantrum | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/music-review-a-master-steeped-in-the-core-works.html | MUSIC REVIEW; A Master Steeped in The Core Works | False | By Anthony Tommasini | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-90422787914.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/the-lure-of-the-underground.html | The Lure of the Underground | False | By J. D. Biersdorfer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/the-pop-life-musical-damage-in-starr-report.html | THE POP LIFE; Musical Damage In Starr Report | False | By Neil Strauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-90661605466.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/c-corrections-007242.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/cornucopia-native-foie-gras-partners-efforts-produce-menu-delicacy-abundance.html | A Cornucopia of Native Foie Gras; Partners' Efforts Produce Menu Delicacy in Abundance | False | By Nick Ravo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/IHT-computer-chiefs-give-europes-efforts-mixed-reviews.html | Computer Chiefs Give Europe's Efforts Mixed Reviews | False | By Victoria Shannon, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/scholarships-provide-laptops-instead-of-money.html | Scholarships Provide Laptops Instead of Money | False | By Andrea Adelson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/home-prices-hit-a-snag.html | Home Prices Hit a Snag | False | By Tracie Rozhon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/brazil-makes-fast-recovery-from-brink-of-economic-collapse.html | Brazil Makes Fast Recovery From Brink of Economic Collapse | False | By Clifford Krauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/albany-as-party-town.html | Albany as Party Town | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/essay-beyond-monica.html | Essay; Beyond Monica | False | By William Safire | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/international-business-china-plans-to-spend-1-trillion-on-big-public-projects.html | INTERNATIONAL BUSINESS; China Plans to Spend $1 Trillion on Big Public Projects | False | By Seth Faison | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/turf-innovation-in-renovation-a-manager-in-your-court.html | TURF; Innovation in Renovation: A Manager in Your Court | False | By Tracie Rozhon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-quick-moral-judgment-008516.html | Has the President Been Too Much of a Lawyer?; Quick Moral Judgment | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/metro-news-briefs-new-jersey-environmentalists-vow-to-fight-referendum.html | METRO NEWS BRIEFS: NEW JERSEY; Environmentalists Vow To Fight Referendum | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-pusrin-cecelia.html | Paid Notice: Deaths PUSRIN, CECELIA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/worldbusiness/IHT-euroland-asking-questions-about-italy-and-ireland.html | Euroland Asking Questions About Italy and Ireland | False | By Alan Friedman, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/public-eye-identity-evolution-the-mutant-logo.html | PUBLIC EYE; Identity Evolution: The Mutant Logo | False | By Phil Patton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/citicorp-s-merger-approved-by-fed.html | Citicorp's Merger Approved by Fed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/IHT-american-topics-conservationists-boil-over-soup.html | AMERICAN TOPICS : Conservationists Boil Over Soup | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/a-centrist-shifts-to-left-to-attract-german-votes.html | A Centrist Shifts to Left To Attract German Votes | False | By Roger Cohen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/testing-president-capitol-sketchbook-visitor-great-conciliator-capitol.html | THE TESTING OF A PRESIDENT: CAPITOL SKETCHBOOK -- THE VISITOR; The Great Conciliator at the Capitol | False | By Francis X. Clines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/IHT-american-topics-93023648957.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/l-organic-dog-food-008699.html | Organic Dog Food | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-violations-of-privacy-008478.html | Has the President Been Too Much of a Lawyer?; Violations of Privacy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-distress-over-the-starr-inquiry-and-the-state-of-the-nation.html | Distress Over the Starr Inquiry And the State of the Nation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/books/books-of-the-times-a-hands-on-definition-of-well-an-autodidact.html | BOOKS OF THE TIMES; A Hands-On Definition Of, Well, an Autodidact | False | By Christopher Lehmann-Haupt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-schindler-joseph-h.html | Paid Notice: Deaths SCHINDLER, JOSEPH H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-a-moralistic-assault-008613.html | Has the President Been Too Much of a Lawyer?; A Moralistic Assault | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/britain-arrests-7-suspected-of-links-to-bin-laden.html | Britain Arrests 7 Suspected Of Links To Bin Laden | False | By Warren Hoge | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/upper-madison-is-suddenly-homey.html | Upper Madison Is Suddenly Homey | False | By Marianne Rohrlich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-turning-their-backs-008540.html | Has the President Been Too Much of a Lawyer?; Turning Their Backs | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/james-fletcher-63-a-banker-in-poor-chicago-areas-dies.html | James Fletcher, 63, a Banker In Poor Chicago Areas, Dies | False | By Saul Hansell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/news/malaysia-police-question-wife-of-jailed-dissident.html | Malaysia Police Question Wife of Jailed Dissident | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-grodin-adam-j.html | Paid Notice: Deaths GRODIN, ADAM J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/plan-to-lease-trade-center-is-near-a-vote.html | Plan to Lease Trade Center Is Near a Vote | False | By Andy Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-92143911264.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-markets-seeing-a-fund-as-too-big-to-fail-new-york-fed-assists-its-bailout.html | THE MARKETS; Seeing a Fund as Too Big to Fail, New York Fed Assists Its Bailout | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-just-what-would-the-framers-think-letters-to-the-editor.html | Just What Would the Framers Think?: Letters to the Editor | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/meeting-fails-to-reach-a-compromise-on-disarming-the-ira.html | Meeting Fails to Reach a Compromise on Disarming the I.R.A. | False | By James F. Clarity | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/economic-scene-as-placebo-or-real-cure-fed-rate-cut-seems-closer.html | Economic Scene; As Placebo Or Real Cure, Fed Rate Cut Seems Closer | False | By Michael M. Weinstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/hockey-judge-orders-nassau-coliseum-inspection.html | HOCKEY; Judge Orders Nassau Coliseum Inspection | False | By John T. McQuiston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/new-tv-season-in-review-008451.html | New TV Season in Review | False | By William McDonald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-the-purple-moon-store.html | NEWS WATCH; The Purple Moon Store | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/trenton-debates-requiring-guns-that-sense-owners.html | Trenton Debates Requiring Guns That Sense Owners | False | By David Kocieniewski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-altman-helen.html | Paid Notice: Deaths ALTMAN, HELEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/boxing-notebook-hamed-opens-up-with-pair-of-jabs.html | BOXING: NOTEBOOK; Hamed Opens Up With Pair Of Jabs | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/nba-labor-strife-calipari-foresees-a-benefit-for-nets.html | N.B.A.: LABOR STRIFE; Calipari Foresees A Benefit for Nets | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/quotation-of-the-day-004316.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/residential-sales.html | Residential Sales | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/second-home-of-fish-from-dinosaur-age-is-found.html | Second Home of Fish From Dinosaur Age Is Found | False | By Malcolm W. Browne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/transactions-008826.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/fed-chairman-renews-hopes-for-a-rate-cut.html | Fed Chairman Renews Hopes For a Rate Cut | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/european-court-orders-britain-to-restrict-beatings-by-parents.html | European Court Orders Britain to Restrict Beatings by Parents | False | By Sarah Lyall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/audit-finds-many-failures-in-city-renovation-program.html | Audit Finds Many Failures In City Renovation Program | False | By Randy Kennedy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-a-nation-of-enablers-008508.html | Has the President Been Too Much of a Lawyer?; A Nation of Enablers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-democratic-partisans-008532.html | Has the President Been Too Much of a Lawyer?; Democratic Partisans | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/city-could-sharply-reduce-cost-of-lawsuits-study-says.html | City Could Sharply Reduce Cost of Lawsuits, Study Says | False | By Abby Goodnough | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-92311134426.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/library-learning-spanish-spanish-classes-where-youre-in-control.html | LIBRARY/LEARNING SPANISH; Spanish Classes Where You're in Control | False | By Laura Castaneda | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-93064040499.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-starr-report-survey-shows-power-of-tracking.html | NEWS WATCH; Starr Report Survey Shows Power of Tracking | False | By Katie Hafner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-what-founders-meant-008583.html | Has the President Been Too Much of a Lawyer?; What Founders Meant | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-gop-s-hostile-signal-008567.html | Has the President Been Too Much of a Lawyer?; G.O.P.'s Hostile Signal | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-media-business-advertising-addenda-acquisitions-set-by-a-pair-of-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions Set By a Pair of Agencies | False | By Jane L. Levere | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/library-learning-spanish-easy-tutor-at-low-cost.html | LIBRARY/LEARNING SPANISH; Easy Tutor At Low Cost | False | By Laura Castaneda | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/nba-labor-strife-lockout-hits-preseason.html | N.B.A.: LABOR STRIFE; Lockout Hits Preseason | False | By Mike Wise | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-africa-is-missing-out-on-a-revolution.html | Africa Is Missing Out on a Revolution | False | By Ethan B. Kapstein and Thomas A. Marten, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-1948marshall-pledge-in-our-pages100-75-and-50-years-ago.html | 1948:Marshall Pledge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/bridge-when-clues-in-the-bidding-rescue-a-shaky-contract.html | BRIDGE; When Clues in the Bidding Rescue a Shaky Contract | False | By Alan Truscott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-media-business-advertising-addenda-anniversaries-marked-at-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anniversaries Marked at Agencies | False | By Jane L. Levere | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/cabaret-review-mouthing-off-as-art-to-say-nothing-of-song.html | CABARET REVIEW; 'Mouthing Off' as Art, To Say Nothing of Song | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/l-land-lines-for-data-008564.html | Land Lines for Data | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/security-council-tells-serbs-to-stop-kosovo-offensive.html | Security Council Tells Serbs To Stop Kosovo Offensive | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/baseball-with-no-110-torre-s-team-matches-27-yanks.html | BASEBALL; With No. 110, Torre's Team Matches '27 Yanks | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/IHT-armstrong-from-a-long-way-back-cycles-near-the-lead.html | Armstrong, From a Long Way Back, Cycles Near the Lead | False | By Samuel Abt, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-camp-alida-milliken.html | Paid Notice: Deaths CAMP, ALIDA MILLIKEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-008460.html | Has the President Been Too Much of a Lawyer? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-90256391872.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/music-review-carnegie-starts-season-by-celebrating-gershwin.html | MUSIC REVIEW; Carnegie Starts Season by Celebrating Gershwin | False | By Bernard Holland | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/company-reports-lehman-brothers-holdings-posts-23.4-earnings-drop.html | COMPANY REPORTS; Lehman Brothers Holdings Posts 23.4% Earnings Drop | False | By Joseph Kahn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-pettit-justin.html | Paid Notice: Deaths PETTIT, JUSTIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-90991829803.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/traveler-s-notebook-have-adapter-will-travel.html | Traveler's Notebook; Have Adapter, Will Travel | False | By Nicholas D. Kristof | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-91609427159.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/medicine-s-frontier-training-doctors-to-treat-the-elderly.html | Medicine's Frontier: Training Doctors to Treat the Elderly | False | By Sara Rimer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/library-learning-spanish-a-serious-package-with-gaps.html | LIBRARY/LEARNING SPANISH; A Serious Package With Gaps | False | By Laura Castaneda | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/3-killed-as-a-commuter-van-crashes-on-i-80.html | 3 Killed as a Commuter Van Crashes on I-80 | False | By Robert Hanley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/the-golf-report-splinter-group-seeking-more-influence-on-tour.html | THE GOLF REPORT; Splinter Group Seeking More Influence on Tour | False | By Marcia Chambers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/critic-s-notebook-discovering-a-cool-esthetic-for-burning-issues.html | CRITIC'S NOTEBOOK; Discovering a Cool Esthetic for Burning Issues | False | By Anna Kisselgoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/mccall-says-pension-fund-is-to-invest-in-small-concerns.html | McCall Says Pension Fund Is to Invest in Small Concerns | False | By Leslie Eaton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-92480219693.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/pakistan-pledges-a-bomb-test-ban-if-sanctions-end.html | PAKISTAN PLEDGES A-BOMB TEST BAN IF SANCTIONS END | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-91502574003.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/bacteria-blamed-for-illness-of-203-in-california.html | Bacteria Blamed for Illness of 203 in California | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/l-browsing-in-a-herd-008672.html | Browsing in a Herd | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/horse-racing-kelly-kip-bringing-streak-into-a-sprinting-showdown.html | HORSE RACING; Kelly Kip Bringing Streak Into a Sprinting Showdown | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/student-s-tip-helps-to-find-new-planets-beyond-sun.html | Student's Tip Helps to Find New Planets Beyond Sun | False | By John Noble Wilford | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-markets-stocks-bonds-stocks-surge-as-fed-offers-hint-on-rates.html | THE MARKETS: STOCKS & BONDS; Stocks Surge as Fed Offers Hint on Rates | False | By Robert D. Hershey Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/nfl-roundup.html | N.F.L.: ROUNDUP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-markets-market-place-questions-on-coca-cola-in-market-turmoil-abroad.html | THE MARKETS: Market Place; Questions on Coca-Cola in Market Turmoil Abroad | False | By Constance L. Hays | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/metro-news-briefs-new-jersey-new-guidelines-urged-on-money-laundering.html | METRO NEWS BRIEFS: NEW JERSEY; New Guidelines Urged On Money Laundering | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/kick-starting-kapow-tv-series-cbs-broke-all-rules-fling-action-show-young-men.html | Kick-Starting (Kapow!) a TV Series; CBS Broke All the Rules to Fling an Action Show at Young Men | False | By James Sterngold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/worldbusiness/IHT-collapse-of-deals-casts-doubt-on-restructuring-of.html | Collapse of Deals Casts Doubt on Restructuring of Chaebol : Kia and Hanwha Asset Sales Fail | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/baseball-cubs-offer-a-gift-but-mets-say-no-thanks.html | BASEBALL; Cubs Offer a Gift, but Mets Say 'No Thanks' | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-burger-ruth-pazen.html | Paid Notice: Deaths BURGER, RUTH PAZEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/company-news-first-security-to-buy-van-kasper-for-100-million.html | COMPANY NEWS; FIRST SECURITY TO BUY VAN KASPER FOR $100 MILLION | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/testing-president-intern-both-sides-skirmish-over-lewinsky-testimony.html | THE TESTING OF A PRESIDENT: THE INTERN; Both Sides Skirmish Over Lewinsky Testimony | False | By Stephen Labaton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-delafield-charles-barber.html | Paid Notice: Deaths DELAFIELD, CHARLES BARBER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/bus-drivers-slash-each-other-over-picking-up-passengers.html | Bus Drivers Slash Each Other Over Picking Up Passengers | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/terms-not-yet-set-for-release-of-gotti-s-son.html | Terms Not Yet Set for Release of Gotti's Son | False | By Joseph Berger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/sports-of-the-times-keeping-one-eye-on-the-tv.html | Sports of The Times; Keeping One Eye On the TV | False | By Harvey Araton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/theater/theater-review-a-street-smart-godot-in-a-cultural-wasteland.html | THEATER REVIEW; A Street-Smart 'Godot' In a Cultural Wasteland | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/intel-gives-6-million-to-whitney-for-a-show.html | Intel Gives $6 Million To Whitney for a Show | False | By Carol Vogel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-912131642336.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/business-digest-005843.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/house-hunting-with-cursor-and-click.html | House Hunting With Cursor and Click | False | By Barbara Whitaker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/in-america-a-dreadful-game.html | In America; A Dreadful Game | False | By Bob Herbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-poor-nixon-comparison-008575.html | Has the President Been Too Much of a Lawyer?; Poor Nixon Comparison | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/power-to-the-polls.html | Power to the Polls | False | By Frank Newport | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/baseball-this-time-mcgwire-can-offer-no-reply.html | BASEBALL; This Time, McGwire Can Offer No Reply | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/the-testing-of-a-president-the-candidates-gop-bets-scandal-will-help-at-polls.html | THE TESTING OF A PRESIDENT: THE CANDIDATES; G.O.P. Bets Scandal Will Help at Polls | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/IHT-upcoming-election-has-become-a-factor-democrats-maintain-gingrich-cool.html | Upcoming Election Has Become a Factor, Democrats Maintain : Gingrich Cool on Bid To Cut Deal For Clinton | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/an-agreement-to-increase-special-visas.html | An Agreement To Increase Special Visas | False | By John H. Cushman Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/james-c-dudley-77-investment-adviser.html | James C. Dudley, 77, Investment Adviser | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/dance-review-giddy-outbursts-of-energy.html | DANCE REVIEW; Giddy Outbursts of Energy | False | By Jack Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/the-testing-of-a-president-the-overview-gop-resists-speedy-action-on-president.html | THE TESTING OF A PRESIDENT: THE OVERVIEW; G.O.P. Resists Speedy Action On President | False | By Alison Mitchell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/IHT-in-a-tight-campaign-even-kohl-appears-to-accept-possibility-grand.html | In a Tight Campaign, Even Kohl Appears to Accept Possibility : 'Grand Coalition' for Germany? | False | By John Vinocur, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-hemingway-david-s.html | Paid Notice: Deaths HEMINGWAY, DAVID S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/us-urging-nato-to-step-up-plans-to-act-against-yugoslavia.html | U.S. Urging NATO to Step Up Plans to Act Against Yugoslavia | False | By Steven Lee Myers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/critic-s-notebook-to-a-southerner-a-belle-and-a-butterfly-are-different.html | CRITIC'S NOTEBOOK; To a Southerner, a Belle and a Butterfly Are Different | False | By Bernard Holland | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-white-murray-80-and-florence-79.html | Paid Notice: Deaths WHITE, MURRAY, 80, AND FLORENCE, 79 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/the-testing-of-a-president-the-lawyers-legal-gamesmanship-may-take-toll.html | THE TESTING OF A PRESIDENT: THE LAWYERS; Legal Gamesmanship May Take Toll | False | By William Glaberson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-fluss-helene.html | Paid Notice: Deaths FLUSS, HELENE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/albright-and-netanyahu-report-progress-on-stalled-peace-talks.html | Albright and Netanyahu Report Progress on Stalled Peace Talks | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/c-corrections-003255.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/the-testing-of-a-president-sidelights-clinton-s-letters-to-andy.html | THE TESTING OF A PRESIDENT: SIDELIGHTS; Clinton's Letters to 'Andy' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/in-capital-case-witness-describes-a-shooting.html | In Capital Case, Witness Describes a Shooting | False | By Joseph P. Fried | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-kitay-victor.html | Paid Notice: Deaths KITAY, VICTOR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/books/making-books-politics-as-usual-no-weird-sex.html | MAKING BOOKS; Politics as Usual: No Weird Sex | False | By Martin Arnold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-drum-francis.html | Paid Notice: Deaths DRUM, FRANCIS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/defying-warnings-serbs-press-attacks-on-kosovo-albanians.html | Defying Warnings, Serbs Press Attacks on Kosovo Albanians | False | By Jane Perlez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-case-of-the-contested-coins-a-modern-day-battle-over-ancient-objects.html | The Case Of the Contested Coins; A Modern-Day Battle Over Ancient Objects | False | By Barry Meier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/two-hospitals-on-the-same-block-in-brooklyn-discuss-partnership.html | Two Hospitals on the Same Block In Brooklyn Discuss Partnership | False | By Esther B. Fein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/kennelly-criticizes-state-s-role-in-child-s-death.html | Kennelly Criticizes State's Role in Child's Death | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-aol-4.0-and-lots-of-it-all-on-cd-rom.html | NEWS WATCH: AOL 4.0 (and Lots of It) All on CD-ROM | False | By Peter H. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/court-backs-the-pentagon-on-gay-rights.html | Court Backs The Pentagon On Gay Rights | False | By Alan Finder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/our-lost-best-chance.html | Our Lost Best Chance | False | By James Traub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/historic-houses-on-the-hudson.html | Historic Houses On the Hudson | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/plus-college-basketball-st-john-s-artest-has-surgery-on-his-left-thumb.html | PLUS: COLLEGE BASKETBALL -- ST. JOHN'S; Artest Has Surgery On His Left Thumb | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/hurricane-leaves-110-dead-florida-put-on-alert.html | Hurricane Leaves 110 Dead; Florida Put on Alert | False | By Larry Rohter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/i-has-the-president-been-too-much-of-a-lawyer-been-too-much-of-a-lawyer-er-crime-of-conscience-008630.html | Has the President Been Too Much of a Lawyer?; 'Crime' of Conscience | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/the-media-business-advertising-addenda-two-executives-switch-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Executives Switch Agencies | False | By Jane L Levere | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-1898-price-of-war-in-our-pages100-75-and-50-years-ago.html | 1898: Price of War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/pro-football-farrior-is-inching-closer-to-return-after-injury.html | PRO FOOTBALL; Farrior Is Inching Closer To Return After Injury | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/destroyed-german-synagogues-return-to-life-on-a-web-page.html | Destroyed German Synagogues Return to Life on a Web Page | False | By Melissa P. McNamara | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/media-business-advertising-new-public-service-campaign-ad-council-will-ask.html | THE MEDIA BUSINESS: ADVERTISING; A new public service campaign from the Ad Council will ask people to 'Give a kid a hand.' | False | By Jane L. Levere | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/new-tv-season-in-review-008443.html | New TV Season in Review | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/covering-the-territory-on-the-web-titans-battle-for-turf.html | Covering the Territory; On the Web, Titans Battle for Turf | False | By Barbara Whitaker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/company-news-schering-plough-tells-of-stock-split-and-new-chairman.html | COMPANY NEWS; SCHERING-PLOUGH TELLS OF STOCK SPLIT AND NEW CHAIRMAN | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/sports/baseball-on-bad-day-for-cubs-sosa-ties-mcgwire-at-65.html | BASEBALL; On Bad Day for Cubs, Sosa Ties McGwire at 65 | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-gold-murray-arthur.html | Paid Notice: Deaths GOLD, MURRAY ARTHUR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/world-trade-center-may-go-on-market.html | World Trade Center May Go on Market | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-impeachment-muddle-008591.html | Has the President Been Too Much of a Lawyer?; Impeachment Muddle | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/bayer-to-pay-96.6-million-for-stake-in-millennium.html | Bayer to Pay $96.6 Million For Stake in Millennium | False | By Lawrence M. Fisher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/va-coopersmith-an-entrepreneur-of-apparel-51.html | V.A. Coopersmith, An Entrepreneur Of Apparel, 51 | False | By David Cay Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/news-summary-006505.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-93980607284.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/design-notebook-honeycombs-in-flight-office-of-tomorrow.html | DESIGN NOTEBOOK; Honeycombs in Flight: Office of Tomorrow? | False | By Julie V. Iovine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/inside-008214.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-edmonds-edward-dana.html | Paid Notice: Deaths EDMONDS, EDWARD DANA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-blum-marvin.html | Paid Notice: Deaths BLUM, MARVIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/metro-business-tax-break-helps-sales.html | Metro Business; Tax Break Helps Sales | False | By Nick Ravo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/public-lives-a-timely-timeless-lesson-in-repentance.html | PUBLIC LIVES; A Timely, Timeless Lesson in Repentance | False | By David Firestone | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/150-million-jobless-global-study-says.html | 150 Million Jobless, Global Study Says | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/events-displays-of-crafts-art-and-furniture.html | EVENTS; Displays of Crafts, Art and Furniture | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/san-giovanni-rotondo-journal-saint-or-no-an-old-time-monk-mesmerizes-italy.html | San Giovanni Rotondo Journal; Saint or No, an Old-Time Monk Mesmerizes Italy | False | By Alessandra Stanley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/l-land-lines-for-data-008656.html | Land Lines for Data | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/testing-president-vice-president-visit-gore-buoys-spirits-michigan-democrats.html | THE TESTING OF A PRESIDENT: THE VICE PRESIDENT; Visit by Gore Buoys Spirits of Michigan Democrats | False | By Michael Janofsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/haitian-americans-worry-about-kin.html | Haitian-Americans Worry About Kin | False | By Monte Williams | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/IHT-malaysia-police-question-wife-of-jailed-dissident.html | Malaysia Police Question Wife of Jailed Dissident | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-portable-music-player-uses-no-tape-or-disk-just-ram.html | NEWS WATCH; Portable Music Player Uses No Tape or Disk -- Just RAM | False | By Michel Marriott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/calendar-antiques-crafts-and-ceramics.html | CALENDAR; Antiques, Crafts and Ceramics | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-a-bully-not-a-lawyer-008621.html | Has the President Been Too Much of a Lawyer?; A Bully, Not a Lawyer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/international-briefs-philippine-airlines-ends-operations.html | INTERNATIONAL BRIEFS; Philippine Airlines Ends Operations | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-clinton-testimony-for-sale-real-cheap-on-dvd.html | NEWS WATCH; Clinton Testimony for Sale (Real Cheap) on DVD | False | By Peter H. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/arts/music-review-rapper-takes-the-eclectic-road.html | MUSIC REVIEW; Rapper Takes the Eclectic Road | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-censure-is-inadequate-008605.html | Has the President Been Too Much of a Lawyer?; Censure Is Inadequate | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/screen-grab-tractor-fans-on-line.html | SCREEN GRAB; Tractor Fans on Line | False | By Michael Pollak | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-a-foil-for-those-who-fool-caller-id.html | NEWS WATCH; A Foil for Those Who Fool Caller ID | False | By Seth Schiesel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/swing-vote-in-east-worries-germans.html | Swing Vote in East Worries Germans | False | By Edmund L Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-nanda-rajiv-krishan.html | Paid Notice: Deaths NANDA, RAJIV KRISHAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-91093837713.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/news/owner-and-union-cant-agree-on-saving-carrier-everything-is-over-as.html | Owner and Union Can't Agree on Saving Carrier : 'Everything Is Over,' as Philippine Airlines Shuts Down | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/our-towns-a-tradition-of-firefighting-put-to-the-test.html | Our Towns; A Tradition Of Firefighting Put to the Test | False | By Jane Gross | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/brazil-s-leader-calls-for-reforms-heartening-investors.html | Brazil's Leader Calls for Reforms, Heartening Investors | False | By Diana Jean Schemo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/the-testing-of-a-president-letter-to-judiciary-panel-from-starr-s-deputy.html | THE TESTING OF A PRESIDENT; Letter to Judiciary Panel From Starr's Deputy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/l-has-the-president-been-too-much-of-a-lawyer-forgetting-forgiveness-008524.html | Has the President Been Too Much of a Lawyer?; Forgetting Forgiveness | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-93975794423.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/q-a-how-to-crack-the-file-code.html | Q & A; How to Crack The File Code | False | By J. D. Biersdorfer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-93482662265.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/senate-votes-to-curb-bankruptcy-abuse-by-consumers.html | Senate Votes to Curb Bankruptcy Abuse by Consumers | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/company-briefs-008184.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-regarding-4hour-tape-shown-to-world-details-affair-sept-14.html | Regarding "4-Hour Tape, Shown to World, Details Affair," (Sept. 14):; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/metro-news-briefs-new-jersey-72-schools-adopt-plan-to-improve-performance.html | METRO NEWS BRIEFS: NEW JERSEY; 72 Schools Adopt Plan To Improve Performance | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/w-w-ballard-92-scholar-with-wide-interests.html | W. W. Ballard, 92, Scholar With Wide Interests | False | By Douglas Martin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/business/lazard-is-said-to-settle-suit-on-bond-sales.html | Lazard Is Said To Settle Suit On Bond Sales | False | By David Barboza | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-even-smaller-notebooks-coming-to-market.html | NEWS WATCH; Even Smaller Notebooks Coming to Market | False | By Eter H. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/news-watch-sign-of-the-times-square-pc-s-for-visitors.html | NEWS WATCH; Sign of the Times (Square) -- PC's for Visitors | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-granbery-e-carleton.html | Paid Notice: Deaths GRANBERY, E. CARLETON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski and Charles Strum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-9225978612.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/l-land-lines-for-data-008648.html | Land Lines for Data | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/IHT-owner-and-union-cant-agree-on-saving-carrier-everything-is-over-as.html | Owner and Union Can't Agree on Saving Carrier : 'Everything Is Over,' as Philippine Airlines Shuts Down | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/library-learning-spanish-an-emphasis-on-practice.html | LIBRARY/LEARNING SPANISH; An Emphasis On Practice | False | By Laura Castaneda | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/us/the-testing-of-a-president-the-opponent-dole-is-busy-taking-aim-at-president.html | THE TESTING OF A PRESIDENT: THE OPPONENT; Dole Is Busy Taking Aim At President | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/nyregion/street-closings.html | Street Closings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/classified/paid-notice-deaths-shikler-barbara-pete.html | Paid Notice: Deaths SHIKLER, BARBARA (PETE) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/how-laser-shows-get-their-dazzle.html | How Laser Shows Get Their Dazzle | False | By David Kushner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/IHT-us-is-sound-but-hurt-by-asia-he-says-dow-posts-solid-gain-greenspan.html | U.S. Is Sound but Hurt by Asia, He Says; Dow Posts Solid Gain : Greenspan HintsAt Lower Rates | False | By Mitchell Martin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/world/texan-tied-to-bin-laden-held-without-bail.html | Texan Tied to Bin Laden Held Without Bail | False | By Benjamin Weiser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/opinion/IHT-letters-to-the-editor-91797314580.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/technology/game-theory-a-familiar-terror-clothed-in-new-software.html | GAME THEORY; A Familiar Terror Clothed in New Software | False | By J. C. Herz | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-24 | 1998-09-24 | https://www.nytimes.com/1998/09/24/garden/personal-shopper-and-to-all-a-good-night-light.html | PERSONAL SHOPPER; And to All a Good Night Light | False | By Marianne Rohrlich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/international-business-nissan-to-sell-its-tokyo-headquarters.html | INTERNATIONAL BUSINESS; Nissan to Sell Its Tokyo Headquarters | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/inside-023760.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-past-or-future-inaction-on-kosovo-echoes-bosnia.html | Past or Future ? Inaction on Kosovo Echoes Bosnia | False | By Flora Lewis, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-what-about-bipartisanship-congress-takes-some-blame-letters-to-the.html | What About Bipartisanship? Congress Takes Some Blame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/nba-training-camps-off.html | N.B.A. Training Camps Off | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/tennis-courier-on-davis-cup-bench-fast-rising-gambill-is-in.html | TENNIS; Courier on Davis Cup Bench; Fast-Rising Gambill Is In | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-john-morris.html | ART IN REVIEW; John Morris | False | By Roberta Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-1948-negro-gis-in-our-pages100-75-and-50-years-ago.html | 1948: Negro GIs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-letters-to-the-editor-93282689670.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/nigeria-s-new-president-visits-us-and-wins-support-for-regime.html | Nigeria's New President Visits U.S. and Wins Support for Regime | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/international-business-an-unsolicited-suitor-bids-for-filofax.html | INTERNATIONAL BUSINESS; An Unsolicited Suitor Bids for Filofax | False | By Alan Cowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/l-too-many-caesareans-024724.html | Too Many Caesareans | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/IHT-meciar-turns-out-the-stars-to-get-votes.html | Meciar Turns Out the Stars to Get Votes | False | By Peter S. Green, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/allies-inch-toward-action-against-serbs.html | Allies Inch Toward Action Against Serbs | False | By Craig R. Whitney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/baseball-mcgwire-sosa-tv-plans-made.html | BASEBALL; McGwire-Sosa TV Plans Made | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/news-summary-023321.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-nanda-rajiv-krishan.html | Paid Notice: Deaths NANDA, RAJIV KRISHAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/l-a-racial-gap-at-southern-colleges-024546.html | A Racial Gap at Southern Colleges | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-meanwhile-democracy-is-in-danger-and-not-just-in-america.html | MEANWHILE : Democracy Is in Danger, and Not Just in America | False | By Pierre Lellouche, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/theater-guide.html | THEATER GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/quotation-of-the-day-018988.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-leonard-joan-l.html | Paid Notice: Deaths LEONARD, JOAN L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/home-video-director-limns-women-s-lives.html | Home Video; Director Limns Women's Lives | False | By Peter M. Nichols | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-katz-david.html | Paid Notice: Deaths KATZ, DAVID | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-memorials-dudley-james-c.html | Paid Notice: Memorials DUDLEY, JAMES C. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-santi-moix.html | ART IN REVIEW; Santi Moix | False | By Ken Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/facing-suit-school-ends-drug-testing-of-athletes.html | Facing Suit, School Ends Drug Testing Of Athletes | False | By Robert Hanley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/from-europe-to-japan-25-film-programs.html | From Europe to Japan, 25 Film Programs | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/clinton-scandal-is-benefiting-fund-raising-for-both-parties.html | Clinton Scandal Is Benefiting Fund-Raising for Both Parties | False | By Michael Janofsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/media-business-advertising-several-top-executives-young-rubicam-are-shifted-put.html | THE MEDIA BUSINESS: ADVERTISING; Several top executives at Young & Rubicam are shifted 'to put people in the right positions.' | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-lukach-marion-long.html | Paid Notice: Deaths LUKACH, MARION LONG | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/rowland-s-opponent-trailing-in-polls-begins-tv-campaign.html | Rowland's Opponent, Trailing In Polls, Begins TV Campaign | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/critic-s-notebook-somebody-else-s-role-can-now-be-a-star-turn.html | CRITIC'S NOTEBOOK; Somebody Else's Role Can Now Be a Star Turn | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/c-corrections-024244.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-jason-martin.html | ART IN REVIEW; Jason Martin | False | By Roberta Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/baseball-spencer-makes-his-case-as-yanks-set-a-record.html | BASEBALL; Spencer Makes His Case as Yanks Set a Record | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/fallen-star-the-regulators-officials-assess-impact-of-a-fed-brokered-deal.html | FALLEN STAR: THE REGULATORS; Officials Assess Impact Of a Fed-Brokered Deal | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-dowling-jeanne.html | Paid Notice: Deaths DOWLING, JEANNE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-gritty-pals-who-prefer-car-thefts-to-a-job.html | FILM REVIEW; Gritty Pals Who Prefer Car Thefts To a Job | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/german-is-held-in-sale-of-nuclear-plans-to-iraq.html | German Is Held in Sale of Nuclear Plans to Iraq | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-bill-jensen-and-leonardo-drew.html | ART IN REVIEW; Bill Jensen and Leonardo Drew | False | By Roberta Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/vallone-backed-by-133000-member-teachers-union.html | Vallone Backed by 133,000-Member Teachers' Union | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/russia-warns-it-might-default-if-western-aid-is-withheld.html | Russia Warns It Might Default if Western Aid Is Withheld | False | By Celestine Bohlen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-overview-hyde-vows-he-will-preside-over-clinton-inquiry.html | THE TESTING OF A PRESIDENT: THE OVERVIEW; Hyde Vows He Will Preside Over Clinton Inquiry | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/op-art-014664.html | Op-Art | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-mel-chin-arlan-huang-bing-lee.html | ART IN REVIEW; Mel Chin, Arlan Huang, Bing Lee | False | By Holland Cotter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/automobiles/autos-on-friday-audi-s-new-coupe-gets-neiman-s-blessing.html | AUTOS ON FRIDAY; Audi's New Coupe Gets Neiman's Blessing | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/baseball-mets-make-playoff-bid-in-atlanta.html | BASEBALL; Mets Make Playoff Bid In Atlanta | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-memorials-rosenfeld-ron.html | Paid Notice: Memorials ROSENFELD, RON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/c-corrections-024279.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/schumer-and-d-amato-try-to-out-tough-each-other-on-crime.html | Schumer and D'Amato Try to Out-Tough Each Other on Crime | False | By James Dao | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/transactions-078190.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/metro-news-briefs-new-york-boy-14-is-charged-with-raping-a-girl-14.html | METRO NEWS BRIEFS: NEW YORK; Boy, 14, Is Charged With Raping a Girl, 14 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-public-opinion-poll-finds-clinton-strong-rebound-since-video.html | THE TESTING OF A PRESIDENT: PUBLIC OPINION; POLL FINDS CLINTON IN STRONG REBOUND SINCE VIDEO AIRING | False | By Richard L. Berke With Janet Elder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-letters-to-the-editor-93163504636.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/baseball-no-homers-no-relief-for-a-silent-mcgwire.html | BASEBALL; No Homers, No Relief For a Silent McGwire | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-high-c.html | ART IN REVIEW; 'High C' | False | By Grace Glueck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/c-corrections-024295.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/l-wallace-s-conversion-015636.html | Wallace's 'Conversion' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/albert-v-maniscalco-90-a-staten-island-leader.html | ALBERT V. MANISCALCO, 90, a Staten Island Leader | False | By Douglas Martin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-1898-ocean-rules-in-our-pages100-75-and-50-years-ago.html | 1898: Ocean Rules : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-gill-robert-lee.html | Paid Notice: Deaths GILL, ROBERT LEE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-letters-to-the-editor-90190781039.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/l-who-is-to-blame-for-mr-starr-s-witch-hunt-lewinsky-was-pilloried-024627.html | Who Is to Blame for Mr. Starr's Witch Hunt?; Lewinsky Was Pilloried | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-schmones-thelma.html | Paid Notice: Deaths SCHMONES, THELMA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/theater-review-anguish-freeze-dried-and-served-with-precision.html | THEATER REVIEW; Anguish, Freeze-Dried and Served With Precision | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/money-to-burn-at-the-pentagon.html | Money to Burn at the Pentagon | False | By Lawrence J. Korb | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/news/recession-produces-more-orphans-but-nation-resists-giving-offspring-to.html | Recession Produces More Orphans, but Nation Resists Giving Offspring to Foreigners : Koreans Agonize Over Child Adoptions | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-suit-lawyers-for-clinton-are-seeking-settle-lawsuit.html | THE TESTING OF A PRESIDENT: THE SUIT; Lawyers for Jones and Clinton Are Seeking to Settle Lawsuit | False | By Neil A. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/automobiles/autos-on-friday-safety-fast-aid-is-essential-in-highway-first-aid.html | AUTOS ON FRIDAY; SAFETY; Fast Aid Is Essential In Highway First Aid | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/football-eastern-college-notebook.html | FOOTBALL: EASTERN COLLEGE NOTEBOOK | False | By Ron Dicker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-media-business-advertising-addenda-changes-in-accounts-made-by-3-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes in Accounts Made by 3 Companies | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-houston-howard-e.html | Paid Notice: Deaths HOUSTON, HOWARD E. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/markets-market-place-debut-line-auction-house-reminds-investors-glories-initial.html | THE MARKETS: Market Place; The debut of an on-line auction house reminds investors of the glories of initial offerings gone by. | False | By Saul Hansell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/l-a-racial-gap-at-southern-colleges-024554.html | A Racial Gap at Southern Colleges | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-review-giving-icons-real-life-and-humans-a-paradise.html | ART REVIEW; Giving Icons Real Life and Humans a Paradise | False | By Holland Cotter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/style/IHT-movie-guide-si-je-taime-prends-garde-a-toi.html | MOVIE GUIDE : Si je t'aime, prends garde a toi | False | By Joan Dupont, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/six-arrested-in-drug-raid-near-times-sq.html | Six Arrested In Drug Raid Near Times Sq. | False | By David W. Chen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/nyc-vital-lesson-for-students-is-workaday.html | NYC; Vital Lesson For Students Is Workaday | False | By Clyde Haberman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-weisberg-howard-k.html | Paid Notice: Deaths WEISBERG, HOWARD K. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-memorials-mansfield-joseph-anton.html | Paid Notice: Memorials MANSFIELD, JOSEPH ANTON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/boxing-lewis-aims-to-retain-title-and-keep-unification-bid.html | BOXING; Lewis Aims to Retain Title And Keep Unification Bid | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-review-trajectory-of-a-brief-career-hints-at-what-might-have-been.html | ART REVIEW; Trajectory of a Brief Career Hints at What Might Have Been | False | By Roberta Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/worldbusiness/IHT-santander-reverses-on-asia-expansion.html | Santander Reverses on Asia Expansion | False | By Philip Segal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/hockey-islanders-and-devils-await-site-inspection.html | HOCKEY; Islanders And Devils Await Site Inspection | False | By John T. McQuiston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/mexico-jails-2-drug-agents-and-us-officials-see-graft.html | Mexico Jails 2 Drug Agents, and U.S. Officials See Graft | False | By Sam Dillon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/company-news-citing-global-slowdown-ucar-will-close-three-plants.html | COMPANY NEWS; CITING GLOBAL SLOWDOWN, UCAR WILL CLOSE THREE PLANTS | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/IHT-exball-boy-takes-center-stage.html | Ex-Ball Boy Takes Center Stage | False | By Christopher Clarey, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-staples-elizabeth-ann.html | Paid Notice: Deaths STAPLES, ELIZABETH ANN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/c-corrections-024260.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/a-hedge-fund-crashes.html | A Hedge Fund Crashes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-snapping-away-but-eating-like-a-bird.html | FILM REVIEW; Snapping Away but Eating Like a Bird | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/international-briefs-hoechst-announces-sale-of-a-drug-subsidiary.html | INTERNATIONAL BRIEFS; Hoechst Announces Sale Of a Drug Subsidiary | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/black-and-hispanic-poverty-falls-reducing-overall-rate-for-nation.html | Black and Hispanic Poverty Falls, Reducing Overall Rate for Nation | False | By Robert Pear | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/us-directs-international-drive-on-bin-laden-networks.html | U.S. Directs International Drive on Bin Laden Networks | False | By James Risen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/ernst-rudolph-jaakson-93-estonian-diplomat-in-exile.html | Ernst Rudolph Jaakson, 93, Estonian Diplomat-in-Exile | False | By Barbara Stewart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/metro-news-briefs-new-jersey-senate-panel-approves-minimum-wage-increase.html | METRO NEWS BRIEFS: NEW JERSEY; Senate Panel Approves Minimum-Wage Increase | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-letters-to-the-editor-93825500808.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/pro-football-what-play-linebacker-giants-phillips-can-do-it.html | PRO FOOTBALL; What, Play Linebacker? Giants' Phillips Can Do It | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/l-a-racial-gap-at-southern-colleges-024538.html | A Racial Gap at Southern Colleges | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/spare-times-011606.html | SPARE TIMES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/IHT-recession-produces-more-orphans-but-nation-resists-giving-offspring-to.html | Recession Produces More Orphans, but Nation Resists Giving Offspring to Foreigners : Koreans Agonize Over Child Adoptions | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-review-wry-transformations-in-doodles-and-blankets.html | ART REVIEW; Wry Transformations In Doodles and Blankets | False | By Ken Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/l-who-is-to-blame-for-mr-starr-s-witch-hunt-medieval-political-mood-024635.html | Who Is to Blame for Mr. Starr's Witch Hunt?; Medieval Political Mood | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/iran-drops-rushdie-death-threat-and-britain-renews-teheran-ties.html | Iran Drops Rushdie Death Threat, And Britain Renews Teheran Ties | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/eating-out-southern-specialties.html | EATING OUT; Southern Specialties | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-letters-to-the-editor-91769141039.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/on-my-mind-listen-to-the-man.html | On My Mind; Listen to the Man | False | By A. M. Rosenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-john-ahearn.html | ART IN REVIEW; John Ahearn | False | By Ken Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/francelia-butler-is-dead-at-85-children-s-literature-champion.html | Francelia Butler Is Dead at 85; Children's Literature Champion | False | By Robert Mcg. Thomas Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-can-a-laundryman-be-taken-to-the-cleaners.html | FILM REVIEW; Can a Laundryman Be Taken to the Cleaners? | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/tv-sports-abc-losing-its-hold-on-monday-ratings.html | TV SPORTS; ABC Losing Its Hold On Monday Ratings | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/world-trade-center-goes-up-for-lease.html | World Trade Center Goes Up for Lease | False | By Andy Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/giuliani-steps-up-criticism-of-drug-czar-over-methadone-care.html | Giuliani Steps Up Criticism of Drug Czar Over Methadone Care | False | By Dan Barry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/c-corrections-024252.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-clintons-call-lawmakers-gauge-support-seek-comfort.html | THE TESTING OF A PRESIDENT: THE PRESIDENT; Clintons Call Lawmakers to Gauge Support and Seek Comfort | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/cold-war-relic-literary-hot-spot-new-authors-hope-someone-important-listening.html | A Cold War Relic Is a Literary Hot Spot; New Authors Hope Someone Important Is Listening to Them at Bar's Readings | False | By Glenn Collins | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/c-corrections-024287.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/company-briefs-024384.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-media-business-advertising-addenda-accounts-023744.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-letters-to-the-editor-905898444475.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/style/IHT-arts-guide.html | ARTS GUIDE | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/fallen-star-managers-alchemist-who-turned-gold-into-lead-financial-wizard-done.html | FALLEN STAR: THE MANAGERS -- An Alchemist Who Turned Gold Into Lead; Financial Wizard Done In By His Smoke and Mirrors | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/IHT-after-the-years-of-tension-a-rare-mood-of-normalcy-marks-campaign.html | After the Years of Tension, a Rare Mood of Normalcy Marks Campaign : Election Lesson:German Without Pain | False | By John Vinocur, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/plus-running-fifth-avenue-mile-spaniard-goes-for-fourth-straight.html | PLUS: RUNNING -- FIFTH AVENUE MILE; Spaniard Goes For Fourth Straight | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/on-stage-and-off-swinging-again-at-studio-54.html | On Stage and Off; Swinging Again At Studio 54 | False | By Jesse McKinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-burger-ruth-pazen.html | Paid Notice: Deaths BURGER, RUTH PAZEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-zugastry-sarah.html | Paid Notice: Deaths ZUGASTRY, SARAH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/plus-hockey-rangers-defenseman-sent-to-hartford.html | PLUS: HOCKEY -- RANGERS; Defenseman Sent To Hartford | False | By Joe Lapointe | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/IHT-decision-on-opening-inquiry-for-impeachment-due-by-oct-6-house-panels.html | Decision on Opening Inquiry For Impeachment Due by Oct. 6 : House Panel's Vote On Clinton Is Set | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/william-pied-jr-88-ex-corporate-lawyer.html | William Pied Jr., 88, Ex-Corporate Lawyer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/sports-of-the-times-sept-23-90-years-apart.html | Sports of The Times; Sept. 23, 90 Years Apart | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-rodriguez-mourelo-ramon.html | Paid Notice: Deaths RODRIGUEZ MOURELO, RAMON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/ex-head-of-suspect-s-school-won-t-testify-in-75-murder-case.html | Ex-Head of Suspect's School Won't Testify in '75 Murder Case | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/american-bombs-won-t-help-kosovo-024708.html | American Bombs Won't Help Kosovo | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-the-guy-who-looks-like-freddy-krueger-nah-too-obvious.html | FILM REVIEW; The Guy Who Looks Like Freddy Krueger? Nah, Too Obvious | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-boas-ruth.html | Paid Notice: Deaths BOAS, RUTH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/american-bombs-won-t-help-kosovo-016837.html | American Bombs Won't Help Kosovo | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/fallen-star-industry-not-all-hedge-funds-have-suffered-like-long-term-capital.html | FALLEN STAR: THE INDUSTRY; Not All Hedge Funds Have Suffered Like Long-Term Capital | False | By Geraldine Fabrikant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-who-is-to-blame-for-mr-starr-s-witch-hunt-024600.html | Who Is to Blame for Mr. Starr's Witch Hunt? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/view-from-abroad-us-policy-sapped-by-scandal.html | View From Abroad: U.S. Policy Sapped by Scandal | False | By R. W. Apple Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/antiques-fancy-goods-with-an-aura-of-a-better-life.html | ANTIQUES; Fancy Goods With an Aura Of a Better Life | False | By Wendy Moonan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-real-tough-guys-real-derring-do.html | FILM REVIEW; Real Tough Guys, Real Derring-Do | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/metro-business-costs-of-renting-compared.html | Metro Business; Costs of Renting Compared | False | By Nick Ravo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/golf-yesterday.html | GOLF: YESTERDAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/public-lives-struggling-with-love-but-no-torch-songs.html | PUBLIC LIVES; Struggling With Love, but No Torch Songs | False | By Joyce Wadler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/international-business-aer-lingus-names-chief.html | INTERNATIONAL BUSINESS; Aer Lingus Names Chief | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/where-the-world-s-traditional-music-has-evolved-into-a-local-tradition.html | Where the World's Traditional Music Has Evolved Into a Local Tradition | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-dooley-edward-william-sr.html | Paid Notice: Deaths DOOLEY, EDWARD WILLIAM, SR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/iran-s-diplomatic-offensive.html | Iran's Diplomatic Offensive | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/business-digest-021687.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/kosovo-refugees-trapped-by-two-fears.html | Kosovo Refugees Trapped by Two Fears | False | By Jane Perlez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/news/belgium-halts-expulsions-after-police-kill-a-refugee.html | Belgium Halts Expulsions After Police Kill a Refugee | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-ochitill-samuel-j.html | Paid Notice: Deaths OCHITILL, SAMUEL J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/news/meciar-turns-out-the-stars-to-get-votes.html | Meciar Turns Out the Stars to Get Votes | False | By Peter S. Green, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/baseball-fans-poll-says-are-back-back-back.html | BASEBALL; Fans, Poll Says, Are Back, Back, Back | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-memorials-trafton-kipp.html | Paid Notice: Memorials TRAFTON, KIPP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-letters-to-the-editor-93503241492.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/at-the-movies-shandling-keeps-busy.html | At the Movies; Shandling Keeps Busy | False | By James Sterngold | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/in-the-village-halloween-parade-is-under-fire-as-too-unruly.html | In the Village, Halloween Parade Is Under Fire as Too Unruly | False | By Kevin Flynn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/IHT-belgium-halts-expulsions-after-police-kill-a-refugee.html | Belgium Halts Expulsions After Police Kill a Refugee | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-watson-madeleine-stiles-dickerson.html | Paid Notice: Deaths WATSON, MADELEINE STILES DICKERSON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/1-who-is-to-blame-for-mr-starr-s-witch-hunt-media-hypocrisy-024619.html | Who Is to Blame for Mr. Starr's Witch Hunt?; Media Hypocrisy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-letters-to-the-editor-90645560481.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/troubled-president-turns-to-the-mideast.html | Troubled President Turns to the Mideast | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-petit-justin.html | Paid Notice: Deaths PETIT, JUSTIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/IHT-hakkinen-and-schumacher-battle-to-the-wire-for-the-title.html | Hakkinen and Schumacher Battle to the Wire for the Title | False | By Brad Spurgeon, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/us-orders-cleaner-air-in-22-states.html | U.S. Orders Cleaner Air In 22 States | False | By John H. Cushman Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/uncovered-short-positions-are-0.8-higher-on-nasdaq.html | Uncovered Short Positions Are 0.8% Higher on Nasdaq | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/news/in-videotape-ousted-deputy-blasts-mahathir-for-corruption.html | In Videotape, Ousted Deputy Blasts Mahathir For Corruption | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/wave-of-laws-aimed-at-people-with-hiv.html | Wave of Laws Aimed at People With H.I.V. | False | By Lynda Richardson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-holders-of-russian-debt-begin-blocking-overseas-assets.html | The Holders of Russian Debt Begin Blocking Overseas Assets | False | By Joseph Kahn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/lawyer-says-us-inquiry-on-holbrooke-is-near-end.html | Lawyer Says U.S. Inquiry On Holbrooke Is Near End | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/dance-review-appealing-to-the-senses-and-to-higher-powers.html | DANCE REVIEW; Appealing to the Senses And to Higher Powers | False | By Jack Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-sharon-horvath.html | ART IN REVIEW; Sharon Horvath | False | By Grace Glueck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-rosen-leo.html | Paid Notice: Deaths ROSEN, LEO | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/reporter-pleads-guilty-in-theft-of-voice-mail.html | Reporter Pleads Guilty in Theft Of Voice Mail | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/ge-agrees-to-clean-part-of-tainted-river-in-massachusetts.html | G.E. Agrees to Clean Part of Tainted River in Massachusetts | False | By David Stout | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-sarath-peter.html | Paid Notice: Deaths SARATH, PETER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-committee-republicans-hint-widening-clinton-inquiry.html | THE TESTING OF A PRESIDENT: THE COMMITTEE; Republicans Hint at Widening Clinton Inquiry | False | By Lizette Alvarez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-sarah-lucas.html | ART IN REVIEW; Sarah Lucas | False | By Michael Kimmelman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/fallen-star-the-overview-hedge-fund-bailout-rattles-investors-and-markets.html | FALLEN STAR: THE OVERVIEW; Hedge Fund Bailout Rattles Investors and Markets | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/surgeons-in-france-try-hand-transplant.html | Surgeons in France Try Hand Transplant | False | By Lawrence K. Altman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/peggy-s-cove-journal-on-nova-scotia-s-shore-will-sadness-be-forever.html | Peggy's Cove Journal; On Nova Scotia's Shore, Will Sadness Be Forever? | False | By Anthony Depalma | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/new-delhi-pledges-to-sign-world-ban-on-nuclear-tests.html | NEW DELHI PLEDGES TO SIGN WORLD BAN ON NUCLEAR TESTS | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-hustlers-with-chickens-wait-there-s-fantasy-too.html | FILM REVIEW; Hustlers With Chickens? Wait, There's Fantasy, Too | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/no-time-for-partisans.html | No Time For Partisans | False | By Lloyd N. Cutler, James Hamilton, Nicholas Deb. Katzenbach and Abner J. Milkva | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/IHT/europes-socialists-rarely-agree-on-definition-the-elusive-third-way.html | Europe's Socialists Rarely Agree on Definition : The Elusive 'Third Way' | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-press-presenting-news-scandal-becomes-delicate-balancing-act.html | THE TESTING OF A PRESIDENT: THE PRESS; Presenting News in a Time of Scandal Becomes a Delicate Balancing Act | False | By Felicity Barringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-letters-to-the-editor-90148201681.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-letters-to-the-editor-92340107427.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/street-closings.html | Street Closings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-in-review-jim-hodges.html | ART IN REVIEW; Jim Hodges | False | By Holland Cotter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/l-too-many-caesareans-024732.html | Too Many Caesareans | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/mary-frann-55-bemused-wife-on-newhart.html | Mary Frann, 55, Bemused Wife on 'Newhart' | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-markets-stocks-bonds-a-case-study-in-instability-hurts-stocks.html | THE MARKETS: STOCKS & BONDS; A Case Study In Instability Hurts Stocks | False | By Robert D. Hershey Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/life-and-literature-intertwined-in-a-city-that-speaks-volumes.html | Life and Literature Intertwined in a City That Speaks Volumes | False | By Grace Paley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-guide.html | ART GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/l-too-many-caesareans-024716.html | Too Many Caesareans | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-letters-to-the-editor-91925380928.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/my-bronx-littlest-league-boy-3-shuns-old-bawl-game-and-goes-a-full-9.html | MY BRONX; Littlest League: Boy, 3, Shuns Old Bawl Game And Goes a Full 9 | False | By Michael Shapiro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/critic-s-choice-film-moved-to-a-large-screen-lolita-in-all-its-detail.html | Critic's Choice/ Film; Moved to a Large Screen, 'Lolita' in All Its Detail | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/metro-news-briefs-new-york-blood-test-is-said-to-link-man-to-student-s-slaying.html | METRO NEWS BRIEFS: NEW YORK; Blood Test Is Said to Link Man to Student's Slaying | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/style/IHT-video-conference-a-global-view.html | Video Conference: A Global View | False | By Roger Collis, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-review-meanwhile-half-crazed-at-the-local-pool-hall.html | FILM REVIEW; Meanwhile, Half-Crazed At the Local Pool Hall... | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/IHT-german-socialists-attack-party-centrist.html | German Socialists Attack Party Centrist | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/IHT-1923-german-debacle-in-our-pages100-75-and-50-years-ago.html | 1923: German Debacle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-memorials-trafton-alfred-g.html | Paid Notice: Memorials TRAFTON, ALFRED G. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/l-a-racial-gap-at-southern-colleges-024520.html | A Racial Gap at Southern Colleges | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/with-more-than-250-dead-in-caribbean-storm-nears-the-florida-keys.html | With More Than 250 Dead in Caribbean, Storm Nears the Florida Keys | False | By Larry Rohter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-penick-margen-riley.html | Paid Notice: Deaths PENICK, MARGEN RILEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-hass-morris-i.html | Paid Notice: Deaths HASS, MORRIS I. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/international-business-island-nation-loses-a-bridge-as-philippine-airlines-fails.html | INTERNATIONAL BUSINESS; Island Nation Loses a Bridge As Philippine Airlines Fails | False | By Mark Landler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/IHT-in-videotape-ousted-deputy-blasts-mahathir-for-corruption.html | In Videotape, Ousted Deputy Blasts Mahathir For Corruption | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-baum-samuel-h.html | Paid Notice: Deaths BAUM, SAMUEL H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/clinton-to-see-netanyahu-and-arafat-next-week.html | Clinton to See Netanyahu And Arafat Next Week | False | By Tim Weiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/a-once-thankless-task-is-now-a-chance-to-shine.html | A Once-Thankless Task Is Now a Chance to Shine | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL; N.F.L. MATCHUPS: WEEK 4 | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/residential-real-estate-a-new-tower-for-young-professionals.html | Residential Real Estate; A New Tower for Young Professionals | False | By Rachelle Garbarine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/metro-news-briefs-new-york-ex-officer-of-blue-cross-is-sentenced-to-jail.html | METRO NEWS BRIEFS: NEW YORK; Ex-Officer of Blue Cross Is Sentenced to Jail | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/metro-news-briefs-new-jersey-newark-ordered-to-halt-cleanup-at-cemetery.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Ordered to Halt Cleanup at Cemetery | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/survey-finds-an-upsurge-in-theatergoers-under-20.html | Survey Finds an Upsurge In Theatergoers Under 20 | False | By Robin Pogrebin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/dance-review-movement-to-and-beyond-the-rhythms-of-jazz.html | DANCE REVIEW; Movement to, and Beyond, the Rhythms of Jazz | False | By Anna Kisselgoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/tv-networks-failing-to-give-content-alerts.html | TV Networks Failing to Give Content Alerts | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/film-festival-review-jostling-and-stumbling-toward-a-fateful-15-minutes.html | FILM FESTIVAL REVIEW; Jostling and Stumbling Toward a Fateful 15 Minutes | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/baseball-tie-for-mcgwire-and-sosa-seems-the-people-s-choice.html | BASEBALL; Tie for McGwire and Sosa Seems the People's Choice | False | By Marjorie Connelly | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/imf-resists-blackmail-by-russia-and-us.html | I.M.F. Resists 'Blackmail' by Russia and U.S. | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/arts/art-review-it-s-a-leonardo-it-s-a-corot-well-no-it-s-chocolate-syrup.html | ART REVIEW; It's a Leonardo? It's a Corot? Well, No, It's Chocolate Syrup | False | By Vicki Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-delafield-charles-barber.html | Paid Notice: Deaths DELAFIELD, CHARLES BARBER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/robbers-posing-as-utility-workers-prey-on-elderly-in-brooklyn.html | Robbers Posing as Utility Workers Prey on Elderly in Brooklyn | False | By Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/pop-and-jazz-guide-014273.html | POP AND JAZZ GUIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/us/testing-president-political-memo-democrats-try-shift-scandal-s-glare-gop.html | THE TESTING OF A PRESIDENT: POLITICAL MEMO; Democrats Try to Shift Scandal's Glare to G.O.P. | False | By Alison Mitchell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/books/books-of-the-times-uncomfortable-landings-for-that-guy-in-the-sky.html | BOOKS OF THE TIMES; Uncomfortable Landings For That Guy in the Sky | False | By Michiko Kakutani | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/sports/college-football-kentucky-s-quarterback-born-for-the-big-time.html | COLLEGE FOOTBALL; Kentucky's Quarterback: Born for the Big Time | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/company-reports-morgan-stanley-reports-5-drop-in-income.html | COMPANY REPORTS; Morgan Stanley Reports 5% Drop in Income | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/l-sudan-needs-tb-drugs-016861.html | Sudan Needs TB Drugs | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-elias-johanna.html | Paid Notice: Deaths ELIAS, JOHANNA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski and Joyce Wadler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/home-video-013080.html | Home Video | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/tv-weekend-from-the-bolsheviks-to-the-berlin-wall.html | TV Weekend; From the Bolsheviks to the Berlin Wall | False | By Walter Goodman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/real-reform-versus-mayoral-expediency.html | Real Reform Versus Mayoral Expediency | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/world/kohl-seeking-5th-term-plays-on-germans-fears.html | Kohl, Seeking 5th Term, Plays on Germans' Fears | False | By Roger Cohen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/business/the-media-business-advertising-addenda-chiat-day-wins-top-obie-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Chiat/Day Wins Top Obie Award | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/the-wild-wild-card-race.html | The Wild Wild-Card Race | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/opinion/l-who-is-to-blame-for-mr-starr-s-witch-hunt-another-show-trial-024651.html | Who Is to Blame for Mr. Starr's Witch Hunt?; Another Show Trial | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-maybaum-rhoda-h.html | Paid Notice: Deaths MAYBAUM, RHODA H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/classified/paid-notice-deaths-kaplan-will.html | Paid Notice: Deaths KAPLAN, WILL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-25 | 1998-09-25 | https://www.nytimes.com/1998/09/25/movies/pop-review-texas-songs-that-dwell-on-yesterday.html | POP REVIEW; Texas Songs That Dwell On Yesterday | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/baseball-mcgwire-responds-in-the-fifth.html | BASEBALL; McGwire Responds In the Fifth | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/company-news-public-offer-filing-for-pcs-group-is-set.html | COMPANY NEWS; PUBLIC OFFER FILING FOR PCS GROUP IS SET | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/style/IHT-paris-biennale-old-and-new.html | Paris Biennale, Old and New | False | By Souren Melikian, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/haitian-immigrants-disagree-on-lag-in-hurricane-relief.html | Haitian Immigrants Disagree on Lag in Hurricane Relief | False | By Garry Pierre-Pierre | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/metro-news-briefs-new-jersey-2-officers-back-on-duty-after-scuffle-at-casino.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Officers Back on Duty After Scuffle at Casino | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/television/in-five-years-a-nobody-becomes-somebody.html | In Five Years, a Nobody Becomes Somebody | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/yeltsin-tries-to-turn-back-tide-of-vodka.html | Yeltsin Tries to Turn Back Tide of Vodka | False | By Michael Wines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-crisalli-joseph-p.html | Paid Notice: Deaths CRISALLI, JOSEPH P. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/your-money/IHT-in-us-cash-in-on-the-cashrich.html | In U.S., Cash In on the Cash-Rich | False | By Aline Sullivan, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/IHT-next-leader-faces-major-problems-in-retooling-a-creaky-economy-rich-but.html | Next Leader Faces Major Problems in Retooling a Creaky Economy : Rich, but Not Strongly Competitive | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/albright-hopes-for-progress-in-mideast-talks.html | Albright Hopes for Progress in Mideast Talks | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/editorial-observer-what-monica-has-wrought-in-the-opinion-biz.html | Editorial Observer; What Monica Has Wrought in the Opinion Biz | False | By Eleanor Randolph | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/football-washington-s-passing-concerns-nebraska.html | FOOTBALL; Washington's Passing Concerns Nebraska | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/like-sex-acts-lawyer-s-job-is-a-matter-of-definition.html | Like Sex Acts, Lawyer's Job Is a Matter Of Definition | False | By David Margolick | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/baseball-victory-establishes-al-mark.html | BASEBALL; Victory Establishes A.L. Mark | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/IHT-bjorkmans-victory-opens-davis-cup-semifinal-shades-of-borg-in-sweden.html | Bjorkman's Victory Opens Davis Cup Semifinal : Shades of Borg in Sweden | False | By Christopher Clarey, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/the-markets-profits-of-hedge-fund-insiders-appear-to-be-off-but-still-big.html | THE MARKETS; Profits of Hedge Fund Insiders Appear to Be Off but Still Big | False | By Edward Wyatt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/IHT-1898-islamic-unity-in-our-pages100-75-and-50-years-ago.html | 1898: Islamic Unity : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-congress-should-ignore-the-polls-042854.html | Congress Should Ignore the Polls | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-putnam-peter-brock.html | Paid Notice: Deaths PUTNAM, PETER BROCK. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/queens-student-sued-over-mcgwire-ball.html | Queens Student Sued Over McGwire Ball | False | By Terry Pristin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/sports-of-the-times-bumpy-air-on-flight-to-playoffs.html | Sports of The Times; Bumpy Air On Flight To Playoffs | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-regulating-supplements-might-rob-consumers-042994.html | Regulating Supplements Might Rob Consumers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/books/beauvoir-emerges-from-sartre-s-shadow-some-even-dare-to-call-her-a-philosopher.html | Beauvoir Emerges From Sartre's Shadow; Some Even Dare to Call Her a . . . Philosopher | False | By Patricia Cohen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-memorials-dudley-james-c.html | Paid Notice: Memorials DUDLEY, JAMES C. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/news/a-campaign-secret-the-emergence-of-rightwing-extremism.html | A Campaign Secret:The Emergence of Right-Wing Extremism | False | By John Vinocur, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/television-review-milking-fantasies-of-desire.html | TELEVISION REVIEW; Milking Fantasies of Desire | False | By Ron Wertheimer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/IHT-no-risk-and-no-changevoters-are-reassured-germans-are-choosing-a.html | No Risk and No Change:Voters Are Reassured : GERMANS ARE CHOOSING A CHANCELLOR | False | By John Vinocur, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/your-money/IHT-sector-is-volatile-and-focus-is-on-brand-notoriety-and.html | Sector Is Volatile and Focus Is on Brand Notoriety and Television Rights : With Sports Funds, Results Are Mixed | False | By Judith Rehak, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-goldberg-seff-viola.html | Paid Notice: Deaths GOLDBERG, (SEFF) VIOLA, | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/international-business-analysts-see-positive-signs-in-latin-american-turmoil.html | INTERNATIONAL BUSINESS; Analysts See Positive Signs In Latin American Turmoil | False | By Clifford Krauss | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/soho-consumerism-art-high-end-stores-help-re-create-madison-ave-downtown.html | In SoHo, Consumerism Is an Art; High-End Stores Help Re-create Madison Ave. Downtown | False | By Terry Pristin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-golda-meir-s-palestine-029777.html | Golda Meir's Palestine | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/hockey-islanders-dispute-halts-game.html | HOCKEY; Islanders' Dispute Halts Game | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/c-corrections-042161.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/political-foes-of-the-leader-in-cambodia-leave-country.html | Political Foes Of the Leader In Cambodia Leave Country | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/brooklyn-teacher-convicted-for-affair-with-student-16.html | Brooklyn Teacher Convicted For Affair With Student, 16 | False | By Joseph P. Fried | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/IHT-1948-italian-gift-in-our-pages100-75-and-50-years-ago.html | 1948: Italian Gift : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-yablokoff-jack.html | Paid Notice: Deaths YABLOKOFF, JACK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/c-corrections-042129.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/journal-more-joy-of-sex.html | Journal; More Joy of Sex | False | By Frank Rich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-lukach-marion-l.html | Paid Notice: Deaths LUKACH, MARION L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/football-hampton-may-upstage-williams.html | FOOTBALL; Hampton May Upstage Williams | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/divining-the-impact-of-georges.html | Divining the Impact of Georges | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/your-money/IHT-a-risky-bond-bet-for-the-sporting-investor.html | A Risky Bond Bet for the Sporting Investor | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/americans-lacking-health-insurance-put-at-16-percent.html | AMERICANS LACKING HEALTH INSURANCE PUT AT 16 PERCENT | False | By Robert Pear | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/IHT-1923-auto-habits-in-our-pages100-75-and-50-years-ago.html | 1923: Auto Habits : IN OUR PAGES100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/face-off-looms-as-deadline-nears-on-spending-bills.html | Face-Off Looms as Deadline Nears on Spending Bills | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/IHT-malaysian-police-raid-mosque-to-disrupt-proanwar-rally.html | Malaysian Police Raid Mosque to Disrupt Pro-Anwar Rally | False | By Thomas Fuller, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/fiscal-stones-glass-houses-bailout-points-finger-at-us.html | Fiscal Stones, Glass Houses: Bailout Points Finger at U.S. | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-prenner-sidney.html | Paid Notice: Deaths PRENNER, SIDNEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/college-football-report-043117.html | COLLEGE FOOTBALL REPORT | False | By By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-wechsler-alan.html | Paid Notice: Deaths WECHSLER, ALAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/house-rejects-expanded-trade-power-for-president.html | House Rejects Expanded Trade Power for President | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/your-money/IHT-amid-asias-woes-plenty-of-lowdebt-picks.html | Amid Asia's Woes, Plenty of Low-Debt Picks | False | By Philip Segal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/inside-042706.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/observer-rube-goes-to-town.html | Observer; Rube Goes to Town | False | By Russell Baker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/the-testing-of-a-president-the-lawsuit-politics-is-driving-jones-settlement.html | THE TESTING OF A PRESIDENT: THE LAWSUIT; POLITICS IS DRIVING JONES SETTLEMENT | False | By Neil A. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/movies/film-festival-review-pirandello-in-a-spirit-of-elegance-and-gloom.html | FILM FESTIVAL REVIEW; Pirandello In a Spirit Of Elegance And Gloom | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/testing-president-democratic-party-backlash-republicans-raises-hopes.html | THE TESTING OF A PRESIDENT: THE DEMOCRATIC PARTY; Backlash at Republicans Raises Hopes | False | By Michael Janofsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/IHT-a-campaign-secret-the-emergence-of-rightwing-extremism.html | A Campaign Secret:The Emergence of Right-Wing Extremism | False | By John Vinocur, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-replace-hmo-s-with-universal-care-children-at-risk-043079.html | Replace H.M.O.'s With Universal Care; Children at Risk | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/business-digest-042064.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/baseball-mets-drop-a-big-one-and-it-s-a-3-ring-circus.html | BASEBALL; Mets Drop a Big One, and It's a 3-Ring Circus | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/crew-moves-to-increase-monitoring-of-principals.html | Crew Moves to Increase Monitoring of Principals | False | By Anemona Hartocollis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/IHT-in-irantaliban-standoff-calculating-wars-risks.html | In Iran-Taliban Standoff, Calculating War's Risks | False | By Amin Saikal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/dance-review-slipping-in-and-out-of-phase-with-steve-reich.html | DANCE REVIEW; Slipping In and Out of Phase With Steve Reich | False | By Anna Kisselgoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/theater/think-tank-about-life-death-and-the-pause-that-separates-them.html | THINK TANK; About Life, Death and the Pause That Separates Them | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/pro-basketball-owners-deliver-proposal.html | PRO BASKETBALL; Owners Deliver Proposal | False | By Mike Wise | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-congress-should-ignore-the-polls-042838.html | Congress Should Ignore the Polls | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-congress-should-ignore-the-polls-042862.html | Congress Should Ignore the Polls | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-littman-irving.html | Paid Notice: Deaths LITTMAN, IRVING | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/bridge-olympics-chief-backs-bridge-for-entry-as-a-winter-sport.html | BRIDGE; Olympics Chief Backs Bridge For Entry as a Winter Sport | False | By Alan Truscott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/charges-of-research-fraud-arise-at-a-cornell-aids-lab.html | Charges of Research Fraud Arise at a Cornell AIDS Lab | False | By Nina Bernstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/james-lavenson-79-marketer-who-once-headed-the-plaza-hotel.html | James Lavenson, 79, Marketer Who Once Headed the Plaza Hotel | False | By David Cay Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/tennis-plan-b-turns-into-2-0-hole-for-us.html | TENNIS; Plan B Turns Into 2-0 Hole For U.S. | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/news-summary-040860.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-grushkin-philip.html | Paid Notice: Deaths GRUSHKIN, PHILIP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-replace-hmo-s-with-universal-care-success-at-rikers-043060.html | Replace H.M.O.'s With Universal Care; Success at Rikers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/fbi-focusing-bomb-search-on-house-near-nairobi.html | F.B.I. Focusing Bomb Search on House Near Nairobi | False | By Raymond Bonner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/us-says-bin-laden-aide-tried-to-get-nuclear-material.html | U.S. Says Bin Laden Aide Tried to Get Nuclear Material | False | By Benjamin Weiser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/movies/the-indies-go-to-market.html | The Indies Go to Market | False | By Peter M. Nichols | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/religion-journal-sin-and-atonement-transcend-words.html | Religion Journal; Sin and Atonement Transcend Words | False | By Gustav Niebuhr | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/c-corrections-042145.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/style/IHT-exhibition-in-venice-spans-a-vast-civilization-the-maya-a-culture-reborn.html | Exhibition in Venice Spans a Vast Civilization : The Maya:A Culture Reborn | False | By Roderick Conway Morris, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/your-money/IHT-briefcase-new-tricks-make-old-dog-a-winner.html | BRIEFCASE : New Tricks Make Old Dog a Winner | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-replace-hmo-s-with-universal-care-end-the-link-043052.html | Replace H.M.O.'s With Universal Care; End the Link | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/pro-football-go-west-young-men-to-snap-slide.html | PRO FOOTBALL; Go West, Young Men, to Snap Slide | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/c-corrections-042153.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-stehlin-rosalie-nee-breen.html | Paid Notice: Deaths STEHLIN, ROSALIE (NEE BREEN). | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/a-city-officer-and-3-others-are-shot-dead.html | A City Officer And 3 Others Are Shot Dead | False | By Kit R. Roane and David W. Chen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-radl-dr-lucia.html | Paid Notice: Deaths RADL, DR. LUCIA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/father-s-conviction-dismissed-in-recanted-case-of-sex-abuse.html | Father's Conviction Dismissed in Recanted Case of Sex Abuse | False | By Joseph Berger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/international-briefs-remy-cointreau-to-sell-venoge-to-lvmh-unit.html | INTERNATIONAL BRIEFS; Remy Cointreau to Sell Venoge to LVMH Unit | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/santa-catarina-journal-drug-gangs-deadly-toll-indian-villagers-in-baja.html | Santa Catarina Journal; Drug Gangs' Deadly Toll: Indian Villagers in Baja | False | By Sam Dillon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/worldbusiness/IHT-thais-cope-by-cutting-pay-first-not-jobs.html | Thais Cope by Cutting Pay First, Not Jobs | False | By Thomas Crampton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-nanda-rajiv-krishan.html | Paid Notice: Deaths NANDA, RAJIV KRISHAN. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-regulating-supplements-might-rob-consumers-043001.html | Regulating Supplements Might Rob Consumers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-replace-hmo-s-with-universal-care-043043.html | Replace H.M.O.'s With Universal Care | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/metro-news-briefs-new-york-ex-police-officer-sentenced-in-shooting.html | METRO NEWS BRIEFS: NEW YORK; Ex-Police Officer Sentenced in Shooting | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/boat-racers-eyes-on-weather.html | Boat Racers' Eyes on Weather | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/IHT-worries-rise-that-taleban-may-try-to-export-unrest.html | Worries Rise That Taleban May Try to Export Unrest | False | By Joseph Fitchett, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/company-briefs-041777.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/economic-detour-in-brazil-global-crisis-pushes-car-makers-into-the-slow-lane.html | Economic Detour in Brazil; Global Crisis Pushes Car Makers Into the Slow Lane | False | By Diana Jean Schemo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/the-testing-of-a-president-the-overview-clinton-casts-the-congress-as-do-nothing.html | THE TESTING OF A PRESIDENT: THE OVERVIEW; Clinton Casts The Congress as Do-Nothing | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/9-dominican-stowaways-found-in-chinese-vessel.html | 9 Dominican Stowaways Found in Chinese Vessel | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/baseball-no-letup-in-home-run-race-66-and-66-just-minutes-apart.html | BASEBALL; No Letup in Home Run Race: 66 and 66, Just Minutes Apart | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/IHT-main-parties-rediscover-the-east-where-kingmakers-live-in-anger.html | Main Parties Rediscover the East, Where Kingmakers Live in Anger | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/city-opera-review-new-voices-take-on-evergreen-rossini.html | CITY OPERA REVIEW; New Voices Take On Evergreen Rossini | False | By Bernard Holland | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-congress-should-ignore-the-polls-042846.html | Congress Should Ignore the Polls | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/international-briefs-cathay-pacific-to-run-philippine-airlines.html | INTERNATIONAL BRIEFS; Cathay Pacific to Run Philippine Airlines | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/quotation-of-the-day-036765.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/IHT-flojo-case-leaves-risk-of-drugs-still-in-question.html | Flo-Jo Case Leaves Risk Of Drugs Still in Question | False | By Ian Thomsen, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/testing-president-impeachment-process-lawmaker-uses-own-experience-urge-measured.html | THE TESTING OF A PRESIDENT: THE IMPEACHMENT PROCESS; Lawmaker Uses Own Experience to Urge Measured Approach | False | By Carl Hulse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-outcry-in-nigeria-029815.html | Outcry in Nigeria | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/peanut-butter-as-a-health-threat.html | Peanut Butter as a Health Threat | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/despite-figures-on-falling-crime-fear-in-part-of-the-bronx.html | Despite Figures on Falling Crime, Fear in Part of the Bronx | False | By David M. Halbfinger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-glueck-rheta.html | Paid Notice: Deaths GLUECK, RHETA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/movies/film-festival-review-a-game-of-mental-mirrors.html | FILM FESTIVAL REVIEW; A Game of Mental Mirrors | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/coke-expects-flat-earnings-this-quarter.html | Coke Expects Flat Earnings This Quarter | False | By Constance L. Hays | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/coming-on-sunday-winning-is-the-only-thing.html | COMING ON SUNDAY; WINNING IS THE ONLY THING | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/company-news-medpartners-exploring-the-possible-sale-of-unit.html | COMPANY NEWS; MEDPARTNERS EXPLORING THE POSSIBLE SALE OF UNIT | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/bosnia-results-confirm-serb-hard-liner-s-victory-and-gains-by-moderates.html | Bosnia Results Confirm Serb Hard-Liner's Victory, and Gains by Moderates | False | By Mike O'Connor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/baseball-sosa-fires-first-shot-in-the-fourth.html | BASEBALL; Sosa Fires First Shot In the Fourth | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/movies/film-festival-review-obsession-and-obliquity-in-gay-hollywood.html | FILM FESTIVAL REVIEW; Obsession and Obliquity in Gay Hollywood | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/golf-roundup.html | GOLF: ROUNDUP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/IHT-crisis-erupts-in-belgium-over-death-of-deportee.html | Crisis Erupts in Belgium Over Death of Deportee | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/second-setback-for-advocates-of-census-sampling.html | Second Setback for Advocates of Census Sampling | False | By David Stout | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/c-corrections-042137.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/daisy-anderson-97-widow-of-former-slave-and-union-soldier.html | Daisy Anderson, 97, Widow of Former Slave and Union Soldier | False | By Robert Mcg. Thomas Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/rushdie-free-of-threat-revels-in-spontaneity.html | Rushdie, Free of Threat, Revels in 'Spontaneity' | False | By Sarah Lyall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-gann-edith-dr.html | Paid Notice: Deaths GANN, EDITH, DR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/movies/film-festival-review-a-hard-one-to-watch-even-harder-to-live.html | FILM FESTIVAL REVIEW; A Hard One to Watch, Even Harder to Live | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/those-glorious-predetente-days.html | Those Glorious Pre-Detente Days | False | By David Hadju | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/compromise-revives-bill-on-religious-rights-abroad.html | Compromise Revives Bill On Religious Rights Abroad | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/transactions-043141.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/vague-yes-but-schroder-could-unseat-chancellor.html | Vague, Yes, But Schroder Could Unseat Chancellor | False | By Roger Cohen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/troubled-investment-fund-s-bets-now-estimated-at-1.25-trillion.html | Troubled Investment Fund's Bets Now Estimated at $1.25 Trillion | False | By Joseph Kahn and Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/IHT-banks-warn-of-exposure-markets-rattled-after-fund-rescue.html | Banks Warn Of Exposure : Markets Rattled After Fund Rescue | False | By Jonathan Gage, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/sports-of-the-times-run-to-the-wire-chase-to-the-end.html | Sports of the Times; Run to the Wire, Chase to the End | False | By William C. Rhoden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/television-review-body-slams-illumined-by-aphorisms.html | TELEVISION REVIEW; Body Slams Illumined by Aphorisms | False | By William McDonald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/international-business-filofax-accepts-a-takeover-bid.html | INTERNATIONAL BUSINESS; Filofax Accepts A Takeover Bid | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/boxing-the-name-s-mavrovic-and-he-s-out-to-stop-lewis.html | BOXING; The Name's Mavrovic, and He's Out to Stop Lewis | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/donald-pious-68-researcher-who-explored-immune-system.html | Donald Pious, 68, Researcher Who Explored Immune System | False | By Ford Burkhart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/mayor-vetoes-bill-to-tighten-limits-on-campaign-giving.html | Mayor Vetoes Bill to Tighten Limits on Campaign Giving | False | By Clifford J. Levy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/author-banned-by-british-air.html | Author Banned By British Air | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/testing-president-committee-committee-approves-release-tapes-tripp-made-talks.html | THE TESTING OF A PRESIDENT: THE COMMITTEE; Committee Approves Release of Tapes Tripp Made of Talks With Lewinsky | False | By Lizette Alvarez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/street-closings.html | Street Closings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/yeltsin-plugs-a-hole-in-his-kremlin-team-but-then-two-new-ones-appear.html | Yeltsin Plugs a Hole in His Kremlin Team, but Then Two New Ones Appear | False | By Michael Wines | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/arts/jeffrey-moss-56-writer-and-father-of-cookie-monster-dies.html | Jeffrey Moss, 56, Writer and Father of Cookie Monster, Dies | False | By Douglas Martin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/mokwugo-okoye-nigerian-writer-and-politician-72.html | Mokwugo Okoye, Nigerian Writer and Politician, 72 | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/official-sees-racism-in-a-traffic-stop.html | Official Sees Racism in a Traffic Stop | False | By David M. Herszenhorn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/world/rivals-have-found-little-to-fight-over-in-german-election.html | Rivals Have Found Little to Fight Over In German Election | False | By Edmund L. Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/boys-release-in-a-murder-doesn-t-end-a-city-s-pain.html | Boys' Release In a Murder Doesn't End A City's Pain | False | By Pam Belluck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-replace-hmo-s-with-universal-care-home-inspections-043087.html | Replace H.M.O.'s With Universal Care; Home Inspections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/international-briefs-kingfisher-agrees-to-castorama-deal.html | INTERNATIONAL BRIEFS; Kingfisher Agrees To Castorama Deal | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/the-testing-of-a-president-celebrities-call-starr-a-fanatic-and-inquisitor.html | THE TESTING OF A PRESIDENT; Celebrities Call Starr a Fanatic And Inquisitor | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/hockey-rangers-sign-harvey-for-line.html | HOCKEY; Rangers Sign Harvey for Line | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/company-news-fingerhut-to-terminate-dividend-to-buy-its-stock.html | COMPANY NEWS; FINGERHUT TO TERMINATE DIVIDEND TO BUY ITS STOCK | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/l-congress-should-ignore-the-polls-042889.html | Congress Should Ignore the Polls | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/your-money/IHT-at-play-in-the-uneven-fields-of-the-marketare-europes-soccer.html | At Play in the Uneven Fields of the Market: Are Europe's Soccer Clubs a Winning Investment? | False | By Barbara Wall, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/nuclear-gain-in-south-asia.html | Nuclear Gain in South Asia | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/business/company-news-triarc-expects-to-report-3d-quarter-income-drop.html | COMPANY NEWS; TRIARC EXPECTS TO REPORT 3D-QUARTER INCOME DROP | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/new-jersey-turnpike-link-dealt-setback-by-epa.html | New Jersey Turnpike Link Dealt Setback by E.P.A. | False | By Ronald Smothers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-penick-margen-riley.html | Paid Notice: Deaths PENICK, MARGEN RILEY. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/classified/paid-notice-deaths-baum-samuel.html | Paid Notice: Deaths BAUM, SAMUEL. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/nyregion/about-new-york-gone-west-and-pickin-up-bad-vibrations.html | About New York; Gone West, And Pickin' Up Bad Vibrations | False | By David Gonzalez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/the-testing-of-a-president-the-women-tolerance-and-the-generation-gap.html | THE TESTING OF A PRESIDENT: THE WOMEN; Tolerance and the Generation Gap | False | By Carey Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/opinion/the-half-life-of-presidential-scandals.html | The Half-Life of Presidential Scandals | False | By Michael Kazin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/us/killer-hurricane-slams-into-keys.html | Killer Hurricane Slams Into Keys | False | By Larry Rohter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-26 | 1998-09-26 | https://www.nytimes.com/1998/09/26/sports/plus-harness-racing-pegasus-handicap-tomorrows-cat-wins-by-3-lengths.html | PLUS: HARNESS RACING -- PEGASUS HANDICAP; Tomorrows Cat Wins by 3 Lengths | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/baseball-still-a-good-day-for-sosa-as-cubs-avoid-disaster.html | BASEBALL; Still a Good Day for Sosa As Cubs Avoid Disaster | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-jersey-supermoms-and-superkids-and-superfluous.html | NEW JERSEY; Supermoms and Superkids and Superfluous | False | By Debra Gallant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/l-the-cult-of-joyce-maynard-975737.html | The Cult of Joyce Maynard | False |  | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/home-rule-a-history-of-defeat.html | Home Rule: A History Of Defeat | False | By Laura Mansnerus | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/opposing-camps-but-shared-opinions.html | Opposing Camps But Shared Opinions | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/music-programs-reflect-countries.html | MUSIC; Programs Reflect Countries | False | By Robert Sherman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/the-guide-998818.html | THE GUIDE | False | By Eleanor Charles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/postings-assisted-living-rentals-in-kew-gardens-apartments-for-the-elderly.html | Postings: Assisted-Living Rentals in Kew Gardens; Apartments For the Elderly | False |  | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/our-towns-business-hotel-makes-room-for-toddlers.html | Our Towns; Business Hotel Makes Room For Toddlers | False | By Jane Gross | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/your-home-fire-safety-regulations-for-lobbies.html | YOUR HOME; Fire Safety Regulations For Lobbies | False | By By Jay Romano | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/l-going-beyond-12-ideas-why-not-a-cellar-market-or-an-e-z-metrocard-034486.html | Going Beyond 12 Ideas; Why Not a Cellar Market Or an E-Z Metrocard? | False |  | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/democrats-push-new-theme-of-lost-way-republicans.html | Democrats Push New Theme Of 'Lost Way' Republicans | False | By Michael Janofsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-reports-upper-east-side-commuter-vans-caught-in-a-bind.html | NEIGHBORHOOD REPORTS: UPPER EAST SIDE; Commuter Vans Caught in a Bind | False | By Charles Davant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/gop-says-it-ignores-critical-polls-on-inquiry.html | G.O.P. Says It Ignores Critical Polls On Inquiry | False | By David E. Rosenbaum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-dana-macgrath-anthony-candido.html | WEDDINGS; Dana MacGrath, Anthony Candido | False |  | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-shayne-neil.html | Paid Notice: Deaths SHAYNE, NEIL | False |  | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/a-night-out-with-dominique-swain-the-age-of-insouciance.html | A NIGHT OUT WITH: Dominique Swain; The Age of Insouciance | False | By David Colman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/style-over-substance-why-pink-why-now-it-s-simple-sort-of.html | STYLE OVER SUBSTANCE; Why Pink? Why Now? It's Simple. Sort Of. | False | By Frank Decaro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-lederman-edna-nee-marcus.html | Paid Notice: Deaths LEDERMAN, EDNA (NEE MARCUS) | False |  | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/arm-candy-one-night-stun.html | 'Arm Candy': One-Night Stun | False | By Alex Kuczynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/dining-out-inn-reopens-with-small-seasonal-menu.html | DINING OUT; Inn Reopens With Small, Seasonal Menu | False | By Patricia Brooks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-nonfiction-917729.html | Books in Brief: Nonfiction | False | By Tim Hilchey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-wendy-balkum-robert-tooley.html | WEDDINGS; Wendy Balkum, Robert Tooley | False |  | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/on-the-towns-013650.html | ON THE TOWNS | False |  | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-the-imf-can-calm-a-roiling-global-economy-055034.html | The I.M.F. Can Calm a Roiling Global Economy | False |  | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-cash-low-hmo-goes-under-state-supervision.html | IN BRIEF; Cash Low, H.M.O. Goes Under State Supervision | False | By Kirsty Sucato | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/transactions-076686.html | TRANSACTIONS | False |  | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-not-so-quick-change-artist.html | September 20-26; Not-So-Quick-Change Artist | False | By John Kifner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/on-tv-sports-channel-5-dropped-the-baseball.html | ON TV SPORTS; Channel 5 Dropped the Baseball | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/son-gets-a-big-league-field-indulgent-father-gets-sued.html | Son Gets a Big-League Field; Indulgent Father Gets Sued | False | By Iver Peterson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-memorials-shapiro-elsie.html | Paid Notice: Memorials SHAPIRO, ELSIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/political-briefing-greens-abandon-one-of-their-own.html | POLITICAL BRIEFING; Greens Abandon One of Their Own | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-yorkers-co-latest-offspring-of-a-clothing-store.html | NEW YORKERS & CO.; Latest Offspring Of a Clothing Store | False | By Alexandra McGinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/ideas-trends-forget-the-casualties-go-run.html | Ideas & Trends; Forget the Casualties. Go Run. | False | By Nicholas Wade | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-mary-edwards-sandy-laughlin.html | WEDDINGS; Mary Edwards, Sandy Laughlin | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-holden-bernard.html | Paid Notice: Deaths HOLDEN, BERNARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-lang-joseph.html | Paid Notice: Deaths LANG, JOSEPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/theater-from-eugene-o-neill-at-the-schoolhouse.html | THEATER; From Eugene O'Neill At the Schoolhouse | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/death-benefits-now-for-the-living.html | Death Benefits, Now for The Living | False | By Joseph B. Treaster | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-amy-frohling-and-benjamin-curcio.html | WEDDINGS; Amy Frohling and Benjamin Curcio | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/companies-are-busy-helping-those-who-are-busier.html | Companies Are Busy Helping Those Who Are Busier | False | By David Winzelberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-altschuler-dr-stanley.html | Paid Notice: Deaths ALTSCHULER, DR. STANLEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/for-many-foreign-students-american-colleges-cost-too-much.html | For Many Foreign Students, American Colleges Cost Too Much | False | By William H. Honan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/q-a-a-tenant-overpays-on-a-sublet.html | Q. & A.; A Tenant Overpays On a Sublet | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-nation-just-say-maybe-second-thoughts-on-cops-in-the-class.html | The Nation: Just Say Maybe; Second Thoughts on Cops in the Class | False | By Dirk Johnson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/l-airborne-990663.html | Airborne | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/kohl-and-his-story-new-chapter-of-history.html | Kohl and His Story: New Chapter, or History? | False | By Roger Cohen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-karen-ticktin-stephen-foreht.html | WEDDINGS; Karen Ticktin, Stephen Foreht | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/commercial-property-real-estate-services-trend-international-expansion-growing.html | Commercial Property / Real Estate Services; The Trend to International Expansion Is Growing | False | By John Holusha | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/archives/perfecting-the-art-of-the-spiel.html | Perfecting the Art of the Spiel | True | By M. P. Dunleavey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/l-airborne-990671.html | Airborne | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Elizabeth Gaffney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/for-printers-eviction-notice-landlords-are-seeking-cleaner-high-paying-tenants.html | For Printers, an Eviction Notice; Landlords Are Seeking Cleaner, High-Paying Tenants | False | By Charles V Bagli | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-harlem-at-bakery-homes-may-rise.html | NEIGHBORHOOD REPORT: HARLEM; At Bakery, Homes May Rise | False | By Nina Siegal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/tv/cover-story-khrushchev-kennedy-mao-nixon-can-the-cast-on-today-s-stage-compare.html | COVER STORY; Khrushchev, Kennedy, Mao, Nixon . . . Can the Cast on Today's Stage Compare? | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-ms-zimmerman-and-mr-ribner.html | WEDDINGS; Ms. Zimmerman And Mr. Ribner | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-good-leader-in-presidents-virtues-can-be-flaws-and-vice-versa.html | The Good Leader; In Presidents, Virtues Can Be Flaws (and Vice Versa) | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/pulse-borne-with-a-silver-spoon.html | PULSE; Borne With a Silver Spoon | False | By Kimberly Stevens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/culture-zone-a-money-tree-grows-in-the-bronx.html | Culture Zone; A Money Tree Grows In the Bronx | False | By Arthur Lubow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/art-tracing-a-long-voyage-into-the-mainstream.html | ART; Tracing a Long Voyage Into the Mainstream | False | By Kay Larson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-east-side-update-with-buses-rerouted-plaza-can-now-grow.html | NEIGHBORHOOD REPORT: EAST SIDE -- UPDATE; With Buses Rerouted, a Plaza Can Now Grow Green | False | By Anthony Ramirez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/stone-walls-clues-to-a-very-deep-past.html | Stone Walls, Clues to a Very Deep Past | False | By Carolyn Battista | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/weld-thing.html | Weld Thing | False | By Frank Bruni | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-nation-enabling-is-now-a-political-disease.html | The Nation; 'Enabling' Is Now a Political Disease | False | By Joe Sharkey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/evening-hours-greeting-and-giving.html | EVENING HOURS; Greeting And Giving | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/private-sector-a-role-model-for-us-all.html | PRIVATE SECTOR; A Role Model for Us All | False | By Reed Abelson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-kari-ginsberg-robert-nesbit.html | WEDDINGS; Kari Ginsberg, Robert Nesbit | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/shopping-with-saul-williams-downtown-to-stardom-in-one-leap.html | SHOPPING WITH/Saul Williams; Downtown to Stardom in One Leap | False | By Evelyn Nieves | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/in-the-region-new-jersey-elizabeth-is-razing-its-time-worn-public-housing.html | In the Region / New Jersey; Elizabeth Is Razing Its Time-Worn Public Housing | False | By Rachelle Garbarine | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/l-going-beyond-12-ideas-a-vendor-was-the-source-of-miracle-on-71st-st-043532.html | Going Beyond 12 Ideas; A Vendor Was the Source Of 'Miracle' on 71st St. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-sara-armstrong-peter-crumlish.html | WEDDINGS; Sara Armstrong, Peter Crumlish | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/college-football-rutgers-takes-a-big-step-at-army-s-expense.html | COLLEGE FOOTBALL; Rutgers Takes a Big Step At Army's Expense | False | By William N. Wallace | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-kamp-winifred-mary-knapp.html | Paid Notice: Deaths KAMP, WINIFRED MARY KNAPP | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/private-group-says-city-overrates-park-conditions.html | Private Group Says City Overrates Park Conditions | False | By Douglas Martin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-vows-alexandra-rhodie-and-samuel-kimball.html | WEDDINGS; VOWS; Alexandra Rhodie and Samuel Kimball | False | By Lois Smith Brady | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/home-clinic-how-to-cut-wood-tile-and-masonry.html | HOME CLINIC; How to Cut Wood, Tile and Masonry | False | By Edward R. Lipinski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/afghanistan-s-opium-output-drops-sharply-un-survey-shows.html | Afghanistan's Opium Output Drops Sharply, U.N. Survey Shows | False | By Christopher S. Wren | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/in-the-region-connecticut-avalon-expected-to-nearly-triple-stamford-rentals.html | In the Region / Connecticut; Avalon Expected to Nearly Triple Stamford Rentals | False | By Eleanor Charles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-baum-samuel-h.html | Paid Notice: Deaths BAUM, SAMUEL H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-memorials-leach-alan.html | Paid Notice: Memorials LEACH, ALAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-memorials-gittler-adele-watkin.html | Paid Notice: Memorials GITTLER, ADELE WATKIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/c-corrections-024805.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-prospect-park-park-slope-hes-here-for-eternity-but-dont.html | NEIGHBORHOOD REPORT: PROSPECT PARK/PARK SLOPE; He's Here for Eternity, but Don't Ask Where | False | By Marcia Biederman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-lauren-mcmahon-gregory-smith.html | WEDDINGS; Lauren McMahon, Gregory Smith | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/habitats-a-mill-house-that-s-grist-for-his-passion.html | Habitats; A Mill House That's Grist for His Passion | False | By Trish Hall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/public-face-of-terror-suspect-low-key-family-man.html | Public Face of Terror Suspect: Low-Key Family Man | False | By Raymond Bonner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-fiction-poetry-917800.html | Books in Brief: Fiction & Poetry | False | By William Ferguson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/c-corrections-010952.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-pakistan-and-india-make-nuclear-test-pledge.html | September 20-26; Pakistan and India Make Nuclear Test Pledge | False | By Barbara Crossette Pakistan and India Promised To Sign the Comprehensive Test Ban Treaty, Which Bars Nuclear Testing. Both Countries Have Some Reservations, However, and Both Have Prime Ministers With Wobbly Political Bases. And India'S Military Ambitions Under A Hindu Nationalist Government Remain Unclear. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/l-going-beyond-12-ideas-coalition-opposes-growth-of-private-garbage-sites-043516.html | Going Beyond 12 Ideas; Coalition Opposes Growth Of Private Garbage Sites | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/new-noteworthy-paperbacks-917613.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/reducing-russian-nuclear-dangers.html | Reducing Russian Nuclear Dangers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/quotation-of-the-day-046507.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/college-football-evans-makes-spectacular-return-for-the-cornhuskers.html | COLLEGE FOOTBALL; Evans Makes Spectacular Return for the Cornhuskers | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/horseman-pass-by.html | Horseman, Pass By! | False | By Sven Birkerts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/2000-recall-griffith-joyner-track-star-with-commitment.html | 2,000 Recall Griffith Joyner, Track Star With Commitment | False | By Samantha Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/c-corrections-055077.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/sunday-september-27-1998-journalism-mau-mauing-the-fact-checkers.html | SUNDAY, SEPTEMBER 27, 1998: JOURNALISM; Mau-Mauing the Fact Checkers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/rallying-to-increase-aid-for-cancer-research.html | Rallying to Increase Aid for Cancer Research | False | By John H. Cushman Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/on-language-playing-with-a-full-deck.html | ON LANGUAGE; Playing With A Full Deck | False | By Richard Lederer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-smut-not-in-this-man-s-army.html | September 20-26; Smut? Not in This Man's Army! | False | BY Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/democrats-in-connecticut-see-trouble-in-november.html | Democrats in Connecticut See Trouble in November | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/sunday-september-27-1998-failing-grades.html | SUNDAY, SEPTEMBER 27, 1998; FAILING GRADES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/c-corrections-043036.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/theater/l-george-gershwin-percussive-inspiration-041319.html | GEORGE GERSHWIN; Percussive Inspiration | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/l-is-safety-the-issue-055280.html | Is Safety the Issue? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/view-michael-f-lione-memorial-park-stamford-pitch-play-game-takes-two-days.html | The View From/Michael F. Lione Memorial Park, Stamford; A Pitch Is to Play On, A Game Takes Two Days | False | By Janice Perrone | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/business-diary-looking-for-love-in-the-fed-funds-rate.html | BUSINESS DIARY; Looking for Love In the Fed Funds Rate | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/migrant-workers-tie-peekskill-to-mexico.html | Migrant Workers Tie Peekskill to Mexico | False | By Merri Rosenberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/familiar-terrors.html | Familiar Terrors | False | By Daniel Mendelsohn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/community-after-fighting-its-own-battles-a-vietnam-museum-opens.html | COMMUNITY; After Fighting Its Own Battles, a Vietnam Museum Opens | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/sunday-september-27-1998-mean-cabbage.html | SUNDAY, SEPTEMBER 27, 1998; MEAN CABBAGE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/moonlighting.html | Moonlighting? | False | By James Adams | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-april-torrey-patrick-perry.html | WEDDINGS; April Torrey, Patrick Perry | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/pro-football-an-efficient-testaverde-finds-right-spot-for-jets.html | PRO FOOTBALL; An Efficient Testaverde Finds 'Right Spot' for Jets | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-memorials-flier-milton-r.html | Paid Notice: Memorials FLIER, MILTON R. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/l-the-old-melting-pot-917893.html | The Old Melting Pot | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-con-ed-bid-rejected.html | IN BRIEF; Con Ed Bid Rejected | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/c-correction-983110.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-lisa-heilbrunn-david-rattray.html | WEDDINGS; Lisa Heilbrunn, David Rattray | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/pulse-lightweight-tennis.html | PULSE; Lightweight Tennis | False | By Kimberly Stevens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/atlantic-city-snake-oil-never.html | ATLANTIC CITY; Snake Oil? Never | False | By Bill Kent | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-the-imf-can-calm-a-roiling-global-economy-055000.html | The I.M.F. Can Calm a Roiling Global Economy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/if-you-re-thinking-living-croton-hudson-ny-caring-community-rich-parkland.html | If You're Thinking of Living In / Croton-on-Hudson, N.Y.; A Caring Community, Rich in Parkland | False | By Cheryl Platzman Weinstock | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/cuttings-this-week-it-s-never-too-early-to-think-spring.html | CUTTINGS; THIS WEEK; It's Never Too Early to Think Spring | False | By Patricia Jonas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-nation-this-is-punishing-name-that-penalty.html | The Nation; This Is Punishing; Name That Penalty | False | By Todd S. Purdum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/l-applause-for-paper-mill-024783.html | Applause For Paper Mill | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/personal-business-a-new-day-a-new-urge-to-refinance.html | PERSONAL BUSINESS; A New Day, A New Urge To Refinance | False | By Robert D. Hershey Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/book-publisher-fosters-a-strong-point-of-view-on-health-care.html | Book Publisher Fosters a Strong Point of View on Health Care | False | By Rahel Musleah | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/o-comrade.html | O Comrade! | False | By Jonathan Wilson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-the-imf-can-calm-a-roiling-global-economy-055018.html | The I.M.F. Can Calm a Roiling Global Economy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-miss-mackenzie-childs-mr-chaplet.html | WEDDINGS; Miss MacKenzie-Childs, Mr. Chaplet | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/out-of-order-on-traffic-have-i-got-some-ideas.html | OUT OF ORDER; On Traffic: Have I Got Some Ideas | False | By David Bouchier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/a-new-birth-for-american-opera.html | A New Birth for American Opera | False | By Patrick J. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-denise-monte-anthony-szema.html | WEDDINGS; Denise Monte, Anthony Szema | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/frugal-traveler-off-season-pleasures-of-eleuthera.html | FRUGAL TRAVELER; Off-Season Pleasures of Eleuthera | False | By Daisann McLane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/baseball-macho-yankees-hit-the-tissues-as-cone-wins-20th.html | BASEBALL; Macho Yankees Hit the Tissues as Cone Wins 20th | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/on-pro-football-hearst-has-49ers-rolling-along.html | ON PRO FOOTBALL; Hearst Has 49ers Rolling Along | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/the-writer-s-writer.html | The Writer's Writer | False | By Sarah Kerr | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/backtalk-finding-a-human-dimaggio-under-the-mask.html | Backtalk; Finding a Human DiMaggio Under the Mask | False | By Robert Lipsyte | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/government-one-lawmaker-s-ideas-on-peeling-away-layers-of-redundant-services.html | GOVERNMENT; One Lawmaker's Ideas on Peeling Away Layers of Redundant Services | False | By Richard Trenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/a-town-of-guinea-pigs-celebrates-its-contribution-to-longer-life.html | A Town of Guinea Pigs Celebrates Its Contribution to Longer Life | False | By Carey Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/arts-artifacts-fantasies-in-glass-awash-in-color.html | ARTS/ARTIFACTS; Fantasies in Glass Awash in Color | False | By Rita Reif | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-ms-mckendry-and-mr-andrade.html | WEDDINGS; Ms. McKendry And Mr. Andrade | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-memorials-furman-don.html | Paid Notice: Memorials FURMAN, DON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/dance-a-change-in-course-toward-dances-for-the-people.html | DANCE; A Change in Course Toward Dances for the People | False | By Anna Kisselgoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-lassow-william.html | Paid Notice: Deaths LASSOW, WILLIAM | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/l-airborne-990680.html | Airborne | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/no-room-for-the-living.html | No Room for the Living | False | By Michael Upchurch | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/4-accused-of-invading-homes-and-torturing-people-for-cash.html | 4 Accused of Invading Homes And Torturing People for Cash | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/college-football-columbia-s-momentum-fades-against-bucknell.html | COLLEGE FOOTBALL; Columbia's Momentum Fades Against Bucknell | False | By Ron Dicker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/a-lewd-fellow-of-the-baser-sort.html | A Lewd Fellow of the Baser Sort | False | By Courtney Weaver | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-camp-alida-donnell-milliken.html | Paid Notice: Deaths CAMP, ALIDA DONNELL MILLIKEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/life-at-the-beach-with-wild-parakeets.html | Life at the Beach With Wild Parakeets | False | By Leslie Chess Feller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/l-root-root-root-for-the-home-run-055263.html | Root, Root, Root For the Home Run | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/good-eating-setting-trends-on-the-east-side.html | GOOD EATING; Setting Trends On the East Side | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/the-new-south.html | The New South | False | By K. Alease Dilday | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/archie-m-smith-78-winemaker-who-fulfilled-a-jefferson-dream.html | Archie M. Smith, 78, Winemaker Who Fulfilled a Jefferson Dream | False | By Irvin Molotsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-un-warning-to-serbs.html | September 20-26; U.N. Warning to Serbs | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/l-looking-inward-on-holy-days-043257.html | Looking Inward on Holy Days | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/travel-advisory-jackson-hole-fancies-up-with-a-new-hotel.html | TRAVEL ADVISORY; Jackson Hole Fancies Up With a New Hotel | False | By Ray Corimer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/investing-funds-watch-in-the-long-run-sector-funds-outperform-their-rivals.html | INVESTING: FUNDS WATCH; In the Long Run, Sector Funds Outperform Their Rivals | False | By Richard Teitelbaum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/c-corrections-055069.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-long-island-city-uninvited-guest-at-opening.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; Uninvited Guest at Opening | False | By Richard Weir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-fisher-david.html | Paid Notice: Deaths FISHER, DAVID | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-white-murray-and-florence.html | Paid Notice: Deaths WHITE, MURRAY AND FLORENCE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-the-imf-can-calm-a-roiling-global-economy-054992.html | The I.M.F. Can Calm a Roiling Global Economy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/personal-business-full-time-mothers-meet-part-time-jobs.html | PERSONAL BUSINESS; Full-Time Mothers Meet Part-Time Jobs | False | By Julia Lawlor | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-roth-ardith-fuller.html | Paid Notice: Deaths ROTH, ARDITH FULLER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/coping-an-inspector-calls-uh-oh.html | COPING; An Inspector Calls. Uh-Oh. | False | By Robert Lipsyte | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/dining-out-stylish-neapolitan-newcomer-pleases.html | DINING OUT; Stylish Neapolitan Newcomer Pleases . . . | False | By Joanne Starkey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/q-a-peter-a-young-archeologists-as-fact-finders-of-history.html | Q&A/Peter A. Young; Archeologists as Fact Finders of History | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/l-gladstone-s-hobby-917907.html | Gladstone's Hobby | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-prospect-park-update-yellow-stripe-mystery-solved.html | NEIGHBORHOOD REPORT: PROSPECT PARK -- UPDATE; Yellow Stripe Mystery Solved | False | By Marcia Biederman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/classical-music-a-tenor-who-knows-no-bounds.html | CLASSICAL MUSIC; A Tenor Who Knows No Bounds | False | By Anthony Tommasini | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/word-image-the-facts-of-media-life.html | Word & Image; The Facts of Media Life | False | By Max Frankel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/how-did-pretoria-err-lesotho-counts-the-ways.html | How Did Pretoria Err? Lesotho Counts the Ways | False | By Suzanne Daley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-lisa-miller-deric-anglettie.html | WEDDINGS; Lisa Miller, Deric Anglettie | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/soapbox-the-temple-door.html | SOAPBOX; The Temple Door | False | By Roberta Israeloff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-chase-boyer-josh-ferrer.html | WEDDINGS; Chase Boyer, Josh Ferrer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/indulging-a-passion-for-marching-bands.html | Indulging a Passion for Marching Bands | False | By Stephanie Shteirman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/travel-advisory-taliesin-west-offers-special-look-at-wright.html | TRAVEL ADVISORY; Taliesin West Offers Special Look at Wright | False | By Kathryn Shattuck | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/macao-astir-over-troops-in-handover-to-beijing.html | Macao Astir Over Troops In Handover To Beijing | False | By Mark Landler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/festival-salutes-the-river.html | Festival Salutes The River | False | By Lynne Ames | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/five-questions-james-e-goodwin-of-ual-taking-over-and-already-in-the-know.html | FIVE QUESTIONS: JAMES E. GOODWIN of UAL; Taking Over And Already In the Know | False | By Laurence Zuckerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/l-ken-starr-would-not-be-denied-975699.html | Ken Starr Would Not Be Denied | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-pentagon-s-gay-policy-upheld.html | September 20-26; Pentagon's Gay Policy Upheld | False | By Alan Finder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/baseball-notebook-young-white-sox-seek-prove-that-second-half-surge-no-mirage.html | BASEBALL; NOTEBOOK; The Young White Sox Seek to Prove That Second-Half Surge Is No Mirage | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-angelica-torn-timothy-williams.html | WEDDINGS; Angelica Torn, Timothy Williams | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/before-dying-daughter-tells-911-of-policeman-s-rampage.html | Before Dying, Daughter Tells 911 of Policeman's Rampage | False | By Jim Yardley and David M. Herszenhorn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/school-days-for-workers.html | School Days For Workers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-nation-just-tell-us-which-sin.html | The Nation: Just Tell Us Which Sin | False | By Gustav Niebuhr | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/7-southeast-europe-nations-form-a-joint-military-force.html | 7 Southeast Europe Nations Form a Joint Military Force | False | By Steven Lee Myers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/high-school-football-comsewogue-turns-runaway-into-a-nail-biter-28-27.html | HIGH SCHOOL FOOTBALL; Comsewogue Turns Runaway Into a Nail-Biter, 28-27 | False | By Grant Glickson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-nanette-ambroze-logan-chandler.html | WEDDINGS; Nanette Ambroze, Logan Chandler | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/travel-advisory-persian-gulf-cruises-to-call-at-iranian-port.html | TRAVEL ADVISORY; Persian Gulf Cruises To Call at Iranian Port | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-conservative-vote.html | IN BRIEF; Conservative Vote | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/making-it-work-if-it-s-tuesday-this-must-be-brandon-juggling-16-sets-of-children.html | MAKING IT WORK; If It's Tuesday, This Must Be Brandon: Juggling 16 Sets of Children | False | By Marcia Biederman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-clark-dane.html | Paid Notice: Deaths CLARK, DANE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/l-going-beyond-12-ideas-why-not-a-cellar-market-or-an-e-z-metrocard-043494.html | Going Beyond 12 Ideas; Why Not a Cellar Market Or an E-Z Metrocard? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/travel-advisory-correspondent-s-report-asleep-cockpit-automation-s-nightmare.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Asleep in the Cockpit? Automation's Nightmare | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/to-deal-or-to-fight.html | To Deal or to Fight? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/truth-is-elusive-in-vallone-s-statements-about-pataki-in-governor-s-race.html | Truth Is Elusive in Vallone's Statements About Pataki in Governor's Race | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/516-an-li-synonym-may-soon-get-a-sibling.html | 516, an L.I. Synonym, May Soon Get a Sibling | False | By John Rather | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-daniel-scheulov-christine-cave.html | WEDDINGS; Daniel Scheulov, Christine Cave | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/backtalk-an-athlete-to-remember-for-a-variety-of-reasons.html | Backtalk; An Athlete to Remember, For a Variety of Reasons | False | By Pat Connolly | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-for-new-york-city-garbage-is-a-resource-055107.html | For New York City, Garbage Is a Resource | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/vissi-d-arte.html | Vissi d'Arte | False | By Terry Teachout | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/political-briefing-forbes-not-loved-in-arizona-anymore.html | POLITICAL BRIEFING; Forbes: Not Loved In Arizona Anymore? | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/unsung-heroine.html | Unsung Heroine | False | By Andrew Sullivan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/a-killing-refocuses-war-on-abuse.html | A Killing Refocuses War on Abuse | False | By Elsa Brenner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/maybe-it-s-just-a-coincidence.html | Maybe It's Just a Coincidence ... | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/bookend-lives-of-the-judges.html | BOOKEND; Lives of the Judges | False | By Linda Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/playing-in-the-neighborhood-upper-east-side-their-art-survived-them.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE; Their Art Survived Them | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/mcgwire-reaches-68-mets-are-a-game-out.html | McGwire Reaches 68; Mets Are a Game Out | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/tv/spotlight-hero-appeal.html | SPOTLIGHT; Hero Appeal | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/personal-business-diary-a-tax-free-benefit-and-a-ticket-to-ride.html | PERSONAL BUSINESS: DIARY; A Tax-Free Benefit And a Ticket to Ride | False | By Jan M. Rosen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/automobiles/behind-the-wheel-1999-oldsmobile-alero-a-key-piece-in-a-survival-blueprint.html | BEHIND THE WHEEL/1999 Oldsmobile Alero; A Key Piece in a Survival Blueprint | False | By Michelle Krebs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-lader-harold.html | Paid Notice: Deaths LADER, HAROLD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/business-diary-goldman-s-faltering-profits-may-delay-an-offering.html | BUSINESS DIARY; Goldman's Faltering Profits May Delay an Offering | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/investing-diary-harvard-s-endowment-has-a-flow-of-crimson-ink.html | INVESTING: DIARY; Harvard's Endowment Has A Flow of Crimson Ink | False | By Richard Teitelbaum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-yablokoff-jack.html | Paid Notice: Deaths YABLOKOFF, JACK | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-nonfiction-never-far-from-vitebsk.html | Books in Brief: Nonfiction; Never Far From Vitebsk | False | By Amy Todd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/l-carbon-copies-917885.html | Carbon Copies | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/l-auto-choice-forgets-some-basic-rights-043540.html | 'Auto Choice' Forgets Some Basic Rights | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/on-the-street-the-graying-of-autumn.html | ON THE STREET; The Graying Of Autumn | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-melissa-filides-e-n-cutler.html | WEDDINGS; Melissa Filides, E. N. Cutler | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-for-new-york-city-garbage-is-a-resource-055115.html | For New York City, Garbage Is a Resource | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/pop-jazz-his-songs-were-a-soundtrack-for-the-jazz-age.html | POP/JAZZ; His Songs Were A Soundtrack For the Jazz Age | False | By William Bolcom | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-brooklyn-up-close-bushwick-bensonhurst-when-boards-meet.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Bushwick to Bensonhurst, When the Boards Meet | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/miss-tuck-and-mr-serena-di-lapigio.html | Miss Tuck and Mr. Serena di Lapigio | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-poverty-rates-fall.html | September 20-26; Poverty Rates Fall | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/a-time-for-subtitles-and-surrealism.html | A Time for Subtitles and Surrealism | False | By Barbara Clark Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/a-house-s-color-is-part-of-its-history.html | A House's Color Is Part of Its History | False | By Bess Liebenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/c-corrections-043028.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/triathlon-ironman-triathlon-grows-it-s-now-20-and-still-bragging.html | TRIATHLON; Ironman Triathlon Grows; It's Now 20 and Still Bragging | False | By Vincent M. Mallozzi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/movies/film-hollywood-loves-writers-if-they-suffer.html | FILM; Hollywood Loves Writers (If They Suffer) | False | By Dinitia Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/long-island-journal-bad-tennis-players-at-the-top-of-their-game.html | LONG ISLAND JOURNAL; Bad Tennis Players at the Top of Their Game | False | By Marcelle S. Fischler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/so-to-speak-an-eerie-echo.html | SO TO SPEAK; An Eerie Echo | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/in-america-what-privacy-rights.html | In America; What Privacy Rights? | False | By Bob Herbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/l-prices-in-bali-990710.html | Prices in Bali | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/art-review-inspirations-for-a-time-of-renewal.html | ART REVIEW; Inspirations for a Time of Renewal | False | By Fred B. Adelson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-the-kitchen-time-for-a-favorite-food-of-autumn-baked-apples.html | IN THE KITCHEN; Time for a Favorite Food Of Autumn: Baked Apples | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/atlantic-city-at-the-casinos-998540.html | ATLANTIC CITY; At the Casinos | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-new-york-up-close-will-sales-sully-dr-king-s-day.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Will Sales Sully Dr. King's Day? | False | By Corey Kilgannon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/fyi-025666.html | F.Y.I. | False | By Daniel B. Schneider | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-reading-tea-leaves.html | September 20-26; Reading Tea Leaves | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-iran-drops-rushdie-threat.html | September 20-26; Iran Drops Rushdie Threat | False | By Hubert B. Herring | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/theater/l-george-gershwin-paul-simon-s-bravery-041254.html | GEORGE GERSHWIN; Paul Simon's Bravery | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/lightening-up.html | Lightening Up | False | By Jan Benzel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/midstream-james-schembari-can-a-generation-learn-to-share.html | MIDSTREAM: JAMES SCHEMBARI; Can a Generation Learn to Share? | False | By James Schembari | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/stunned-by-floods-china-hastens-logging-curbs.html | Stunned by Floods, China Hastens Logging Curbs | False | By Erik Eckholm | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/c-correction-990590.html | Correction | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-ohta-yoshi-tiny.html | Paid Notice: Deaths OHTA, YOSHI (TINY) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/l-advice-not-ratings-on-nursing-homes-024791.html | Advice, Not Ratings, On Nursing Homes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/in-the-region-long-island-making-garden-city-s-franklin-ave-bloom-again.html | In the Region / Long Island; Making Garden City's Franklin Ave. Bloom Again | False | By Diana Shaman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/sunday-september-27-1998-free-speech-honk-if-offended.html | SUNDAY, SEPTEMBER 27, 1998; FREE SPEECH; Honk if Offended | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/inside-053929.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/l-putting-children-first-in-education-011932.html | Putting Children First In Education | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/world-news-briefs-in-iran-competing-views-of-statement-on-rushdie.html | World News Briefs; In Iran, Competing Views Of Statement on Rushdie | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/l-portland-treats-990698.html | Portland Treats | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-gold-murray-a.html | Paid Notice: Deaths GOLD, MURRAY A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-nonfiction-917737.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-david-noah-melissa-goldstein.html | WEDDINGS; David Noah, Melissa Goldstein | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-berlin-s-memorials-032891.html | Berlin's Memorials | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/edward-whitmont-85-leader-in-teaching-jungian-psychology.html | Edward Whitmont, 85, Leader In Teaching Jungian Psychology | False | By Erica Goode | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/more-flee-hurricane.html | More Flee Hurricane | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/dance-black-or-white-they-re-birds-of-a-feather.html | DANCE; Black or White, They're Birds of a Feather | False | By Jann Parry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/political-briefing-more-troubling-signs-for-a-governor.html | POLITICAL BRIEFING; More Troubling Signs For a Governor | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-robert-annunziata-patricia-somers.html | WEDDINGS; Robert Annunziata, Patricia Somers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/pulse-to-dial-for.html | PULSE; TO DIAL FOR | False | By Jack Bell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/horse-racing-affirmed-success-clears-hurdle-and-aims-for-the-breeders-cup.html | HORSE RACING; Affirmed Success Clears Hurdle And Aims for the Breeders' Cup | False | By Jenny Kellner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/community-trying-again-to-derail-rumor-about-veterans-benefits.html | COMMUNITY; Trying -- Again -- to Derail Rumor About Veterans Benefits | False | By Andrea Kannapell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/travel-advisory-960101.html | TRAVEL ADVISORY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-steiner-arlyne-l.html | Paid Notice: Deaths STEINER, ARLYNE L | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-the-imf-can-calm-a-roiling-global-economy-055042.html | The I.M.F. Can Calm a Roiling Global Economy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/music-orchestral-seasons-opening-once-again.html | MUSIC; Orchestral Seasons Opening Once Again | False | By Robert Sherman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/private-sector-maybe-pepsi-has-a-job-for-a-dogged-coke-critic.html | PRIVATE SECTOR; Maybe Pepsi Has a Job For a Dogged Coke Critic | False | By Melody Petersen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-memorials-gillman-benjamin.html | Paid Notice: Memorials GILLMAN, BENJAMIN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/boxing-despite-lack-of-seasoning-lewis-retains-wbc-title.html | BOXING; Despite Lack of Seasoning, Lewis Retains W.B.C. Title | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/l-how-the-knee-became-the-back-975745.html | How the Knee Became the Back | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/how-the-boss-changed-his-stripes.html | How the Boss Changed His Stripes | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/pro-football-now-starting-at-safety-a-man-who-wants-to-stay-in-the-lineup.html | PRO FOOTBALL; Now Starting at Safety, a Man Who Wants to Stay in the Lineup | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/playing-in-the-neighborhood-027162.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/tourist-trap-with-all-those-visitors-trampling-welcome-mat-can-new-york-be-host.html | The Tourist Trap; With All Those Visitors Trampling the Welcome Mat, Can New York Be the Host With the Most for Everyone? | False | By David Kirby | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-yorkers-co-three-story-lounge-with-a-downtown-attitude.html | NEW YORKERS & CO.; Three-Story Lounge With a Downtown Attitude | False | By Aleandra McGinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/jerseyana-despite-vote-three-cities-still-battle-to-berth-the-uss-new-jersey.html | JERSEYANA; Despite Vote, Three Cities Still Battle to Berth the U.S.S. New Jersey | False | By Steve Strunsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/congress-fears-medicare-will-miss-deadlines-for-change.html | Congress Fears Medicare Will Miss Deadlines for Change | False | By Robert Pear | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-moss-jeffrey.html | Paid Notice: Deaths MOSS, JEFFREY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/political-memo-clinton-most-charming-at-a-distance.html | Political Memo; Clinton, Most Charming at a Distance | False | By Todd S. Purdum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/an-unusual-tool-in-hiring-the-right-person.html | An Unusual Tool in Hiring the Right Person | False | By Penny Singer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/enough-power-to-the-people.html | Enough Power To the People? | False | By George James | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/l-going-beyond-12-ideas-why-not-a-cellar-market-or-an-e-z-metrocard-043508.html | Going Beyond 12 Ideas; Why Not a Cellar Market Or an E-Z Metrocard? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/bag-of-bones.html | Â¬ÃBag of BonesÂ¬Ã | False | By Stephen King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/on-the-map-a-plot-of-land-from-king-george-iii-to-a-short-hills-synagogue.html | ON THE MAP; A Plot of Land, From King George III to a Short Hills Synagogue | False | By Steve Strunsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/dining-out-cottage-like-space-in-bedford-village.html | DINING OUT; Cottage-Like Space in Bedford Village | False | By M. H. Reed | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/joe-miller-who-did-his-part-for-baseball-is-dead-at-95.html | Joe Miller, Who Did His Part For Baseball, Is Dead at 95 | False | By Robert Mcg. Thomas Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-nation-danger-tangled-web-of-taxes.html | The Nation; Danger: Tangled Web of Taxes | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/pop-jazz-back-with-a-bang-after-three-quiet-years.html | POP/JAZZ; Back With a Bang After Three Quiet Years | False | By Robert Christgau | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/l-ugly-in-victory-055271.html | Ugly in Victory | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/investing-with-edward-m-kerschner-chief-investment-strategist-paine-webber-inc.html | INVESTING WITH: EDWARD M. KERSCHNER; Chief Investment Strategist: Paine Webber Inc. | False | By Dana Canedy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-russia-and-imf-square-off.html | September 20-26; Russia and I.M.F. Square Off | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/higher-ground-for-freeport-s-nautical-mile.html | Higher Ground for Freeport's Nautical Mile | False | By Donna Kutt Nahas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/us-envoy-issues-a-stern-warning-on-kosovo.html | U.S. Envoy Issues a Stern Warning on Kosovo | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-goldberg-seff-viola.html | Paid Notice: Deaths GOLDBERG, (SEFF) VIOLA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/look-up-in-the-air.html | Look, Up in the Air! | False | By Andrea Kannapell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/l-toddler-resort-990701.html | Toddler Resort | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/l-ken-starr-would-not-be-denied-975672.html | Ken Starr Would Not Be Denied | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-gannett-merging-dailies.html | IN BRIEF; Gannett Merging Dailies | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-kimberly-nguyen-ronald-sturm.html | WEDDINGS; Kimberly Nguyen, Ronald Sturm | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/classical-music-with-the-west-pushing-leipzig-enters-a-new-era.html | CLASSICAL MUSIC; With the West Pushing, Leipzig Enters a New Era | False | By Anne Midgette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-hughes-therese-a-nee-redican.html | Paid Notice: Deaths HUGHES, THERESE A. (NEE REDICAN) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-cure-could-be-harmful-040070.html | Cure Could Be Harmful | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/editorial-observer-the-fed-should-do-more-than-cut-rates.html | Editorial Observer; The Fed Should Do More Than Cut Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/sports-of-the-times-amid-all-the-confusion-the-mets-hit-the-bottom.html | Sports of The Times; Amid All the Confusion, The Mets Hit the Bottom | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-elberger-jack-jacob.html | Paid Notice: Deaths ELBERGER, JACK (JACOB) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/the-boating-report-race-goes-on-for-pair-who-nearly-lost-their-lives.html | THE BOATING REPORT; Race Goes On for Pair Who Nearly Lost Their Lives | False | By Barbara Lloyd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-lower-manhattan-push-get-garbage-bags-sight-scent.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Push to Get Garbage Bags Out of Sight and Scent | False | By Bernard Stamler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/movies/l-touch-of-evil-lucky-for-welles-041416.html | 'TOUCH OF EVIL'; Lucky for Welles | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/pulse-designing-women.html | PULSE; Designing Women | False | By Kimberly Stevens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/baseball-mcgwire-stands-alone-at-least-for-the-moment-053759.html | Article 19980927000000053759 -- No Title | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/connecticut-guide-023973.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/track-and-field-fourth-straight-in-the-fifth-for-a-cagey-viciosa-of-spain.html | TRACK AND FIELD; Fourth Straight in the Fifth for a Cagey Viciosa of Spain | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/pulse-mary-jane-grows-up.html | PULSE; Mary Jane Grows Up | False | By Elizabeth Hayt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-season-of-nerves-palpitations-and-tryouts.html | New Season Of Nerves, Palpitations And Tryouts | False | By Roberta Hershenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/music-from-classics-to-klezmer-all-in-one-week.html | MUSIC; From Classics to Klezmer, All in One Week | False | By Leslie Kandell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/private-sector-for-richer-for-poorer.html | PRIVATE SECTOR; For Richer, for Poorer | False | By Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/a-town-debates-golf-vs-open-space.html | A Town Debates Golf vs. Open Space | False | By Elizabeth Maker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/splintered-house-approves-tax-cut-worth-80-billion.html | SPLINTERED HOUSE APPROVES TAX CUT WORTH $80 BILLION | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-chelsea-students-quarters-are-comfortable-but-monastic.html | NEIGHBORHOOD REPORT: CHELSEA; Students' Quarters Are Comfortable but Monastic | False | By Richard Weir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-igel-pery.html | Paid Notice: Deaths IGEL, PERY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-ellwood-ralph-w.html | Paid Notice: Deaths ELLWOOD, RALPH W. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/opposition-and-leaders-in-japan-save-bank-rescue.html | Opposition And Leaders In Japan Save Bank Rescue | False | By Sheryl Wudunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/l-jews-in-germany-990728.html | Jews in Germany | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/paperback-best-sellers-september-27-1998.html | PAPERBACK BEST SELLERS: September 27, 1998 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/with-higher-speed-limit-state-joins-the-nation.html | With Higher Speed Limit, State Joins the Nation | False | By Fred Musante | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-lukach-marion-l.html | Paid Notice: Deaths LUKACH, MARION. L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-inger-dewey-david-golob-2d.html | WEDDINGS; Inger Dewey, David Golob 2d | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/opening-nights.html | Opening Nights | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/love-among-the-ruins.html | Love Among the Ruins | False | By Benedict Nightingale | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-hass-morris-i-esq.html | Paid Notice: Deaths HASS, MORRIS I., ESQ. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/editors-note-990604.html | Editors' Note | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/portfolios-etc-a-crucial-week-for-a-frayed-global-safety-net.html | PORTFOLIOS, ETC.; A Crucial Week for a Frayed Global Safety Net | False | By Jonathan Fuerbringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/classical-brief-songs-of-travel.html | Classical Brief; 'SONGS OF TRAVEL' | False | By David Mermelstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/address-finder-arithmetic-of-the-avenues.html | ADDRESS FINDER; Arithmetic of the Avenues | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/by-the-way-atlantic-crossing.html | BY THE WAY; Atlantic Crossing | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/l-ken-starr-would-not-be-denied-975630.html | Ken Starr Would Not Be Denied | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-boyd-george-jr.html | Paid Notice: Deaths BOYD, GEORGE JR. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-bailing-out-russia-s-space-program-makes-sense-032883.html | Bailing Out Russia's Space Program Makes Sense | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/l-elections-needed-for-lipa-board-011940.html | Elections Needed For LIPA Board | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/what-s-doing-in-new-york.html | WHAT'S DOING IN; New York | False | By Amy Waldman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-rohit-bhalla-lisa-calabria.html | WEDDINGS; Rohit Bhalla, Lisa Calabria | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/baseball-another-loss-pushes-mets-brink-off-season-no-runs-not-much-hope.html | BASEBALL; Another Loss Pushes Mets to the Brink of the Off Season; No Runs, and Not Much Hope | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/dear-mr-carver-this-is-a-cease-and-desist-order.html | Dear Mr. Carver. This Is a Cease and Desist Order. | False | By James Barron | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/more-pie-please.html | More Pie, Please! | False | By Steven Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/street-closings.html | Street Closings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/c-corrections-055085.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/working-the-prodigal-team-player.html | WORKING; The Prodigal Team Player | False | By Michelle Cottle | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/market-watch.html | MARKET WATCH | False | By Gretchen Morganson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/style-shoppers-ed.html | Style; Shoppers' Ed | False | By Bob Morris | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/on-politics-taking-the-long-view-of-what-makes-a-winner.html | ON POLITICS; Taking the Long View Of What Makes a Winner | False | By Iver Peterson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/libraries-using-the-net-to-lure-the-public.html | Libraries Using the Net to Lure the Public | False | By Stewart Ain | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-schwartz-ida.html | Paid Notice: Deaths SCHWARTZ, IDA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/gardening-compost-the-secrets-of-success.html | GARDENING; Compost: The Secrets Of Success | False | By Joan Lee Faust | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/phantoms-of-hatred.html | Phantoms of Hatred | False | By Aleksa Djilas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-leibel-pearl.html | Paid Notice: Deaths LEIBEL, PEARL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/plus-nhl-rangers-2-devils-2-goalies-sharp-in-exhibition.html | PLUS: N.H.L. -- RANGERS 2, DEVILS 2; Goalies Sharp In Exhibition | False | By Tarik El-Bashir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/family-feuds.html | Family Feuds | False | By A. C. Grayling | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-allison-read-stephen-walk.html | WEDDINGS; Allison Read, Stephen Walk | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/the-garden-sundial-not-just-an-ornament.html | The Garden Sundial, Not Just an Ornament | False | By Andrea Zimmermann | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/soccer-armstrong-is-pedaling-back-up-the-ladder.html | SOCCER; Armstrong Is Pedaling Back Up the Ladder | False | By Samuel Abt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/news-summary-052663.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-memorials-hochhauser-marshall.html | Paid Notice: Memorials HOCHHAUSER, MARSHALL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-spano-cabinet-changes.html | IN BRIEF; Spano Cabinet Changes | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-julie-damgard-thomas-frist-3d.html | WEDDINGS; Julie Damgard, Thomas Frist 3d | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/perspectives-a-middle-income-housing-program-gathers-steam.html | PERSPECTIVES; A Middle-Income Housing Program Gathers Steam | False | By Alan S. Oser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-memorials-rubin-lillian.html | Paid Notice: Memorials RUBIN, LILLIAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/in-kosovo-death-chronicles-serb-tactic-revealed.html | In Kosovo Death Chronicles, Serb Tactic Revealed | False | By Jane Perlez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/1-ken-starr-would-not-be-denied-975648.html | Ken Starr Would Not Be Denied | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/hear-ye-hear-ye-see-ye-too.html | Hear Ye! Hear Ye! See Ye, Too! | False | By Linda Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/business-diary-even-a-hedge-fund-can-be-too-big-to-fail.html | BUSINESS DIARY; Even a Hedge Fund Can Be 'Too Big to Fail' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/art-photographers-move-forward-into-the-past.html | ART; Photographers Move Forward Into the Past | False | By Lyle Rexer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/travel-advisory-in-hartford-landscapes-from-two-new-worlds.html | TRAVEL ADVISORY; In Hartford, Landscapes From Two New Worlds | False | By Judith Dobrzynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-boas-ruth.html | Paid Notice: Deaths BOAS, RUTH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/pro-football-notebook-assistant-coaches-are-seeking-better-treatment-nfl-owners.html | PRO FOOTBALL: NOTEBOOK; Assistant Coaches Are Seeking Better Treatment From N.F.L. Owners | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/restaurants-the-last-course-it-s-time-to-say-goodbye-to-a-job-worth-savoring.html | RESTAURANTS; The Last Course: It's Time to Say Goodbye to a Job Worth Savoring | False | By Fran Schumer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/postings-skyscraper-museum-s-new-exhibit-16-wall-street-building-empire-state.html | Postings: Skyscraper Museum's New Exhibit, at 16 Wall Street; 'Building the Empire State' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/votes-in-congress-046140.html | Votes in Congress | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/l-saturation-point-at-columbus-circle-974404.html | Saturation Point At Columbus Circle | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/l-going-beyond-12-ideas-why-not-a-cellar-market-or-an-e-z-metrocard-043478.html | Going Beyond 12 Ideas; Why Not a Cellar Market Or an E-Z Metrocard? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/private-sector-banging-the-drum-for-hong-kong.html | PRIVATE SECTOR; Banging the Drum for Hong Kong | False | By Mark Landler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-jennifer-lupo-jose-ibietatorremendia.html | WEDDINGS; Jennifer Lupo, Jose Ibietatorremendia | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/residential-sales.html | Residential Sales | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/suit-against-auto-insurer-could-affect-nearly-all-drivers.html | Suit Against Auto Insurer Could Affect Nearly All Drivers | False | By Matthew L. Wald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-manhattan-valley-blacktop-field-but-big-league-competition.html | NEIGHBORHOOD REPORT: MANHATTAN VALLEY; Blacktop Field But Big-League Competition | False | By Corey Kilgannon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-julie-braverman-clarke-bruno.html | WEDDINGS; Julie Braverman, Clarke Bruno | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/l-a-bet-yes-a-loss-maybe-043559.html | A Bet? Yes. A Loss? Maybe. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-fiction-poetry-tea-with-god.html | Books in Brief: Fiction & Poetry; Tea With God | False | By Barbara Fisher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/l-ken-starr-would-not-be-denied-975621.html | Ken Starr Would Not Be Denied | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/teardowns-trophies-and-angry-neighbors.html | Teardowns, Trophies And Angry Neighbors | False | By Lisa Prevost | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/best-sellers-september-27-1998.html | BEST SELLERS: September 27, 1998 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/sunday-september-27-1998-exhibits-excuse-my-heaving-chest.html | SUNDAY, SEPTEMBER 27, 1998: EXHIBITS; Excuse My Heaving Chest | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/movies/film-survivor-of-many-tribulations-including-stardom.html | FILM; Survivor of Many Tribulations, Including Stardom | False | By Paul Delaney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/billions-upon-billions-special-report-fault-lines-risk-appear-market-hero.html | BILLIONS UPON BILLIONS: A special report.; Fault Lines of Risk Appear As Market Hero Stumbles | False | By Diana B. Henriques | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-girer-rae.html | Paid Notice: Deaths GIRER, RAE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/movies/film-a-passion-in-college-for-a-master-of-pulp-finally-bears-fruit.html | FILM; A Passion in College For a Master of Pulp Finally Bears Fruit | False | By Annette Insdorf | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/home-repair-techniques-for-cutting-wood-tile-and-masonry.html | HOME REPAIR; Techniques for Cutting Wood, Tile and Masonry | False | By Edward R. Lipinski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-tara-rowe-samuel-hawley.html | WEDDINGS; Tara Rowe, Samuel Hawley | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/lives-the-quarter-acre-universe.html | Lives; The Quarter-Acre Universe | False | By Geraldine Brooks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/bay-area-bookstores-for-the-purist.html | Bay Area Bookstores for the Purist | False | By Aaron Latham | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/residents-of-florida-keys-assess-damage-after-windy-wet-night.html | Residents of Florida Keys Assess Damage After Windy, Wet Night | False | By Jim Carrier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-eileen-flood-william-o-connor.html | WEDDINGS; Eileen Flood, William O'Connor | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-the-garden-the-secrets-of-a-successful-compost-pile.html | IN THE GARDEN; The Secrets of a Successful Compost Pile | False | By Joan Lee Faust | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/planning-an-infinite-stay.html | Planning an Infinite Stay | False | By James Alexander | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/state-begins-complex-task-of-evaluating-all-colleges.html | State Begins Complex Task Of Evaluating All Colleges | False | By Karen W. Arenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/q-a-anthony-deguzman-going-one-on-one-with-the-very-young.html | Q&A/Anthony deGuzman; Going One-on-One With the Very Young | False | By Mimi G. Sommer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/l-the-cult-of-joyce-maynard-975729.html | The Cult of Joyce Maynard | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-baron-tilly.html | Paid Notice: Deaths BARON, TILLY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/benefits-027782.html | BENEFITS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/personal-business-diary-inflated-pay-awaits-deflated-executive-egos.html | PERSONAL BUSINESS: DIARY; Inflated Pay Awaits Deflated Executive Egos | False | By Jan M. Rosen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/noble-pronouncements-meet-wary-legislators.html | Noble Pronouncements, Meet Wary Legislators | False | By Ronald Smothers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/in-athens-a-trove-of-antiquities.html | In Athens, A Trove of Antiquities | False | By Maureen B. Fant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/practical-traveler-some-new-maps-worth-unfolding.html | PRACTICAL TRAVELER; Some New Maps Worth Unfolding | False | By Betsy Wade | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-davis-hazel-horn.html | Paid Notice: Deaths DAVIS, HAZEL HORN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-nonfiction-917753.html | Books in Brief: Nonfiction | False | By Michael Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/monitor-group-keeps-an-eye-on-state-s-courts.html | Monitor Group Keeps an Eye on State's Courts | False | By Vivien Kellerman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-hyla-ames-boris-bauer.html | WEDDINGS; Hyla Ames, Boris Bauer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/boces-becomes-a-technology-services-force.html | Boces Becomes a Technology Services Force | False | By Linda Saslow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/more-dominicans-are-feared-dead-as-waters-recede.html | More Dominicans Are Feared Dead as Waters Recede | False | By Joseph B. Treaster and Raymond Hernandez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/slovakia-opposition-reported-to-win-57-of-vote.html | Slovakia Opposition Reported to Win 57% of Vote | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/television-hard-times-for-strong-minded-women.html | TELEVISION; Hard Times for Strong-Minded Women | False | By Nancy Hass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-new-embassy-funds-sought.html | September 20-26; New Embassy Funds Sought | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/travel-advisory-willy-moves-to-iceland-a-little-freer.html | TRAVEL ADVISORY; Willy Moves to Iceland, A Little Freer | False | By Christopher Hall | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/economic-view-policy-means-nothing-if-the-shelves-are-bare.html | ECONOMIC VIEW; Policy Means Nothing If the Shelves Are Bare | False | By David E. Sanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-gill-robert-lee.html | Paid Notice: Deaths GILL, ROBERT LEE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-memorials-schulman-nathan.html | Paid Notice: Memorials SCHULMAN, NATHAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-yorkers-co-not-a-horn-of-plenty.html | NEW YORKERS & CO; Not a Horn of Plenty | False | By Andrew Jacobs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-paula-carr-a-b-cummings.html | WEDDINGS; Paula Carr, A. B. Cummings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-garson-inez.html | Paid Notice: Deaths GARSON, INEZ | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-official-remembered.html | IN BRIEF; Official Remembered | False | By Donna Greene | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-nicole-tillinghast-francis-jenkins-3d.html | WEDDINGS; Nicole Tillinghast, Francis Jenkins 3d | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/theater-review-a-discarded-king-s-sad-lesson-in-love.html | THEATER REVIEW; A Discarded King's Sad Lesson in Love | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/sunday-september-27-1998-taxis-them-and-us.html | SUNDAY, SEPTEMBER 27, 1998: TAXIS; Them and Us | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-the-imf-can-calm-a-roiling-global-economy-055026.html | The I.M.F. Can Calm a Roiling Global Economy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/the-view-from-scarsdale-friendship-in-instanbul-weaves-into-love-story.html | The View From/Scarsdale; Friendship in Instanbul Weaves Into Love Story | False | By Lynne Ames | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-fuglestad.html | Paid Notice: Deaths FUGLESTAD, ARNE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-harlem-riverside-dog-lovers-are-a-step-nearer-to-a-real-run.html | NEIGHBORHOOD REPORT: HARLEM; Riverside Dog Lovers Are a Step Nearer to a Real Run | False | By Nina Siegal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/tv/movies-this-week-897574.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/business-diary.html | BUSINESS: DIARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-ms-williams-and-mr-labrecque.html | WEDDINGS; Ms. Williams and Mr. Labrecque | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/a-la-carte-especially-to-the-budget-minded-diner.html | A LA CARTE; . . . Especially to the Budget-Minded Diner | False | By Richard Jay Scholem | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/dismal-science.html | Dismal Science | False | By David Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-joyce-campbell-robert-giuffra-jr.html | WEDDINGS; Joyce Campbell, Robert Giuffra Jr. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-the-imf-can-calm-a-roiling-global-economy-055050.html | The I.M.F. Can Calm a Roiling Global Economy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/on-my-wall-thomas-galvin.html | ON MY ... WALL; THOMAS GALVIN | False | By Sharon R. King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/loose-threads.html | Loose Threads | False | By Judith Shapiro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/art-reviews-three-group-shows-with-and-without-themes.html | ART REVIEWS; Three Group Shows, With and Without Themes | False | By Helen A. Harrison | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-york-on-line-black-and-white-and-seen-all-over.html | NEW YORK ON LINE; Black and White and Seen All Over | False | By Anthony Ramirez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-renee-ramirez-and-justin-herz.html | WEDDINGS; Renee Ramirez and Justin Herz | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/tennis-italy-eliminates-the-us-with-a-five-set-victory.html | TENNIS; Italy Eliminates the U.S. With a Five-Set Victory | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/kickoff.html | Kickoff | False | By Katharine Weber | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/databank-september-21-25-stocks-gains-mask-traders-anxieties.html | DATABANK; September 21-25; Stocks' Gains Mask Traders' Anxieties | False | By Jan M. Rosen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/the-third-way-is-no-route-to-paradise.html | The 'Third Way' Is No Route to Paradise | False | By Tony Judt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-suzanne-george-nathan-tibbits.html | WEDDINGS; Suzanne George, Nathan Tibbits | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/word-for-word-the-starr-evidence-the-banality-of-legal-boring-in-on-a-scandal.html | Word for Word/The Starr Evidence; The Banality of Legal: Boring In on a Scandal | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/art-review-familiar-sights-freshly-portrayed.html | ART REVIEW; Familiar Sights, Freshly Portrayed | False | By William Zimmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-castle-hill-suddenly-school-bus-stops.html | NEIGHBORHOOD REPORT: CASTLE HILL; Suddenly, School Bus Stops | False | By Lynette Holloway | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/theater/theater-a-charmer-returns-to-the-scene-of-the-seduction.html | THEATER; A Charmer Returns to the Scene of the Seduction | False | By David Kaufman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-world-in-turkey-at-least-the-dogs-of-war-still-howl.html | The World; In Turkey, at Least, the Dogs of War Still Howl | False | By Stephen Kinzer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/l-going-beyond-12-ideas-backyard-dispute-is-over-an-abomination-043524.html | Going Beyond 12 Ideas; Backyard Dispute Is Over an 'Abomination' | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-susan-baldomar-ethan-gussow.html | WEDDINGS; Susan Baldomar, Ethan Gussow | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/investing-spreading-the-risks-of-hedging.html | INVESTING; Spreading The Risks Of Hedging | False | By Geraldine Fabrikant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/theater-review-telling-the-other-side-of-a-very-old-story.html | THEATER REVIEW; Telling the Other Side of a Very Old Story | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-gift-for-salvation-army.html | September 20-26; Gift for Salvation Army | False | By Hubert B. Herring | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-memorials-dominguez-nicholas.html | Paid Notice: Memorials DOMINGUEZ, NICHOLAS | False | | 1998-11-02 | TX 4-784-018 | | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/market-insight.html | MARKET INSIGHT | False | By Kenneth N. Gilpin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/personal-business-diary-it-hasn-t-been-this-good-since-jimmy-carter-s-day.html | PERSONAL BUSINESS: DIARY; It Hasn't Been This Good Since Jimmy Carter's Day | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/private-sector-sir-your-room-is-not-quite-ready.html | PRIVATE SECTOR; Sir, Your Room Is Not Quite Ready | False | By Adam Bryant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/the-shrinking-oligarchs-of-russia.html | The Shrinking Oligarchs Of Russia | False | By Timothy L. O'Brien | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-reports-greenwich-village-intrigue-in-fiorello-s-shadow.html | NEIGHBORHOOD REPORTS; GREENWICH VILLAGE; Intrigue in Fiorello's Shadow | False | By Anthony Ramirez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/a-avoiding-the-spruce-up-craze-043265.html | Avoiding the Spruce-Up Craze | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/sports-of-the-times-for-the-giants-the-best-offense-is-a-matter-of-perspective.html | Sports of The Times; For the Giants, 'the Best Offense' Is a Matter of Perspective | False | By Harvey Araton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-krista-clancy-matthew-annenberg.html | WEDDINGS; Krista Clancy, Matthew Annenberg | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-katherine-friedman-and-john-hickey.html | WEDDINGS; Katherine Friedman and John Hickey | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-dianne-lewis-maurice-batista.html | WEDDINGS; Dianne Lewis, Maurice Batista | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-sarath-peter.html | Paid Notice: Deaths SARATH, PETER | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/art-wpa-murals-aging-with-grace-and-growing-in-value.html | ART; W.P.A. Murals, Aging With Grace and Growing in Value | False | By William Zimmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/world/world-news-briefs-romania-dictator-s-loot-to-be-cloak-for-the-poor.html | World News Briefs; Romania Dictator's Loot To Be Cloak for the Poor | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-jones-brendan-m.html | Paid Notice: Deaths JONES, BRENDAN M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/college-football-new-york-debut-for-doug-williams-starts-badly-but-winds-up.html | COLLEGE FOOTBALL; New York Debut for Doug Williams Starts Out Badly but Winds Up Being Respectable | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/on-the-kibbutz-dirty-hands-at-last.html | On the Kibbutz, Dirty Hands at Last | False | By Ze'Ev Chafets | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/neighborhood-report-harlem-buzz-coltrane-for-all-generations.html | NEIGHBORHOOD REPORT: HARLEM -- BUZZ; Coltrane for All Generations | False | By Anthony Ramirez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/cuttings-recognizing-when-fruit-is-ripe-for-the-picking.html | CUTTINGS; Recognizing When Fruit Is Ripe for the Picking | False | By Lee Reich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-moody-s-raises-ratings-on-some-state-bonds.html | IN BRIEF; Moody's Raises Ratings On Some State Bonds | False | By Kirsty Sucato | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/opinion/l-for-new-york-city-garbage-is-a-resource-055093.html | For New York City, Garbage Is a Resource | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/q-and-a-959464.html | Q and A | False | By Joseph Siano | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/the-cult-of-joyce-maynard-975710.html | The Cult of Joyce Maynard | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-kristy-gallagher-jason-bauer.html | WEDDINGS; Kristy Gallagher, Jason Bauer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-kristin-peterson-matthew-edwards.html | WEDDINGS; Kristin Peterson, Matthew Edwards | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-victoria-vitrano-kendall-hamilton.html | WEDDINGS; Victoria Vitrano, Kendall Hamilton | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/tv/signoff-hemingway-on-the-mat-with-life.html | SIGNOFF; Hemingway On the Mat With Life | False | By Marilyn Stasio | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/investing-diary-for-initial-offerings-1998-is-a-year-to-forget.html | INVESTING: DIARY; For Initial Offerings, 1998 Is a Year to Forget | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/outdoors-a-question-for-chincoteague-can-wild-ponies-and-wildfowl.html | OUTDOORS; A Question for Chincoteague: Can Wild Ponies and Wildfowl Coexist? | False | By Thomas Brandt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/liberal-as-jab-may-fail-d-amato-this-time.html | 'Liberal' as Jab May Fail D'Amato This Time | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/tv/spotlight-ship-of-suspects.html | SPOTLIGHT; Ship of Suspects | False | By Howard Thompson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-kirsten-botts-james-ward.html | WEDDINGS; Kirsten Botts, James Ward | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/crabgrass-gothic.html | Crabgrass Gothic | False | By Lynn Hirschberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/realestate/streetscapes-duane-park-tribeca-butter-eggs-home-haute-cuisine.html | Streetscapes/Duane Park in TriBeCa; From Butter and Eggs to the Home of Haute Cuisine | False | By Christopher Gray | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-burton-engel-and-susan-meadow.html | WEDDINGS; Burton Engel and Susan Meadow | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/l-ken-starr-would-not-be-denied-975702.html | Ken Starr Would Not Be Denied | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/theater-four-doomed-souls-without-a-chance.html | THEATER; Four Doomed Souls, Without a Chance | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/sports-of-the-times-home-runs-inc-sosa-mcgwire-and-spencer.html | Sports of The Times; Home Runs, Inc.: Sosa, McGwire and Spencer | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/business-in-paris-a-wall-street-veteran-argues-the-case-for-laissez-faire.html | BUSINESS; In Paris, a Wall Street Veteran Argues the Case for Laissez-Faire | False | By Craig R. Whitney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-lisa-lee-robert-smith-3d.html | WEDDINGS; Lisa Lee, Robert Smith 3d | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/kofi-annan-s-astonishing-facts.html | KOFI ANNAN'S Astonishing Facts! | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/theater-vision-of-a-child-s-inner-world.html | THEATER; Vision of a Child's Inner World | False | By Alvin Klein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/business-when-management-shoots-for-the-moon.html | BUSINESS; When Management Shoots for the Moon | False | By Adam Bryant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/the-simple-pleasures-of-serifos.html | The Simple Pleasures of Serifos | False | By Suzanne Slesin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/the-nation-in-finance-bitter-pills-are-for-others-to-take.html | The Nation: In Finance, Bitter Pills Are for Others to Take | False | By Gretchen Morganson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/travel/l-jews-in-germany-990736.html | Jews in Germany | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/l-puppetry-not-like-a-priest-041378.html | PUPPETRY; Not Like a Priest | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/friendly-persuasion.html | Friendly Persuasion | False | By Fareed Zakaria | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/classified/paid-notice-deaths-newman-nathan.html | Paid Notice: Deaths NEWMAN, NATHAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/books-in-brief-nonfiction-917745.html | Books in Brief: Nonfiction | False | By Karen Angel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/arts/television-the-selling-of-felicity-in-a-70-channel-universe.html | TELEVISION; The Selling of 'Felicity' (in a 70-Channel Universe) | False | By Margy Rochlin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/in-brief-a-dune-grows-in-margate-thanks-to-christmas-trees.html | IN BRIEF; A Dune Grows in Margate, Thanks to Christmas Trees | False | By Karen Demasters | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/sports/soccer-metrostars-win-in-milutinovic-s-debut-as-coach.html | SOCCER; MetroStars Win in Milutinovic's Debut as Coach | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/food-make-room-for-the-big-guns-of-autumn-baked-apples.html | FOOD; Make Room for the Big Guns of Autumn: Baked Apples | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/food-the-upper-crust.html | Food; The Upper Crust | False | By Molly O'Neill | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/weekinreview/september-20-26-nasa-seeks-a-russian-bailout.html | September 20-26; NASA Seeks a Russian Bailout | False | By William J. Broad | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-nancy-kaufman-melvin-goodes.html | WEDDINGS; Nancy Kaufman, Melvin Goodes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-diane-emanuel-charles-sammons.html | WEDDINGS; Diane Emanuel, Charles Sammons | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-lauren-braddock-james-havey-jr.html | WEDDINGS; Lauren Braddock, James Havey Jr. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/theater/theater-a-musical-event-that-s-bucking-for-yes-a-profit.html | THEATER; A 'Musical Event' That's Bucking For, Yes, a Profit | False | By Bruce Weber | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/babylon-revisited.html | Babylon Revisited | False | By A. O. Scott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/new-yorkers-co-seafood-restaurant-offers-a-new-deal.html | NEW YORKERS & CO.; Seafood Restaurant Offers a New Deal | False | By Alexandra McGinley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/opinion-finding-many-doors-to-the-temple.html | OPINION; Finding Many Doors to the Temple | False | By Roberta Israeloff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/business/brendan-m-jones-former-new-york-times-reporter-85.html | Brendan M. Jones, Former New York Times Reporter, 85 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/magazine/a-fresh-coat.html | A Fresh Coat | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/weddings-victoria-tomlinson-john-herrmann-2d.html | WEDDINGS; Victoria Tomlinson, John Herrmann 2d | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/automobiles/nameplates-reduced-to-memories.html | Nameplates Reduced to Memories | False | By Michelle Krebs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/style/noticed-covering-the-ink-with-pancake.html | NOTICED; Covering the Ink With Pancake | False | By Alex Kuczynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/nyregion/chatter-miss-america-as-role-model.html | CHATTER; Miss America as Role Model | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/books/crime-917133.html | Crime | False | By Marilyn Stasio | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-27 | 1998-09-27 | https://www.nytimes.com/1998/09/27/us/court-monitor-criticizes-hotel-union-on-finances.html | Court Monitor Criticizes Hotel Union On Finances | False | By Steven Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-a-menace-be-it-smooth-or-chunky-unseen-dangers-064270.html | A Menace, Be It Smooth or Chunky; Unseen Dangers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/c-corrections-060038.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/market-place-why-sprint-goes-it-alone-and-what-may-change-that.html | Market Place; Why Sprint Goes It Alone and What May Change That | False | By Seth Schiesel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/worldbusiness/IHT-cyberscape-radical-politics-embrace-the-internet.html | CYBERSCAPE : Radical Politics Embrace the Internet | False | By Karine Granier-Deferre, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-koval-jeanne.html | Paid Notice: Deaths KOVAL, JEANNE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-goldberg-seff-viola.html | Paid Notice: Deaths GOLDBERG, (SEFF) VIOLA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/german-election-defeated-defeat-unifier-germany-claims-yet-another-political.html | THE GERMAN ELECTION: THE DEFEATED; In Defeat, the Unifier of Germany Claims Yet Another Political First | False | By Serge Schmemann | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-feinberg-joseph.html | Paid Notice: Deaths FEINBERG, JOSEPH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-cpr-the-safe-way-030198.html | CPR, the Safe Way | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/metro-news-briefs-new-york-brooklyn-doctor-charged-with-abuse-of-patient.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Doctor Charged With Abuse of Patient | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/us/reno-taken-to-hospital-after-fainting-at-church.html | Reno Taken to Hospital After Fainting at Church | False | By David Johnston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/yankee-bleachers-triumph-troubles-rabid-fans-could-miss-playoffs-worse-see-them.html | In Yankee Bleachers, Triumph and Troubles; Rabid Fans Could Miss Playoffs, or Worse, See Them From Box Seats | False | By David M. Halbfinger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/a-role-reversal-in-a-queens-assembly-race.html | A Role Reversal in a Queens Assembly Race | False | By Jonathan P. Hicks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/german-election-overview-german-voters-end-era-reject-kohl-after-16-years-pick.html | THE GERMAN ELECTION: THE OVERVIEW; GERMAN VOTERS END AN ERA, REJECT KOHL AFTER 16 YEARS AND PICK A SOCIAL DEMOCRAT | False | By Roger Cohen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-mccardle-thomas-f.html | Paid Notice: Deaths MCCARDLE, THOMAS F. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/c-corrections-063479.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/patents-blow-blow-inventor-windsurfing-found-his-place-sun.html | Patents; A blow by blow of how the inventor of windsurfing found his place in the sun. | False | By Teresa Riordan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/us/testing-president-strategy-president-allies-want-look-into-starr-s-inquiry.html | THE TESTING OF A PRESIDENT: THE STRATEGY; President and Allies Want To Look Into Starr's Inquiry | False | By James Bennet and Jill Abramson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/worldbusiness/IHT-qa-john-boich-of-montgomery-asset-management-a.html | Q&A / John Boich of Montgomery Asset Management: A Fund Manager Stays on Track With Bets on European Transport Firms | False | By Mitchell Martin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-memorials-wittner-henry-w.html | Paid Notice: Memorials WITTNER, HENRY W. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/top-catholic-leader-in-north-faults-ira.html | Top Catholic Leader In North Faults I.R.A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/IHT-eu-now-expects-germany-to-press-for-a-better-deal-on-budget.html | EU Now Expects Germany to Press for a Better Deal on Budget | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/c-corrections-063525.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/a-plan-without-a-goal-in-kosovo.html | A Plan Without A Goal In Kosovo | False | By David Rieff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/pro-football-extra-points-a-question-of-safety.html | PRO FOOTBALL: EXTRA POINTS; A Question Of Safety | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-yankees-glittering-regular-season-is-a-mere-prelude.html | BASEBALL; Yankees' Glittering Regular Season Is a Mere Prelude | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/us/testing-president-overview-three-veteran-politicians-see-no-deal-now-between.html | THE TESTING OF A PRESIDENT: THE OVERVIEW; Three Veteran Politicians See No Deal Now Between Congress and President | False | By Lizette Alvarez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/IHT-american-topics-georgia-defends-peanuts.html | AMERICAN TOPICS : Georgia Defends Peanuts | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/worldbusiness/IHT-markets-ask-how-low-rates-and-dollar-will-go.html | Markets Ask How Low Rates and Dollar Will Go | False | By Carl Gewirtz, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/dividend-meetings-055921.html | Dividend Meetings | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/plus-horse-racing-lawrence-realization-parade-ground-wins-again-on-turf.html | PLUS: HORSE RACING -- LAWRENCE REALIZATION; Parade Ground Wins Again on Turf | False | By Jenny Kellner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/treasury-s-auction-is-confined-to-bills.html | Treasury's Auction Is Confined to Bills | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/betty-carter-innovative-jazz-vocalist-is-dead-at-69.html | Betty Carter, Innovative Jazz Vocalist, Is Dead at 69 | False | By Peter Watrous | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/goldman-sachs-said-to-plan-a-delay-in-move-to-go-public.html | Goldman, Sachs Said to Plan A Delay in Move to Go Public | False | By Joseph Kahn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-lindenthal-nat.html | Paid Notice: Deaths LINDENTHAL, NAT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/boxing-time-now-running-out-on-holyfield-and-lewis.html | BOXING; Time Now Running Out On Holyfield and Lewis | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/peter-putnam-78-scholar-wrote-of-his-blindness.html | Peter Putnam, 78; Scholar Wrote of His Blindness | False | By Eric Pace | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-a-menace-be-it-smooth-or-chunky-not-supporting-ban-064246.html | A Menace, Be It Smooth or Chunky; Not Supporting Ban | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/germany-turns-the-page.html | Germany Turns the Page | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/icelandic-violinist-wins-the-indianapolis-competition.html | Icelandic Violinist Wins the Indianapolis Competition | False | By James R. Oestreich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/all-in-bosnia-must-do-more-to-fulfill-peace-accords-cohen-says.html | All in Bosnia Must Do More to Fulfill Peace Accords, Cohen Says | False | By Steven Lee Myers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/c-corrections-063487.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/music-in-review-classical-music-064025.html | MUSIC IN REVIEW: CLASSICAL MUSIC | False | By Anthony Tommasini | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/us/after-the-false-alarms-haitians-fail-to-prepare.html | After the False Alarms, Haitians Fail to Prepare | False | By Garry Pierre-Pierre | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/IHT-excommunists-at-center-stage-in-east-german-state-election.html | Ex-Communists At Center Stage In East German State Election | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-kutsche-erhart-f.html | Paid Notice: Deaths KUTSCHE, ERHART F. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/county-s-battle-avoid-paying-benefits-fire-chief-s-death-angers-volunteer.html | County's Battle to Avoid Paying Benefits in Fire Chief's Death Angers Volunteer Firefighters | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/plus-cycling-tour-of-spain-olano-triumphs-before-home-crowd.html | PLUS: CYCLING -- TOUR OF SPAIN; Olano Triumphs Before Home Crowd | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/us/testing-president-lawsuit-clinton-aides-paving-way-for-jones-settlement.html | THE TESTING OF A PRESIDENT: THE LAWSUIT; Clinton Aides Paving Way for a Jones Settlement | False | By Neil A. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/nfl-week-4-yesterday-s-games-broncos-contribute-to-redskins-earful.html | N.F.L. WEEK 4: YESTERDAY'S GAMES; Broncos Contribute To Redskins' Earful | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/theater/theater-review-alienation-on-an-iceberg-where-anger-is-warmth.html | THEATER REVIEW; Alienation on an Iceberg; Where Anger Is Warmth | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/football-standout-showings-amid-the-muddle.html | FOOTBALL; Standout Showings Amid the Muddle | False | By Joe Drape | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/quotation-of-the-day-059897.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/IHT-1948-truman-tour-in-our-pages100-75-and-50-years-ago.html | 1948; Truman Tour : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-democrats-spin-is-not-relevant-064351.html | Democrats' Spin Is Not Relevant | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-a-menace-be-it-smooth-or-chunky-sent-to-the-streets-064297.html | A Menace, Be It Smooth or Chunky; Sent to the Streets | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/metropolitan-diary-057673.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/2-are-slain-outside-brooklyn-baptismal-party.html | 2 Are Slain Outside Brooklyn Baptismal Party | False | By Kit R. Roane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/essay-woodrow-wilson-lives.html | Essay; Woodrow Wilson Lives | False | By William Safire | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/on-baseball-valentine-angst-5-times-over.html | ON BASEBALL; Valentine Angst, 5 Times Over | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-mulligan-anabel-a.html | Paid Notice: Deaths MULLIGAN, ANABEL A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/israeli-arabs-and-the-police-clash-in-north-on-land-plan.html | Israeli Arabs And the Police Clash in North On Land Plan | False | By Deborah Sontag | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/us/recharged-hurricane-batters-gulf-coast-with-105-mph-winds.html | Recharged Hurricane Batters Gulf Coast With 105 M.P.H. Winds | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-lukach-marion-l.html | Paid Notice: Deaths LUKACH, MARION L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/the-german-election-the-reaction-europeans-congratulate-both-winner-and-loser.html | THE GERMAN ELECTION: THE REACTION; Europeans Congratulate Both Winner And Loser | False | By Craig R. Whitney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-lederman-edna-nee-marcus.html | Paid Notice: Deaths LEDERMAN, EDNA (NEE MARCUS) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/satellites-guiding-industries-on-the-move.html | Satellites Guiding Industries on the Move | False | By Jim Carrier | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/pursuing-a-different-vision-at-the-los-angeles-times.html | Pursuing a Different Vision At The Los Angeles Times | False | By Felicity Barringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/the-post-lewinsky-winner-is-the-web.html | The Post-Lewinsky Winner Is the Web | False | By Lisa Napoli | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/music-in-review-rock.html | MUSIC IN REVIEW: ROCK | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/connections-culture-rears-its-head-in-the-public-private-debate.html | CONNECTIONS; Culture Rears Its Head in the Public-Private Debate | False | By Edward Rothstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/us/for-gop-rare-hope-in-boulder.html | For G.O.P., Rare Hope in Boulder | False | By James Brooke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/doak-walker-71-standout-in-college-and-pro-football.html | Doak Walker, 71, Standout In College and Pro Football | False | By William N. Wallace | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-holden-bernard.html | Paid Notice: Deaths HOLDEN, BERNARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/c-corrections-063533.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/schumer-tours-upstate-to-counter-attacks-by-d-amato.html | Schumer Tours Upstate to Counter Attacks by D'Amato | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-simpson-hoke-s.html | Paid Notice: Deaths SIMPSON, HOKE S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-dellasala-anne.html | Paid Notice: Deaths DELLASALA, ANNE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/new-delhi-journal-in-city-slums-amateur-doctors-thrive-on-trust.html | New Delhi Journal; In City Slums, Amateur 'Doctors' Thrive on Trust | False | By Celia W. Dugger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/plus-auto-racing-luxembourg-grand-prix-hakkinen-outsmarts-schumacher-to-win.html | PLUS: AUTO RACING -- LUXEMBOURG GRAND PRIX; Hakkinen Outsmarts Schumacher to Win | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/economic-calendar.html | Economic Calendar | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/news-and-young-minds.html | News and Young Minds | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/sports-of-the-times-for-yanks-only-125-victories-will-do.html | Sports of The Times; For Yanks, Only 125 Victories Will Do | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/compressed-data-real-networks-in-pact-with-america-online.html | Compressed Data; Real Networks in Pact With America Online | False | By Steve Lohr | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/IHT-economic-crisis-in-china-as-the-reform-effort-stalls.html | Economic Crisis in China as the Reform Effort Stalls | False | By Gerald Segal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/music-in-review-jazz-064017.html | MUSIC IN REVIEW: JAZZ | False | By Ben Ratliff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/german-election-voters-former-stronghold-turns-frustrations-against-kohl-voting.html | THE GERMAN ELECTION: THE VOTERS; Former Stronghold Turns Frustrations Against Kohl in Voting Booth | False | By Edmund L Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-sosa-will-play-another-day-as-cubs-and-giants-are-tied.html | BASEBALL; Sosa Will Play Another Day As Cubs and Giants Are Tied | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-democrats-spin-is-not-relevant-064335.html | Democrats' Spin Is Not Relevant | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-mcnamee-elizabeth-theresa.html | Paid Notice: Deaths MCNAMEE, ELIZABETH THERESA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/bridge-a-match-that-wouldn-t-end-finally-does-after-4-months.html | BRIDGE; A Match That Wouldn't End Finally Does, After 4 Months | False | By Alan Truscott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-farmer-margaret-h.html | Paid Notice: Deaths FARMER, MARGARET H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/one-life-abandoned-another-embraced.html | One Life Abandoned, Another Embraced | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/IHT-american-topics-94035368343.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/IHT-clintons-backers-step-up-offensive.html | Clinton's Backers Step Up Offensive | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/sports-of-the-times-kanell-is-no-leaf-and-leaf-s-no-kanell.html | Sports of The Times; Kanell Is No Leaf, And Leaf's No Kanell | False | By Harvey Araton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/calculated-risk-us-and-imf-lead-push-for-brazil-bailout-plan.html | Calculated Risk: U.S. and I.M.F. Lead Push for Brazil Bailout Plan | False | By Louis Uchitelle | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/sports-of-the-times-mcgwire-and-sosa-just-kept-going.html | Sports of The Times; McGwire and Sosa Just Kept Going | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/pop-review-mocking-doubters-with-teasing-vamps.html | POP REVIEW; Mocking Doubters With Teasing Vamps | False | By Ben Ratliff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/the-media-business-advertising-addenda-bartle-bogle-gets-a-reebok-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bartle Bogle Gets A Reebok Account | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-mcgwire-shifts-focus-to-his-tan.html | BASEBALL; McGwire Shifts Focus to His Tan | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/movies/film-review-a-passion-for-doing-the-right-thing-and-gambling.html | FILM REVIEW; A Passion for Doing the Right Thing (and Gambling) | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-dimaggio-s-series-rings-replaced.html | BASEBALL; DiMaggio's Series Rings Replaced | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-a-menace-be-it-smooth-or-chunky-the-real-threat-064254.html | A Menace, Be It Smooth or Chunky; The Real Threat | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/books/books-of-the-times-finding-hope-and-refuge-on-bitter-urban-streets.html | BOOKS OF THE TIMES; Finding Hope and Refuge On Bitter Urban Streets | False | By Richard Bernstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/potentially-big-security-flaw-found-in-netscape-software.html | Potentially Big Security Flaw Found in Netscape Software | False | By John Markoff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-poupon-louis-f.html | Paid Notice: Deaths POUPON, LOUIS F. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/movies/film-festival-review-young-at-heart-and-considering-ailments-of-the-liver.html | FILM FESTIVAL REVIEW; Young at Heart and Considering Ailments of the Liver | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/13-years-counting-for-reagan-biography-high-profile-project-meets-another-delay.html | 13 Years and Counting For a Reagan Biography; A High-Profile Project Meets Another Delay | False | By Doreen Carvajal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/media-business-advertising-sprint-looking-for-help-broadening-its-image-moves.html | THE MEDIA BUSINESS: ADVERTISING; Sprint, looking for help in broadening its image, moves from Thompson to McCann-Erickson. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/IHT-hakkinen-victorious-in-luxembourg-grand-prix.html | Hakkinen Victorious in Luxembourg Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/worldbusiness/IHT-seoul-plans-road-show-for-foreign-investors.html | Seoul Plans 'Road Show' For Foreign Investors | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-memorials-menzi-matlea.html | Paid Notice: Memorials MENZI, MATLEA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-shayne-neil.html | Paid Notice: Deaths SHAYNE, NEIL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/IHT-the-davis-cup-sweden-and-italy-advance-leaving-spain-and-us-in-the.html | THE DAVIS CUP : Sweden and Italy Advance, Leaving Spain and U.S. in the Dust | False | By Christopher Clarey, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/IHT-1923-bavarian-coup-in-our-pages100-75-and-50-years-ago.html | 1923: Bavarian Coup : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/sharks-in-the-senate-race.html | Sharks in the Senate Race | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-democrats-spin-is-not-relevant-064343.html | Democrats' Spin Is Not Relevant | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/tennis-us-looks-for-lessons-in-davis-cup-drubbing.html | TENNIS; U.S. Looks for Lessons In Davis Cup Drubbing | False | By Robin Finn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/for-sale-free-software-backers-linux-say-system-basis-for-revolutionizing.html | For Sale: Free Software; Backers of Linux Say System Is Basis For Revolutionizing Computer Business | False | By Amy Harmon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/music-review-when-an-audience-is-asked-to-listen-in-a-different-way.html | MUSIC REVIEW; When an Audience Is Asked to Listen in a Different Way | False | By Anthony Tommasini | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/the-thomas-lesson.html | The Thomas Lesson | False | By Anita Hill | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/senate-may-vote-on-financial-services-bill.html | Senate May Vote on Financial Services Bill | False | By Leslie Wayne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/us/blanca-rosenberg-who-fled-nazis-dies-at-85.html | Blanca Rosenberg, Who Fled Nazis, Dies at 85 | False | By Robert Mcg. Thomas Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/equity-offerings-are-set.html | Equity Offerings Are Set | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/news-summary-063649.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-a-menace-be-it-smooth-or-chunky-064220.html | A Menace, Be It Smooth or Chunky | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/novel-tv-deal-could-rein-in-program-costs.html | Novel TV Deal Could Rein In Program Costs | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/c-corrections-063517.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/music-review-glancing-at-the-50-s-romantically-if-flippantly.html | MUSIC REVIEW; Glancing At the 50s, Romantically If Flippantly | False | By Allan Kozinn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/carol-kay-scholar-and-professor-51.html | Carol Kay, Scholar And Professor, 51 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/star-trek-set-to-become-video-games.html | 'Star Trek' Set To Become Video Games | False | By Andrew Pollack | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/after-the-hedge-fund-bailout-tighter-restrictions-are-seen.html | After the Hedge Fund Bailout, Tighter Restrictions Are Seen | False | By Sharon R. King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-us-is-right-to-demand-changes-at-the-un-064300.html | U.S. Is Right to Demand Changes at the U.N. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/media-talk-a-new-business-post-for-magazine-publisher.html | Media Talk; A New Business Post For Magazine Publisher | False | By Sharon King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-mcgwire-s-grand-finale-makes-it-70.html | BASEBALL; McGwire's Grand Finale Makes It 70 | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-albany-lobbying-mess-032719.html | Albany Lobbying Mess | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/fairness-for-haitian-refugees.html | Fairness for Haitian Refugees | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/football-defense-buys-stewart-time-to-shake-off-slump.html | FOOTBALL; Defense Buys Stewart Time to Shake Off Slump | False | By Mike Freeman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/movies/film-festival-review-the-weather-is-bad-but-life-is-worse.html | FILM FESTIVAL REVIEW; The Weather Is Bad, but Life Is Worse | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/media-talk-gannett-to-merge-papers-in-suburban-new-york.html | Media Talk; Gannett to Merge Papers In Suburban New York | False | By Matthew J. Rosenberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-wilkins-aaron-archie.html | Paid Notice: Deaths WILKINS, AARON (ARCHIE) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-kilbane-paul-l.html | Paid Notice: Deaths KILBANE, PAUL L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/business-digest-057010.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/tokyo-politician-raises-hope-for-real-opposition.html | Tokyo Politician Raises Hope for Real Opposition | False | By Nicholas D. Kristof | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/worldbusiness/IHT-border-areas-turn-quiet-as-states-crack-down.html | Border Areas Turn Quiet as States Crack Down : Crisis Hits Asia's Smugglers | False | By Thomas Crampton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-kaplowitz-joel.html | Paid Notice: Deaths KAPLOWITZ, JOEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/critic-s-notebook-tearing-down-the-house-at-a-jazz-competition.html | CRITIC'S NOTEBOOK; Tearing Down the House At a Jazz Competition | False | By Peter Watrous | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/us/making-do-with-supplies-dominican-republic-struggles-to-rebuild.html | Making Do With Supplies, Dominican Republic Struggles to Rebuild | False | By Joseph B. Treaster and Raymond Hernandez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/opart.html | Op-Art | False | By Paul de Sá & Scott Stowell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-yankees-notebook-batting-title-for-williams-with-free-agency-ahead.html | BASEBALL: YANKEES NOTEBOOK; Batting Title for Williams, With Free Agency Ahead | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/rock-review-using-pain-and-mayhem-as-a-new-lost-generation-s-cries-for-help.html | ROCK REVIEW; Using Pain and Mayhem as a New Lost Generation's Cries for Help | False | By Ann Powers | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/bronx-offers-stadium-plan-for-keeping-team.html | Bronx Offers Stadium Plan for Keeping Team | False | By Charles V Bagli | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-straeb-marina.html | Paid Notice: Deaths STRAEB, MARINA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/pro-football-giants-relentlessly-regain-their-strut.html | PRO FOOTBALL; Giants Relentlessly Regain Their Strut | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/metro-matters-in-this-vote-you-can-take-manhattan.html | Metro Matters; In This Vote, You Can Take Manhattan | False | By Elizabeth Kolbert | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/w-frederick-laird-gas-company-executive-79.html | W. Frederick Laird, Gas Company Executive, 79 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/c-corrections-063495.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/tv-sports-go-punt-football-baseball-is-on-throne.html | TV SPORTS; Go Punt, Football; Baseball Is On Throne | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/friend-of-rabin-s-assassin-is-sentenced.html | Friend of Rabin's Assassin Is Sentenced | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/arts/music-in-review-jazz-064009.html | MUSIC IN REVIEW: JAZZ | False | By Ben Ratliff | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/a-season-too-entertaining-to-end.html | A SEASON TOO ENTERTAINING TO END | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/the-year-of-the-hitter.html | The Year of the Hitter | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-steiner-arlyne-l.html | Paid Notice: Deaths STEINER, ARLYNE L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/democrats-fear-worst-loss-of-assembly-power-in-decades.html | Democrats Fear Worst Loss of Assembly Power in Decades | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-goldfarb-mary-jane-regan.html | Paid Notice: Deaths GOLDFARB, MARY JANE REGAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-democrats-spin-is-not-relevant-064360.html | Democrats' Spin Is Not Relevant | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/us/testing-president-first-lady-hillary-clinton-smile-place-hits-fund-raisers.html | THE TESTING OF A PRESIDENT: THE FIRST LADY; Hillary Clinton, Smile in Place, Hits Fund-Raisers | False | By Elaine Sciolino | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/spotlight-on-reporters-and-sources-in-lawsuit-against-60-minutes.html | Spotlight on Reporters and Sources in Lawsuit Against '60 Minutes' | False | By Felicity Barringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-daly-christine-nee-kavanagh.html | Paid Notice: Deaths DALY, CHRISTINE (NEE KAVANAGH) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-mets-lay-their-final-egg-and-it-tastes-awful.html | BASEBALL; Mets Lay Their Final Egg, And It Tastes Awful | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-democrats-spin-is-not-relevant-064327.html | Democrats' Spin Is Not Relevant | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-dubitzky-simcha-motro.html | Paid Notice: Deaths DUBITZKY, SIMCHA (MOTRO) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-fisher-david.html | Paid Notice: Deaths FISHER, DAVID | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/nyregion/inside-060488.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/digital-commerce-slow-motion-train-wreck-setting-technology-standards-for.html | Digital Commerce; A slow-motion train wreck in setting technology standards for a forthcoming era of television. | False | By Denise Caruso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/business/compressed-data-coming-this-week-a-web-hair-transplant.html | Compressed Data; Coming This Week: A Web Hair Transplant | False | By Laurie J. Flynn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-us-is-right-to-demand-changes-at-the-un-064319.html | U.S. Is Right to Demand Changes at the U.N. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/IHT-1898-anarchy-rules-in-our-pages100-75-and-50-years-ago.html | 1898: Anarchy Rules : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/us/testing-president-president-donors-offer-cash-compassion-clinton.html | THE TESTING OF A PRESIDENT: THE PRESIDENT; Donors Offer Cash and Compassion to Clinton | False | By John M. Broder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/classified/paid-notice-deaths-clontz-franz-j.html | Paid Notice: Deaths CLONTZ, FRANZ J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/sports/baseball-nen-gets-relief-after-losing-in-relief.html | BASEBALL; Nen Gets Relief After Losing In Relief | False | By Steve Lipsher | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/opinion/l-a-menace-be-it-smooth-or-chunky-other-food-allergies-064238.html | A Menace, Be It Smooth or Chunky; Other Food Allergies | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/albright-meets-with-netanyahu-and-arafat-for-joint-talks.html | Albright Meets With Netanyahu And Arafat for Joint Talks | False | By Philip Shenon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-28 | 1998-09-28 | https://www.nytimes.com/1998/09/28/world/another-kosovo-village-burned-down-by-serbs.html | Another Kosovo Village, Burned Down by Serbs | False | By Jane Perlez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/the-relativistinchief.html | The Relativist-in-Chief | False | By Marshall Blonsky and Edmundo Desnoes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/world/jerusalem-journal-aged-rabbi-at-center-of-an-unholy-war-of-words.html | Jerusalem Journal; Aged Rabbi at Center of an Unholy War of Words | False | By Deborah Sontag | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/when-scientific-predictions-are-so-good-they-re-bad.html | When Scientific Predictions Are So Good They're Bad | False | By William K. Stevens | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/worldbusiness/IHT-thinking-ahead-commentary-crisis-stills-apologists.html | Thinking Ahead / Commentary : Crisis Stills Apologists for Corruption | False | By Reginald Dale, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-memorials-greenberg-marilyn.html | Paid Notice: Memorials GREENBERG, MARILYN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/older-people-enjoy-sex-survey-says.html | Older People Enjoy Sex, Survey Says | False | By Warren E. Leary | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/us/report-on-effort-to-aid-poor-fathers-offers-discouraging-news.html | Report on Effort to Aid Poor Fathers Offers Discouraging News | False | By Jason Deparle | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/yankees-start-over-after-record-season.html | Yankees Start Over After Record Season | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-teacher-pupil-and-now-rival-closers.html | BASEBALL: DIVISION SERIES; Teacher, Pupil and Now Rival Closers | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/agency-says-two-computer-stores-cheated-customers.html | Agency Says Two Computer Stores Cheated Customers | False | By Terry Pristin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/federal-proposal-would-provide-methadone-to-more-drug-addicts.html | Federal Proposal Would Provide Methadone to More Drug Addicts | False | By Christopher S. Wren | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/IHT-new-israelipalestinian-talks-set-for-october-in-us-mideast-peace-gap.html | New Israeli-Palestinian Talks Set for October in U.S. : Mideast Peace Gap 'Narrows' | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/no-signs-of-rejection-in-transplanted-forearm.html | No Signs of Rejection in Transplanted Forearm | False | By Lawrence K. Altman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-memorials-dwyer-virginia.html | Paid Notice: Memorials DWYER, VIRGINIA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-committee-s-partisanship-shows-an-issues-vacuum-077577.html | Committee's Partisanship Shows; An Issues Vacuum | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/style/by-design-a-little-light-warmth.html | By Design; A Little Light Warmth | False | By Anne-Marie Schiro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-wilkins-archie.html | Paid Notice: Deaths WILKINS, ARCHIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/metro-news-briefs-new-jersey-restaurant-manager-is-fatally-stabbed.html | METRO NEWS BRIEFS: NEW JERSEY; Restaurant Manager Is Fatally Stabbed | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/company-news-american-express-to-buy-back-3.28-billion-in-shares.html | COMPANY NEWS; AMERICAN EXPRESS TO BUY BACK $3.28 BILLION IN SHARES | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/minoru-niizuma-67-sculptor-and-teacher.html | Minoru Niizuma, 67, Sculptor and Teacher | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/soccer-notebook-major-league-soccer-metrostars-may-have-the-edge.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; MetroStars May Have The Edge | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/music-review-illuminating-chinese-art-with-western-styles-and-mysterious-effects.html | MUSIC REVIEW; Illuminating Chinese Art With Western Styles And Mysterious Effects | False | By Paul Griffiths | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/us/california-joining-early-bird-states-for-campaign-2000.html | CALIFORNIA JOINING EARLY-BIRD STATES FOR CAMPAIGN 2000 | False | By Todd S. Purdum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-brown-dorothy.html | Paid Notice: Deaths BROWN, DOROTHY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/us-hedge-fund-bailout-raises-asian-eyebrows.html | U.S. Hedge Fund Bailout Raises Asian Eyebrows | False | By Mark Landler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/IHT-business-wary-of-roundtable.html | Business Wary Of Roundtable | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-it-s-not-easy-but-cubs-find-their-way-into-post-season.html | BASEBALL: DIVISION SERIES; It's Not Easy, but the Cubs Find Their Way Into the Post-Season | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/vallone-links-starr-report-to-campaign-in-new-york.html | Vallone Links Starr Report To Campaign In New York | False | By Richard Perez-Pena | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/world/kremlin-ousts-its-most-outspoken-reformer.html | Kremlin Ousts Its Most Outspoken Reformer | False | By Michael R. Gordon | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/arrow-to-close-plant.html | Arrow to Close Plant | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/pro-football-leon-johnson-special-in-many-ways-for-jets.html | PRO FOOTBALL; Leon Johnson: Special In Many Ways for Jets | False | By Gerald Eskenazi | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/IHT-1923-train-plunge-in-our-pages100-75-and-50-years-ago.html | 1923: Train Plunge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-goldberg-viola.html | Paid Notice: Deaths GOLDBERG, VIOLA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-miller-david.html | Paid Notice: Deaths MILLER, DAVID | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/company-news-gilat-satellite-to-buy-ge-spacenet-unit-for-227-million.html | COMPANY NEWS; GILAT SATELLITE TO BUY GE SPACENET UNIT FOR $227 MILLION | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/q-a-065307.html | Q & A | False | By C. Claiborne Ray | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/metro-news-briefs-new-jersey-judge-approves-suit-by-immigrant-detainees.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Approves Suit By Immigrant Detainees | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-markets-trick-accounting-draws-levitt-criticism.html | THE MARKETS; 'Trick' Accounting Draws Levitt Criticism | False | By Melody Petersen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-two-wars-at-once-077712.html | Two Wars at Once? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/plus-track-and-field-special-tribute-for-griffith-joyner.html | PLUS: TRACK AND FIELD; Special Tribute For Griffith Joyner | False | By Frank Litsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/world/iraq-says-it-won-t-let-un-resume-spot-arms-checks.html | Iraq Says It Won't Let U.N. Resume Spot Arms Checks | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-media-business-advertising-addenda-accounts-078328.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-sering-clarito-b.html | Paid Notice: Deaths SERING, CLARITO B. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/us/2-democrats-hope-support-for-lottery-will-help-break-gop-grip-on-south.html | 2 Democrats Hope Support for Lottery Will Help Break G.O.P. Grip on South | False | By Kevin Sack | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/discovering-who-s-buried-in-halvdan-s-tomb.html | Discovering Who's Buried in Halvdan's Tomb | False | By Walter Gibbs | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-steiner-arlyne.html | Paid Notice: Deaths STEINER, ARLYNE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-upon-further-review-mets-look-to-the-future.html | BASEBALL; Upon Further Review, Mets Look to the Future | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/plus-golf-usga-debates-with-club-makers.html | PLUS: GOLF; U.S.G.A. Debates With Club Makers | False | By Clifton Brown | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/plus-pro-basketball-ewing-pessimistic-on-labor-talks.html | PLUS: PRO BASKETBALL; Ewing Pessimistic On Labor Talks | False | By Mike Wise | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/media-business-advertising-using-elements-fashion-hints-humor-two-cognac.html | THE MEDIA BUSINESS: ADVERTISING; Using elements of fashion and hints of humor, two Cognac campaigns aim for younger drinkers. | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/books/books-of-the-times-when-a-spirited-teen-ager-faced-the-unimaginable.html | BOOKS OF THE TIMES; When a Spirited Teen-Ager Faced the Unimaginable | False | By Michiko Kakutani | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/public-lives-giving-out-millions-while-losing-billions.html | PUBLIC LIVES; Giving Out Millions While Losing Billions | False | By Elisabeth Bumiller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/westchester-legislature-rejects-a-tax-free-week.html | Westchester Legislature Rejects a Tax-Free Week | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/television-review-cure-for-a-crush-be-sincere-and-earnest.html | TELEVISION REVIEW; Cure for a Crush: Be Sincere and Earnest | False | By Caryn James | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/company-briefs-078131.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/company-news-cargill-to-sell-seed-business-to-a-german-company.html | COMPANY NEWS; CARGILL TO SELL SEED BUSINESS TO A GERMAN COMPANY | False | By Bridge News | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/pro-hockey-islanders-engineer-calls-coliseum-repairs-no-big-deal.html | PRO HOCKEY; Islanders' Engineer Calls Coliseum Repairs 'No Big Deal' | False | By John T. McQuiston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/school-for-scandal-1998-version.html | School for Scandal, 1998 Version | False | By Christopher Buckley | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-feller-and-54-indians-won-111-rue-4-losses.html | BASEBALL: DIVISION SERIES; Feller and '54 Indians Won 111, Rue 4 Losses | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/world/a-top-iranian-aide-rejects-us-overture-on-new-ties.html | A Top Iranian Aide Rejects U.S. Overture on New Ties | False | By Elaine Sciolino | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/horse-racing-notebook-skip-away-steps-briskly-toward-the-gold-cup.html | HORSE RACING: NOTEBOOK; Skip Away Steps Briskly Toward the Gold Cup | False | By Joseph Durso | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/c-corrections-077194.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/style/patterns-767476.html | Patterns | False | By Constance C. R. White | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/good-maternal-behavior-is-linked-to-the-genes-of-a-father.html | Good Maternal Behavior Is Linked to the Genes of a Father | False | By Nicholas Wade | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/world/arafat-at-un-urges-backing-for-statehood.html | Arafat, at U.N., Urges Backing for Statehood | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/d-amato-and-schumer-intensify-clash-over-crime-issue.html | D'Amato and Schumer Intensify Clash Over Crime Issue | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/sports-of-the-times-stottlemyres-display-no-emotion-this-time.html | Sports of The Times; Stottlemyres Display No Emotion This Time | False | By George Vecsey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/astronomers-revive-scan-of-the-heavens-for-signs-of-life.html | Astronomers Revive Scan of the Heavens for Signs of Life | False | By William J. Broad | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/lamar-crowson-72-pianist-for-chamber-music.html | Lamar Crowson, 72, Pianist for Chamber Music | False | By Paul Griffiths | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/style/IHT-check-mate.html | Check Mate | False | Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/IHT-schroeder-gains-a-mixed-legacy-from-kohl.html | Schroeder Gains A Mixed Legacy From Kohl Years | False | By John Vinocur, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/world/building-a-bridge-a-theater-troupe-from-the-us-is-embraced-by-havana.html | Building a Bridge, a Theater Troupe From the U.S. Is Embraced by Havana | False | By Mireya Navarro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/world/the-german-election-news-analysis-germany-s-shift-east.html | THE GERMAN ELECTION: NEWS ANALYSIS; Germany's Shift East | False | By Roger Cohen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/dupont-approves-a-stock-issue-for-conoco.html | DuPont Approves a Stock Issue for Conoco | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-johnson-lia-a.html | Paid Notice: Deaths JOHNSON, LIA A. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/city-s-renewal-plan-includes-an-amusement-park-ride.html | City's Renewal Plan Includes an Amusement Park Ride | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/nyc-victories-and-virtue-in-the-bronx.html | NYC; Victories And Virtue In the Bronx | False | By Clyde Haberman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/theater/to-actresses-greek-tragedy-offers-many-happy-endings.html | To Actresses, Greek Tragedy Offers Many Happy Endings | False | By Robin Pogrebin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/IHT-now-its-sink-or-swim-with-unknown-schroder.html | Now It's Sink or Swim With Unknown Schrö'ä',der | False | By Josef Joffe, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-simpson-hoke-s.html | Paid Notice: Deaths SIMPSON, HOKE S. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/compact-disk-pictures-offered-by-kodak-and-intel-partnership.html | Compact Disk Pictures Offered By Kodak and Intel Partnership | False | By Claudia H. Deutsch | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/pop-review-accents-adulation-and-spirit-of-salsa.html | POP REVIEW; Accents, Adulation And Spirit Of Salsa | False | By Peter Watrous | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/international-business-bank-reform-not-bankruptcy-is-the-big-talk-in-tokyo.html | INTERNATIONAL BUSINESS; Bank Reform, Not Bankruptcy, Is the Big Talk in Tokyo | False | By Sheryl Wudunn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/IHT-meanwhile-a-leak-here-and-thereasians-play-the-game.html | MEANWHILE : A Leak Here and There;Asians Play the Game | False | By Suranda K. Datta-Ray, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-mangan-joseph-f.html | Paid Notice: Deaths MANGAN, JOSEPH F. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/music-review-the-orchestra-walks-out-as-the-composer-ordered.html | MUSIC REVIEW; The Orchestra Walks Out, As the Composer Ordered | False | By Paul Griffiths | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/john-f-prudden-78-surgeon-and-researcher.html | John F. Prudden, 78, Surgeon and Researcher | False | By Ford Burkhart | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/on-baseball-this-race-was-for-the-national-league-mild-card.html | ON BASEBALL; This Race Was for the National League Mild Card | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/theater/theater-review-hellzapoppin-with-dante-and-friends.html | THEATER REVIEW; Hellzapoppin' With Dante And Friends | False | By Peter Marks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/former-basketball-star-is-convicted-in-the-slaying-of-a-teen-age-girl.html | Former Basketball Star Is Convicted in the Slaying of a Teen-Age Girl | False | By David M. Halbfinger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-igel-pery.html | Paid Notice: Deaths IGEL, PERY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/eight-employees-sue-f-a-o-schwarz-claiming-racial-bias.html | Eight Employees Sue F. A. O. Schwarz, Claiming Racial Bias | False | By David W. Chen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/television-review-good-intentions-going-horribly-awry.html | TELEVISION REVIEW; Good Intentions Going Horribly Awry | False | By Walter Goodman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/pro-football-games-out-for-giants-tough-test-in-tampa.html | PRO FOOTBALL; Games Out for Giants' Tough Test in Tampa | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/met-opera-begins-effort-to-raise-200-million.html | Met Opera Begins Effort To Raise $200 Million | False | By Ralph Blumenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-donahue-george-r.html | Paid Notice: Deaths DONAHUE, GEORGE R. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/company-news-waste-management-agrees-to-sell-assets-to-republic.html | COMPANY NEWS; WASTE MANAGEMENT AGREES TO SELL ASSETS TO REPUBLIC | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/a-victory-for-cleaner-air.html | A Victory for Cleaner Air | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-media-business-advertising-addenda-people-078336.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/executive-changes-073784.html | Executive Changes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/world/us-israel-and-arafat-inch-toward-pact.html | U.S., Israel and Arafat Inch Toward Pact | False | By Steven Erlanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/IHT-britain-feels-schroeder-victory-gives-it-a-bigger-role.html | Britain Feels Schroeder Victory Gives It a Bigger Role | False | By Barry James, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/style/review-fashion-in-london-indulging-in-a-bit-of-creativity.html | Review/Fashion; In London, Indulging in a Bit of Creativity | False | By Anne-Marie Schiro | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-schwartzbard-shimshon.html | Paid Notice: Deaths SCHWARTZBARD, SHIMSHON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-unlikely-season-of-dreams-for-cubs.html | BASEBALL: DIVISION SERIES; Unlikely Season Of Dreams For Cubs | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/inside-076490.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/theater/arts-america-where-stars-came-play-broadway-s-rural-refuge-with-lunt-fontanne.html | ARTS IN AMERICA: Where Stars Came Out to Play; Broadway's Rural Refuge, With Lunt and Fontanne | False | By Rick Lyman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/a-beneficent-opera-fan.html | A Beneficent Opera Fan | False | By Ralph Blumenthal | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/style/IHT-mcqueen-brings-poetry-to-britpop-showmanship.html | McQueen Brings Poetry to Britpop Showmanship | False | By Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/the-rustle-of-mideast-diplomacy.html | The Rustle of Mideast Diplomacy | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/news-summary-076252.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/parking-rules-074411.html | Parking Rules | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/world/us-asks-british-to-deliver-suspected-bin-laden-aide.html | U.S. Asks British to Deliver Suspected Bin Laden Aide | False | By Benjamin Weiser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/metro-business-company-gets-new-home.html | Metro Business; Company Gets New Home | False | By Nick Ravo | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/quotation-of-the-day-072583.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/dance-review-making-a-sad-time-touching-and-funny.html | DANCE REVIEW; Making a Sad Time Touching and Funny | False | By Jennifer Dunning | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/personal-health-fighting-a-stronger-and-meaner-strain-of-malaria.html | PERSONAL HEALTH; Fighting a Stronger and Meaner Strain of Malaria | False | By Jane E. Brody | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-committee-s-partisanship-shows-077542.html | Committee's Partisanship Shows | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-markets-stocks-bonds-trading-is-on-hold-pending-rate-news.html | THE MARKETS: STOCKS & BONDS; Trading Is on Hold Pending Rate News | False | By Kenneth N. Gilpin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/technology-puts-dna-to-work-to-fight-diseasecausing-genes.html | Technology Puts DNA to Work to Fight Disease-Causing Genes | False | By Lawrence M. Fischer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/investors-fear-trouble-at-another-hedge-fund.html | Investors Fear Trouble at Another Hedge Fund | False | By Joseph Kahn and Peter Truell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/style/IHT-the-millennium-is-in-the-detail.html | The Millennium Is in the Detail | False | By Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-deadline-deal-energizes-johnson-and-the-astros.html | BASEBALL: DIVISION SERIES; Deadline Deal Energizes Johnson and the Astros | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-steiner-arlyne-l.html | Paid Notice: Deaths STEINER, ARLYNE L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/IHT-germanys-new-look-shifting-jobs-leader-of-losing-party-looks-like-a.html | Germany's New Look / Shifting Jobs : Leader of Losing Party Looks Like a Winner | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/us/additional-aid-for-farmers-is-rejected-in-conference-on-the-agriculture-bill.html | Additional Aid for Farmers Is Rejected in Conference on the Agriculture Bill | False | By Katharine Q. Seelye | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/chess-how-thwarting-one-evil-can-summon-up-another.html | CHESS; How Thwarting One Evil Can Summon Up Another | False | By Robert Byrne | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-federman-ruth.html | Paid Notice: Deaths FEDERMAN, RUTH | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/the-real-policy-makers.html | The Real Policy Makers | False | By Robert B. Reich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/trying-times-test-a-gop-congresswoman-s-moderation.html | Trying Times Test a G.O.P. Congresswoman's Moderation | False | By Mike Allen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/mayor-calls-bronx-stadium-plan-a-rerun.html | Mayor Calls Bronx Stadium Plan a Rerun | False | By Abby Goodnough | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/sports-of-the-times-one-night-to-celebrate-the-cubs.html | Sports of The Times; One Night To Celebrate The Cubs | False | By Harvey Araton | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-this-year-just-isn-t-next-year-for-bonds.html | BASEBALL: DIVISION SERIES; This Year Just Isn't Next Year For Bonds | False | By Bill Dedman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/metro-news-briefs-new-jersey-bill-would-reverse-welfare-family-cap.html | METRO NEWS BRIEFS; NEW JERSEY; Bill Would Reverse Welfare Family Cap | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/builder-pleads-guilty-in-death-of-girl-16.html | Builder Pleads Guilty in Death of Girl, 16 | False | By Joseph P. Fried | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/IHT-old-russian-habits-letters-to-the-editor.html | Old Russian Habits : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/us/in-dominican-republic-isolated-areas-get-food.html | In Dominican Republic, Isolated Areas Get Food | False | By Joseph B. Treaster and Raymond Hernandez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-aids-laws-reflect-gap-in-knowledge-077658.html | AIDS Laws Reflect Gap in Knowledge | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Judith H. Dobrzynski | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-committee-s-partisanship-shows-citizens-not-enablers-077569.html | Committee's Partisanship Shows; Citizens, Not Enablers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-markets-market-place-company-reports-sec-crackdown-on-technology-write-offs.html | THE MARKETS: MARKET PLACE -- COMPANY REPORTS; S.E.C. Crackdown on Technology Write-Offs | False | By Saul Hansell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/company-news-allstate-sells-off-real-estate-to-westbrook.html | COMPANY NEWS; ALLSTATE SELLS OFF REAL ESTATE TO WESTBROOK | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/worldbusiness/IHT-seoul-to-trim-rates-and-inject-funds-into-economy.html | Seoul to Trim Rates and Inject Funds Into Economy | False | By Don Kirk, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/music-review-a-colleague-fan-and-daughter.html | MUSIC REVIEW; A Colleague, Fan and Daughter | False | By Jon Pareles | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/loosely-managed-care-is-in-demand-provider-plans-zooming-over-restrictive-hmo-s.html | (Loosely) Managed Care Is in Demand; Provider Plans Zooming Over Restrictive H.M.O.'s | False | By Milt Freudenheim | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-gluckman-lucille.html | Paid Notice: Deaths GLUCKMAN, LUCILLE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/c-corrections-077186.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-media-business-advertising-addenda-ketchum-takes-the-grand-prize.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Takes The Grand Prize | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-aids-laws-reflect-gap-in-knowledge-077666.html | AIDS Laws Reflect Gap in Knowledge | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/time-warner-sponsors-school-program-for-computer-careers.html | Time Warner Sponsors School Program for Computer Careers | False | By Julian E. Barnes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-mann-irving.html | Paid Notice: Deaths MANN, IRVING | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-media-business-advertising-addenda-advanswers-renames-new-york-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advanswers Renames New York Office | False | By Stuart Elliott | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-kaplowitz-joel.html | Paid Notice: Deaths KAPLOWITZ, JOEL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/us/quietly-4-try-to-steer-a-center-course.html | Quietly, 4 Try to Steer a Center Course | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-aids-laws-reflect-gap-in-knowledge-077640.html | AIDS Laws Reflect Gap in Knowledge | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/new-regents-standards-will-hurt-weak-students-study-says.html | New Regents Standards Will Hurt Weak Students, Study Says | False | By Anemona Hartocollis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-caesarean-births-069604.html | Caesarean Births | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-two-wars-at-once-077704.html | Two Wars at Once? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/stealth-assault-on-juvenile-justice.html | Stealth Assault on Juvenile Justice | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/music-review-unpredictable-in-serenity-and-chaos.html | MUSIC REVIEW; Unpredictable in Serenity and Chaos | False | By Allan Kozinn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-playoffs-american-national-league-division-series-encore-for-memorable.html | BASEBALL PLAYOFFS: AMERICAN AND NATIONAL LEAGUE DIVISION SERIES; Encore for a Memorable Season | False | By Murray Chass | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/abroad-at-home-the-piper-and-the-tune.html | Abroad at Home; The Piper and the Tune | False | By Anthony Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/plus-tv-sports-baseball-steals-the-show.html | PLUS: TV SPORTS; Baseball Steals The Show | False | By Richard Sandomir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/IHT-germanys-new-look-shifting-jobs-leftist-lafontaine-has-a-shot-at-power.html | Germany's New Look / Shifting Jobs : Leftist Lafontaine Has a Shot at Power | False | By John Schmid, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-logan-doris-doll.html | Paid Notice: Deaths LOGAN, DORIS DOLL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/dr-helen-winthrop-edey-86-philanthropist-and-psychiatrist.html | Dr. Helen Winthrop Edey, 86, Philanthropist and Psychiatrist | False | By Eric Pace | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-shayne-neil.html | Paid Notice: Deaths SHAYNE, NEIL | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/fcc-blocks-two-bells-on-long-distance-entry.html | F.C.C. Blocks Two Bells On Long-Distance Entry | False | By Seth Schiesel | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-bluth-barbara.html | Paid Notice: Deaths BLUTH, BARBARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-brams-isaac-bill.html | Paid Notice: Deaths BRAMS, ISAAC (BILL) | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/us/liberal-group-says-it-is-preparing-ad-campaign-defending-clinton.html | Liberal Group Says It Is Preparing Ad Campaign Defending Clinton | False | By Richard L. Berke | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/state-offers-savings-plan-for-college.html | State Offers Savings Plan For College | False | By Karen W. Arenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/IHT-1948pacific-insurgents-in-our-pages100-75-and-50-years-ago.html | 1948:Pacific Insurgents : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-murrman-rita-marie.html | Paid Notice: Deaths MURRMAN, RITA MARIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-notebook-gonzalez-shuns-any-talk-about-1996-playoffs.html | BASEBALL; DIVISION SERIES -- NOTEBOOK; Gonzalez Shuns Any Talk About the 1996 Playoffs | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-lukach-marion-l.html | Paid Notice: Deaths LUKACH, MARION L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/IHT-correction.html | Correction | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/gillette-to-cut-jobs-by-11-as-results-lag.html | Gillette to Cut Jobs by 11% As Results Lag | False | By Dana Canedy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/world/german-election-overview-new-german-leader-seek-coalition-with-greens.html | THE GERMAN ELECTION: THE OVERVIEW; New German Leader to Seek Coalition With the Greens | False | By Roger Cohen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-medical-privacy-breach-069191.html | Medical Privacy Breach | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-siegfried-bernard.html | Paid Notice: Deaths SIEGFRIED, BERNARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/amp-steps-up-efforts-to-fend-off-allied-signal-takeover.html | AMP Steps Up Efforts to Fend Off Allied Signal Takeover | False | By Sharon R. King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/us/the-business-of-persuasion-thrives-in-nation-s-capital.html | The Business of Persuasion Thrives in Nation's Capital | False | By Jill Abramson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/lazard-to-pay-9-million-in-yield-burning-suit.html | Lazard to Pay $9 Million in Yield-Burning Suit | False | By David Barboza | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/goldman-plan-to-sell-stock-is-canceled.html | Goldman Plan To Sell Stock Is Canceled | False | By Joseph Kahn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/metro-news-briefs-new-jersey-3-in-holdup-suspected-in-earlier-robberies.html | METRO NEWS BRIEFS: NEW JERSEY; 3 in Holdup Suspected In Earlier Robberies | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/world/for-kosovo-refugees-a-grim-augur-of-winter.html | For Kosovo Refugees, a Grim Augur of Winter | False | By Jane Perlez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/world/the-german-election-man-in-the-news-the-right-leftist-on-top-gerhard-schroder.html | THE GERMAN ELECTION: MAN IN THE NEWS; The Right-Leftist on Top: Gerhard Schroder | False | By Edmund L. Andrews | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/vacco-questions-rival-s-honesty-on-finances.html | Vacco Questions Rival's Honesty on Finances | False | By Clifford J. Levy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/IHT-1898poor-journalism-in-our-pages100-75-and-50-years-ago.html | 1898:Poor Journalism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-schneider-gussie.html | Paid Notice: Deaths SCHNEIDER, GUSSIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/IHT-sweden-on-the-move-letters-to-the-editor.html | Sweden on the Move : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/editorial-notebook-confessions-of-a-foul-weather-mets-fan.html | Editorial Notebook; Confessions of a Foul-Weather Mets Fan | False | By Tina Rosenberg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-thomas-hearings-flaw-068578.html | Thomas Hearings' Flaw | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/transactions-078557.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-cub-fans-savor-decisive-game.html | BASEBALL: DIVISION SERIES; Cub Fans Savor Decisive Game | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-caesarean-births-a-woman-s-choice-077615.html | Caesarean Births; A Woman's Choice | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/personal-computers-tiny-new-chip-could-pit-protection-property-against-right.html | PERSONAL COMPUTERS; Tiny New Chip Could Pit Protection of Property Against Right of Privacy | False | By Rob Fixmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-schechner-harry.html | Paid Notice: Deaths SCHECHNER, HARRY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/c-corrections-077208.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-strauss-stanley.html | Paid Notice: Deaths STRAUSS, STANLEY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/us/hyde-bows-to-democrats-on-some-inquiry-issues.html | Hyde Bows to Democrats on Some Inquiry Issues | False | By Alison Mitchell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/us/among-hollywood-democrats-president-is-supported-as-one-of-their-own.html | Among Hollywood Democrats, President Is Supported as One of Their Own | False | By Bernard Weinraub | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/bighorn-sheep-losing-ground-and-lives-to-an-old-foe.html | Bighorn Sheep Losing Ground, and Lives, to an Old Foe | False | By Martin Forstenzer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-aborn-norman.html | Paid Notice: Deaths ABORN, NORMAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/amateur-lawyers-poor-record-history-discouraging-for-suspect-capital-case.html | Amateur Lawyers' Poor Record; History Is Discouraging for Suspect in a Capital Case | False | By Somini Sengupta | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-gill-robert-lee.html | Paid Notice: Deaths GILL, ROBERT LEE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/drug-maker-set-to-cut-350-jobs.html | Drug Maker Set To Cut 350 Jobs | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/us/a-blast-at-secrecy-in-kennedy-killing.html | A Blast at Secrecy in Kennedy Killing | False | By Tim Weiner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-zwerling-louis.html | Paid Notice: Deaths ZWERLING, LOUIS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/science-watch-066940.html | SCIENCE WATCH | False | By Henry Fountain | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/c-corrections-077160.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-notebook-spencer-to-watch.html | BASEBALL: DIVISION SERIES -- NOTEBOOK; Spencer to Watch | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-committee-s-partisanship-shows-measure-sentiment-077550.html | Committee's Partisanship Shows; Measure 'Sentiment'? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-heyert-murray.html | Paid Notice: Deaths HEYERT, MURRAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-fisher-david.html | Paid Notice: Deaths FISHER, DAVID | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/IHT-mozambiques-growth-letters-to-the-editor.html | Mozambique's Growth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/science/struggling-to-bolster-minorities-in-medicine.html | Struggling to Bolster Minorities in Medicine | False | By Holcomb B. Noble | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-rhinelander-phyllis-m.html | Paid Notice: Deaths RHINELANDER, PHYLLIS M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-yankees-mantra-concentrate-and-play-hard.html | BASEBALL: DIVISION SERIES; Yankees' Mantra: Concentrate and Play Hard | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/sports/baseball-division-series-indians-count-on-ramirez-continuing-his-power-surge.html | BASEBALL: DIVISION SERIES; Indians Count On Ramirez Continuing his Power Surge | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/us/hurricane-falters-after-thrashing-coast.html | Hurricane Falters After Thrashing Coast | False | By B. Drummond Ayres Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/the-markets-feud-at-top-is-disrupting-mutual-fund.html | THE MARKETS; Feud at Top Is Disrupting Mutual Fund | False | By Edward Wyatt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/nyregion/c-corrections-077178.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/business/business-digest-075779.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-memorials-schechner-kenneth-steven.html | Paid Notice: Memorials SCHECHNER, KENNETH STEVEN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/classified/paid-notice-deaths-kilbane-paul-l.html | Paid Notice: Deaths KILBANE, PAUL L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/opinion/l-elder-care-is-inadequate-069906.html | Elder Care Is Inadequate | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/IHT-officials-say-package-would-be-tied-to-austerity-steps-brazil-expects-30.html | Officials Say Package Would Be Tied to Austerity Steps : Brazil Expects $30 Billion Aid | False | By Alan Friedman, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-29 | 1998-09-29 | https://www.nytimes.com/1998/09/29/arts/sam-locke-writer-for-radio-tv-and-theater-is-dead-at-81.html | Sam Locke, Writer for Radio, TV and Theater, Is Dead at 81 | False | By Douglas Martin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/democratic-primary-winner-is-certified-in-schumer-s-old-district.html | Democratic Primary Winner Is Certified in Schumer's Old District | False | By Jonathan P. Hicks | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/IHT-of-butterflies-earthquakes-and-the-return-to-keynes.html | Of Butterflies, Earthquakes and the Return to Keynes | False | By Gregory Clark, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-nicholl-ashley-ann.html | Paid Notice: Deaths NICHOLL, ASHLEY ANN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-notebook-gonzalez-center-stage.html | BASEBALL: DIVISION SERIES -- NOTEBOOK; Gonzalez Center Stage | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/the-testing-of-a-president-the-media-magazine-s-bureau-chief-is-forced-to-resign.html | THE TESTING OF A PRESIDENT: THE MEDIA; Magazine's Bureau Chief Is Forced to Resign | False | By Felicity Barringer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-medically-uninsured-still-cost-taxpayers-099058.html | Medically Uninsured Still Cost Taxpayers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/IHT-1898-the-queen-dies-in-our-pages100-75-and-50-years-ago.html | 1898: The Queen Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-braves-enter-playoffs-healthy-and-cautious.html | BASEBALL: DIVISION SERIES; Braves Enter Playoffs Healthy and Cautious | False | By Clifton Brown | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/world/chinese-dissidents-issue-a-sharp-challenge-to-the-government.html | Chinese Dissidents Issue a Sharp Challenge to the Government | False | By Erik Eckholm | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-market-place-investors-view-rate-cut-by-the-fed-as-too-timid.html | THE MARKETS: Market Place; Investors View Rate Cut By the Fed as Too Timid | False | By Gretchen Morgenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/judge-fines-city-19800-for-ignoring-orders.html | Judge Fines City $19,800 for Ignoring Orders | False | By Benjamin Weiser | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/IHT-first-thing-for-africa-letters-to-the-editor.html | First Thing for Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/the-minimalist-a-three-star-peasant-dish.html | THE MINIMALIST; A Three-Star Peasant Dish | False | By Mark Bittman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-media-business-advertising-addenda-dimac-is-merging-four-units-into-one.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dimac Is Merging Four Units Into One | False | By Courtney Kane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-mcnamee-elizabeth-t.html | Paid Notice: Deaths MCNAMEE, ELIZABETH T. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/IHT-bloated-money-letters-to-the-editor.html | Bloated Money : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/dance-review-the-libido-and-literature-as-inspiration.html | DANCE REVIEW; The Libido and Literature as Inspiration | False | By Jack Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-most-borrowers-in-us-can-expect-to-benefit.html | THE MARKETS; Most Borrowers in U.S. Can Expect to Benefit | False | By Sharon R. King | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/metro-news-briefs-new-jersey-conviction-is-appealed-in-murder-of-officer.html | METRO NEWS BRIEFS: NEW JERSEY; Conviction Is Appealed In Murder of Officer | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/metro-news-briefs-new-york-judge-refuses-to-quit-lawsuit-against-mobster.html | METRO NEWS BRIEFS: NEW YORK; Judge Refuses to Quit Lawsuit Against Mobster | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-murphy-joan.html | Paid Notice: Deaths MURPHY, JOAN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-memorials-raines-barbara.html | Paid Notice: Memorials RAINES, BARBARA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/journal-the-gasbag-gang.html | Journal; The Gasbag Gang | False | By Frank Rich | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-why-save-risky-hedge-fund-098906.html | Why Save Risky Hedge Fund? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-walsh-mary-r.html | Paid Notice: Deaths WALSH, MARY R. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/testing-president-television-oprah-winfrey-calls-off-lewinsky-interview-talks.html | THE TESTING OF A PRESIDENT: TELEVISION; Oprah Winfrey Calls Off Lewinsky Interview Talks | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/books/books-of-the-times-treading-a-path-of-self-inflicted-ruin.html | BOOKS OF THE TIMES; Treading a Path of Self-Inflicted Ruin | False | By Richard Bernstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-cashin-edward-m.html | Paid Notice: Deaths CASHIN, EDWARD M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/food-s-ambassador-washington-michel-richard-so-creative-his-mission-may-well.html | Food's Ambassador to Washington; Michel Richard is so creative his mission may well succeed. | False | By Marian Burros | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/tv-notes-grubbing-for-grades.html | TV NOTES; Grubbing For Grades | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/by-the-book-saveur-with-a-truly-american-savor.html | BY THE BOOK; Saveur With a Truly American Savor | False | By Suzanne Hamlin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/metro-business-union-camp-plans-to-eliminate-jobs.html | Metro Business; Union Camp Plans To Eliminate Jobs | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/in-dominican-republic-sun-dries-much-but-not-all-tears.html | In Dominican Republic, Sun Dries Much, but Not All Tears | False | By Joseph B. Treaster | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-death-in-the-park-088455.html | Death in the Park | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-memorials-tuby-dr-robert.html | Paid Notice: Memorials TUBY, DR. ROBERT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-why-save-risky-hedge-fund-098949.html | Why Save Risky Hedge Fund? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-medically-uninsured-still-cost-taxpayers-099066.html | Medically Uninsured Still Cost Taxpayers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/movies/film-festival-review-putting-down-the-drink-to-drown-in-reality.html | FILM FESTIVAL REVIEW; Putting Down the Drink to Drown in Reality | False | By Janet Maslin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-levenson-albert.html | Paid Notice: Deaths LEVENSON, ALBERT | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-sage-seymour.html | Paid Notice: Deaths SAGE, SEYMOUR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/IHT-1923-leagues-treaty-in-our-pages100-75-and-50-years-ago.html | 1923: League's Treaty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/international-business-china-applies-brakes-on-move-toward-market-economy.html | INTERNATIONAL BUSINESS; China Applies Brakes on Move Toward Market Economy | False | By Seth Faison | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/temptation-a-basque-pepper-filled-with-an-earthy-crunch.html | TEMPTATION; A Basque Pepper Filled With an Earthy Crunch | False | By William Grimes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/hockey-like-old-times-for-terreri.html | HOCKEY; Like Old Times for Terreri | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/about-new-york-where-voices-stake-a-claim-to-history.html | About New York; Where Voices Stake a Claim To History | False | By David Gonzalez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-media-business-advertising-addenda-people-098094.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/joint-chiefs-tell-lawmakers-pet-projects-impair-defense.html | Joint Chiefs Tell Lawmakers Pet Projects Impair Defense | False | By Eric Schmitt | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/boxing-king-is-sued-over-a-fighter-s-contract.html | BOXING; King Is Sued Over a Fighter's Contract | False | By Timothy W. Smith | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-mann-irving.html | Paid Notice: Deaths MANN, IRVING | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/business-digest-094994.html | BUSINESS DIGEST | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-bannister-elizabeth-houston.html | Paid Notice: Deaths BANNISTER, ELIZABETH HOUSTON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/mci-will-cut-its-write-off-on-acquisition.html | MCI Will Cut Its Write-Off On Acquisition | False | By David J. Morrow | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/IHT-too-many-cooks-letters-to-the-editor.html | Too Many Cooks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/heavens-send-earth-an-enormous-surge-of-stellar-radiation.html | Heavens Send Earth An Enormous Surge Of Stellar Radiation | False | By John Noble Wilford | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/tv-notes-but-does-oscar-like-it.html | TV NOTES; But Does Oscar Like It? | False | By Lawrie Mifflin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/IHT-world-bank-rewrites-the-prescription-for-asia.html | World Bank Rewrites the Prescription for Asia | False | By Alan Friedman, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/pro-football-foley-says-he-s-fit-and-ready-to-play.html | PRO FOOTBALL; Foley Says He's Fit, And Ready To Play | False | By Steve Popper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-siegfried-bernard.html | Paid Notice: Deaths SIEGFRIED, BERNARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/schumer-presses-d-amato-on-abortion.html | Schumer Presses D'Amato on Abortion | False | By Adam Nagourney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/c-corrections-098388.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/merrill-said-to-consider-bond-unit-layoffs.html | Merrill Said to Consider Bond Unit Layoffs | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-federal-reserve-lowers-key-rate-by-quarter-point.html | THE MARKETS; FEDERAL RESERVE LOWERS KEY RATE BY QUARTER-POINT | False | By Richard W. Stevenson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/music-review-beethoven-as-scapegoat-in-a-programming-debate.html | MUSIC REVIEW; Beethoven as Scapegoat in a Programming Debate | False | By Allan Kozinn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-notebook-the-early-jitters-sank-rangers-stottlenryre.html | BASEBALL; DIVISION SERIES -- NOTEBOOK; The Early Jitters Sank Rangers' Stottlenryre | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/bill-and-monica-and-georgs.html | Bill and Monica and Georgs | False | By Roy Hoffman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/world/massacres-by-serbian-forces-in-3-kosovo-villages.html | Massacres by Serbian Forces in 3 Kosovo Villages | False | By Jane Perlez | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/IHT-signs-of-a-global-decline-in-american-influence.html | Signs of a Global Decline in American Influence | False | By Philip Bowring, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/IHT-arafat-meeting-clinton-agrees-to-west-bank-idea.html | Arafat, Meeting Clinton, Agrees to West Bank Idea | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-kaufman-elaine-benson.html | Paid Notice: Deaths KAUFMAN, ELAINE BENSON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/transactions-118273.html | TRANSACTIONS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-simons-betsy.html | Paid Notice: Deaths SIMONS, BETSY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/IHT-why-the-world-needs-clinton-to-resign.html | Why the World Needs Clinton to Resign | False | By Dominique Moïsi, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-ferragamo-fiamma.html | Paid Notice: Deaths FERRAGAMO, FIAMMA | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-borenstein-irving.html | Paid Notice: Deaths BORENSTEIN, IRVING | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/world/new-peace-diplomacy-gets-mostly-shrugs-in-israel.html | New Peace Diplomacy Gets Mostly Shrugs in Israel | False | By Deborah Sontag | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/new-tv-season-in-review-098337.html | New TV Season in Review | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-playoffs-wells-gives-yankees-a-victory-in-game-1.html | BASEBALL PLAYOFFS; Wells Gives Yankees A Victory in Game 1 | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/c-corrections-098361.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/style/IHT-london-fashion-after-the-storm-geometric-calm.html | LONDON FASHION : After the Storm, Geometric Calm | False | By Suzy Menkes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/american-place-two-years-later-bellwether-s-rank-file-strongly-support-clinton.html | AN AMERICAN PLACE: Two Years Later; Bellwether's Rank and File Strongly Support Clinton | False | By Michael Winerip | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/colleges-notebook.html | COLLEGES; NOTEBOOK | False | By Ron Dicker | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/the-chef.html | THE CHEF | False | By Charlie Palmer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-moss-jeff.html | Paid Notice: Deaths MOSS, JEFF | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/computers-help-math-learning-study-finds.html | Computers Help Math Learning, Study Finds | False | By Ethan Bronner | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/testing-president-appeal-jones-lawyers-press-case-despite-talk-settlement.html | THE TESTING OF A PRESIDENT; THE APPEAL; Jones Lawyers Press Case Despite Talk Of Settlement | False | By Neil A. Lewis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/news-summary-096164.html | NEWS SUMMARY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/amtrak-unveils-185-million-plan-for-faster-service-upstate.html | Amtrak Unveils $185 Million Plan For Faster Service Upstate | False | By Andy Newman | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/big-brash-bent-change-chief-local-sees-corruption-city-workers-union.html | Big, Brash and Bent on Change; Chief of Local Sees Corruption in City Workers' Union | False | By Steven Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/metro-news-briefs-new-york-extradition-is-halted-in-disappearance-case.html | METRO NEWS BRIEFS; NEW YORK; Extradition Is Halted In Disappearance Case | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/new-tv-season-in-review-098310.html | New TV Season in Review | False | By William McDonald | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-rhinelander-phyllis-m.html | Paid Notice: Deaths RHINELANDER, PHYLLIS M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/district-attorney-reviewing-medical-care-at-city-s-jails.html | District Attorney Reviewing Medical Care at City's Jails | False | By David Rohde | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/pro-football-team-finds-success-in-simplicity.html | PRO FOOTBALL; Team Finds Success in Simplicity | False | By Bill Pennington | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-congress-can-t-turn-to-polls-on-impeachment-098850.html | Congress Can't Turn to Polls on Impeachment | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/25-and-under-two-children-of-the-pizza-renaissance.html | $25 AND UNDER; Two Children of the Pizza Renaissance | False | By Eric Asimov | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/company-news-three-thermo-electron-subsidiaries-to-cut-jobs.html | COMPANY NEWS; THREE THERMO ELECTRON SUBSIDIARIES TO CUT JOBS | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-notebook-new-season-starts-now.html | BASEBALL: DIVISION SERIES -- NOTEBOOK; New Season Starts Now | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/world/taliban-s-man-in-queens-wants-the-un-to-listen.html | Taliban's Man in Queens Wants the U.N. to Listen | False | By Barbara Crossette | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-hill-jessie-leonard.html | Paid Notice: Deaths HILL, JESSIE LEONARD | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/the-testing-of-a-president-the-overview-new-evidence-said-to-have-no-bombshell.html | THE TESTING OF A PRESIDENT: THE OVERVIEW; New Evidence Said to Have No Bombshell | False | By David E. Rosenbaum | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-playoff-a-bonanza-for-espn.html | BASEBALL: DIVISION SERIES; Playoff a Bonanza for ESPN | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/theater/theater-review-going-from-hero-to-heroine.html | THEATER REVIEW; Going From Hero to Heroine | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-congress-can-t-turn-to-polls-on-impeachment-rewriting-history-098868.html | Congress Can't Turn to Polls on Impeachment; Rewriting History | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/a-new-form-of-lobbying-puts-public-face-on-private-interest.html | A New Form of Lobbying Puts Public Face on Private Interest | False | By Alison Mitchell | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/apropos-of-the-fall-the-mysterious-fig.html | Apropos of the Fall, the Mysterious Fig | False | By Barbara Kafka | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/metro-news-briefs-new-jersey-airport-rail-link-s-cost-increases-to-415-million.html | METRO NEWS BRIEFS: NEW JERSEY; Airport Rail Link's Cost Increases to $415 Million | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/IHT-hedge-hog-letters-to-the-editor.html | Hedge Hog : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/metro-news-briefs-new-york-city-government-lawyer-is-accused-of-scalping.html | METRO NEWS BRIEFS: NEW YORK; City Government Lawyer Is Accused of Scalping | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/style/IHT-aznavour-at-74-today-when-he-is-young.html | Aznavour at 74:Today, When He Is Young | False | By Mike Zwerin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/business-travel-internet-buying-service-planning-book-hotel-rooms-for-guests.html | Business Travel; An Internet buying service is planning to book hotel rooms for guests at prices they propose. | False | By Janet Piorko | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/hedge-fund-debacle-offers-a-view-of-a-secret-world.html | Hedge Fund Debacle Offers A View of a Secret World | False | By Joseph Kahn and Laura M. Holson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/rjr-nabisco-braces-for-drop-in-russian-sales.html | RJR Nabisco Braces for Drop In Russian Sales | False | By Constance L. Hays | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-medically-uninsured-still-cost-taxpayers-099040.html | Medically Uninsured Still Cost Taxpayers | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/plus-soccer-uefa-cup-vfb-stuttgart-storms-back.html | PLUS SOCCER -- UEFA CUP; VFB Stuttgart Storms Back | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-wells-gives-his-all-and-it-s-all-yanks-need.html | BASEBALL: DIVISION SERIES; Wells Gives His All, and It's All Yanks Need | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-wilkins-archie.html | Paid Notice: Deaths WILKINS, ARCHIE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-accident-site-safety-088170.html | Accident Site Safety | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/parking-rules-089800.html | Parking Rules | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-why-save-risky-hedge-fund-098922.html | Why Save Risky Hedge Fund? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/c-corrections-098370.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/government-by-automatic-pilot.html | Government By Automatic Pilot | False | By Eugene J. McCarthy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/paying-back-college-loans-may-be-easier.html | Paying Back College Loans May Be Easier | False | By John H. Cushman Jr. | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/IHT-g7-spars-over-reshaping-of-financial-system.html | G-7 Spars Over Reshaping of Financial System | False | By Alan Friedman, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/expert-for-microsoft-helps-fight-one-of-its-subpoenas.html | Expert for Microsoft Helps Fight One of Its Subpoenas | False | By Steve Lohr | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/music-review-all-stars-all-ladies-all-glitter-all-night.html | MUSIC REVIEW; All Stars, All Ladies, All Glitter, All Night | False | By Stephen Holden | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/world/ousted-malaysian-in-court-denies-sex-and-graft-charges.html | Ousted Malaysian, in Court, Denies Sex and Graft Charges | False | By Seth Mydans | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/gordon-parks-donates-227-works-to-corcoran.html | Gordon Parks Donates 227 Works to Corcoran | False | By Irvin Molotsky | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-why-save-risky-hedge-fund-098914.html | Why Save Risky Hedge Fund? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/sips-when-cognac-sings-solo.html | SIPS; When Cognac Sings Solo | False | By William Grimes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-wattenberg-regina-chariton.html | Paid Notice: Deaths WATTENBERG, REGINA CHARITON | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-gonzalez-who-hit-mightily-in-96-is-kept-silent.html | BASEBALL: DIVISION SERIES; Gonzalez, Who Hit Mightily in '96, Is Kept Silent | False | By Selena Roberts | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/commercial-real-estate-yeshiva-adds-2-towers-for-women-in-midtown.html | Commercial Real Estate; Yeshiva Adds 2 Towers For Women in Midtown | False | By John Holusha | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/executive-changes-093149.html | Executive Changes | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/world/blair-sheds-a-new-layer-of-old-labor.html | Blair Sheds a New Layer of Old Labor | False | By Warren Hoge | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/a-cautious-rate-cut.html | A Cautious Rate Cut | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/julian-allen-55-illustrator-worked-for-many-periodicals.html | Julian Allen, 55, Illustrator; Worked for Many Periodicals | False | By Steven Heller | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/company-news-modtech-buying-spi-manufacturing-for-109-million.html | COMPANY NEWS; MODTECH BUYING SPI MANUFACTURING FOR $109 MILLION | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-cronin-caroline-m.html | Paid Notice: Deaths CRONIN, CAROLINE M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/company-news-eaton-to-shut-plant-in-texas-and-lay-off-475-workers.html | COMPANY NEWS; EATON TO SHUT PLANT IN TEXAS AND LAY OFF 475 WORKERS | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/arts-in-america-what-the-well-dressed-knight-wore-is-shining-anew.html | ARTS IN AMERICA; What the Well-Dressed Knight Wore Is Shining Anew | False | By Jo Thomas | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/white-house-considers-new-uses-for-sampling.html | White House Considers New Uses for Sampling | False | By Steven A. Holmes | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Patrick Farrell and Phoebe Hoban | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/hockey-rangers-ship-5-to-minors.html | HOCKEY; Rangers Ship 5 to Minors | False | By Tarik El-Bashir | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/tv-notes-the-sitcom-siren-song.html | TV NOTES; The Sitcom Siren Song | False | By Bill Carter | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/a-settlement-ends-strike-by-stagehands-at-the-apollo.html | A Settlement Ends Strike By Stagehands At the Apollo | False | By Terry Pristin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/student-says-catholic-college-censored-her-published-poem.html | Student Says Catholic College Censored Her Published Poem | False | By William H. Honan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/high-court-will-add-sex-harassment-rulings-taking-up-case-of-offense-student.html | High Court Will Add to Sex Harassment Rulings, Taking Up Case of Offense by Student | False | By Linda Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-bostwick-gh.html | Paid Notice: Deaths BOSTWICK, G.H. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/editorial-observer-post-season-thoughts-on-mcgwire-s-pills.html | Editorial Observer; Post-Season Thoughts on McGwire's Pills | False | By Philip M. Boffey | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/movies/film-festival-review-forbidden-fruit-freedom-and-happiness.html | FILM FESTIVAL REVIEW; Forbidden Fruit: Freedom and Happiness | False | By Lawrence Van Gelder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/no-opinion-on-clinton-for-now-d-amato-says.html | No Opinion On Clinton For Now, D'Amato Says | False | By James Dao | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-schwarzbaum-renee.html | Paid Notice: Deaths SCHWARZBAUM, RENEE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/IHT-fed-acts-to-cushion-the-effects-of-global-crisis-a-slim-cut-in-us-rates.html | Fed Acts to 'Cushion the Effects' of Global Crisis : A Slim Cut in U.S. Rates | False | By Mitchell Martin, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/world/germany-s-greens-can-they-put-chaos-behind-them.html | Germany's Greens: Can They Put 'Chaos' Behind Them? | False | By Roger Cohen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/programs-that-make-leadership-their-goal.html | Programs That Make Leadership Their Goal | False | By William H. Honan | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-text-of-release-from-the-fed.html | THE MARKETS; Text of Release From the Fed | False | By Agence France-Presse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/testing-president-strategy-aides-clinton-step-back-ally-s-plans-for-war-against.html | THE TESTING OF A PRESIDENT: THE STRATEGY; Aides to Clinton Step Back From an Ally's Plans for 'War' Against Gingrich | False | By James Bennet | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/tv-review-new-season-starting-all-over-with-mom.html | TV REVIEW/NEW SEASON; Starting All Over, With Mom | False | By Caryn James | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/c-corrections-098400.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/on-pro-football-it-is-third-and-fun-for-johnson-s-dolphins.html | ON PRO FOOTBALL; It Is Third-and-Fun For Johnson's Dolphins | False | By Thomas George | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/ribs-show-off-their-tender-side.html | Ribs Show Off Their Tender Side | False | By Elaine Louie | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-o-neill-s-gamut-at-the-plate-perfection-or-rage.html | BASEBALL: DIVISION SERIES; O'Neill's Gamut at the Plate: Perfection or Rage | False | By Buster Olney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-why-save-risky-hedge-fund-098892.html | Why Save Risky Hedge Fund? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/cost-of-rampant-mental-health-care-fraud-soars-in-medicare.html | Cost of Rampant Mental Health Care Fraud Soars in Medicare | False | By Robert Pear | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/quotation-of-the-day-091990.html | QUOTATION OF THE DAY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/metro-news-briefs-new-york-woman-85-dies-after-van-hits-her.html | METRO NEWS BRIEFS: NEW YORK; Woman, 85, Dies After Van Hits Her | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/world/fiamma-ferragamo-57-dies-shoe-designer-for-the-elegant.html | Fiamma Ferragamo, 57, Dies; Shoe Designer for the Elegant | False | By Constance C.r. White | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/world/for-pakistan-and-india-atom-pact-is-hard-sell.html | For Pakistan And India, Atom Pact Is Hard Sell | False | By Celia W. Dugger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-benson-kaufman-elaine.html | Paid Notice: Deaths BENSON, KAUFMAN, ELAINE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/IHT-1948-equal-facilities-in-our-pages100-75-and-50-years-ago.html | 1948: Equal Facilities : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/giuliani-going-south-to-raise-funds-for-party.html | Giuliani Going South to Raise Funds for Party | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/inside-096326.html | INSIDE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-gluckman-lucille.html | Paid Notice: Deaths GLUCKMAN, LUCILLE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/dance-review-glimpses-of-a-secret-world.html | DANCE REVIEW; Glimpses of a Secret World | False | By Jack Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-forgione-john-l.html | Paid Notice: Deaths FORGIONE, JOHN L. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/restaurants-michael-jordan-grand-central-s-new-player.html | RESTAURANTS; Michael Jordan, Grand Central's New Player | False | By Ruth Reichl | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-lakow-monroe.html | Paid Notice: Deaths LAKOW, MONROE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/media-business-advertising-campaign-promotes-funny-sort-folgers-coffee-like.html | THE MEDIA BUSINESS: ADVERTISING; A campaign promotes the funny, sort of Folgers-coffee-like skies of Delta Express airline. | False | By Courtney Kane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/judge-finding-coliseum-safe-says-islanders-must-play-in-it.html | Judge, Finding Coliseum Safe, Says Islanders Must Play in It | False | By John T. McQuiston | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/woman-sues-over-lab-test-that-prompted-abortion.html | Woman Sues Over Lab Test That Prompted Abortion | False | By Jennifer Steinhauer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-steiner-arlyne.html | Paid Notice: Deaths STEINER, ARLYNE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-with-7-rbi-vaughn-lets-bat-exercising-for-red-sox.html | BASEBALL: DIVISION SERIES; With 7 R.B.I., Vaughn Lets Bat Do the Exercising for Red Sox | False | By Chris Broussard | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/philip-f-cohen-87-founder-of-legal-publishing-company.html | Philip F. Cohen, 87, Founder Of Legal Publishing Company | False | By Jennifer Steinhauer | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/IHT-manchester-united-and-bayern-to-commemorate-58-crash-in-munich.html | Manchester United and Bayern to Commemorate '58 Crash : In Munich, a Long 60 Seconds | False | By Rob Hughes, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/toni-house-55-an-ex-journalist-and-press-officer-for-high-court.html | Toni House, 55, an Ex-Journalist And Press Officer for High Court | False | By Linda Greenhouse | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/world/clinton-presses-terrorism-issue-in-2d-meeting-with-arafat.html | Clinton Presses Terrorism Issue in 2d Meeting With Arafat | False | By Steven Erlanger | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/worldbusiness/IHT-economic-scene-hong-kongs-workers-battle-pay-cuts.html | ECONOMIC SCENE : Hong Kong's Workers Battle Pay Cuts | False | By Philip Segal, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/opera-review-revelry-onstage-and-off-at-the-met.html | OPERA REVIEW; Revelry Onstage and Off at the Met | False | By Bernard Holland | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-why-save-risky-hedge-fund-098930.html | Why Save Risky Hedge Fund? | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/world/france-worries-as-new-german-leader-stresses-ties-to-britain.html | France Worries as New German Leader Stresses Ties to Britain | False | By Craig R. Whitney | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/eating-well-fda-issues-warning-on-a-60-s-health-food-alfalfa-sprouts.html | EATING WELL; F.D.A. Issues Warning on a 60's Health Food, Alfalfa Sprouts | False | By Marian Burros | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-kaufman-victor-charles.html | Paid Notice: Deaths KAUFMAN, VICTOR CHARLES | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-follett-john-j.html | Paid Notice: Deaths FOLLETT, JOHN J. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-colen-louis-m.html | Paid Notice: Deaths COLEN, LOUIS M. | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/the-impeachment-picture.html | The Impeachment Picture | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/arts/new-tv-season-in-review-098329.html | New TV Season in Review | False | By Anita Gates | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/sports-of-the-times-bottom-puts-yanks-on-top.html | Sports of The Times; Bottom Puts Yanks On Top | False | By Dave Anderson | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-media-business-advertising-addenda-2-shops-eliminated-in-kellogg-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Shops Eliminated In Kellogg Review | False | By Courtney Kane | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/calendar.html | CALENDAR | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-rally-s-hamburgers-in-2-acquisitions.html | THE MARKETS; Rally's Hamburgers in 2 Acquisitions | False | By Dow Jones | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/style/IHT-no-breathing-space-in-hares-update-of-la-ronde-kidman-and-the.html | No Breathing Space in Hare's Update of 'La Ronde' : Kidman and the Classic | False | By Sheridan Morley, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/l-maris-set-standard-088218.html | Maris Set Standard | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/tom-bradley-mayor-in-era-of-los-angeles-growth-dies.html | Tom Bradley, Mayor in Era Of Los Angeles Growth, Dies | False | By Jane Fritsch | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/livent-says-suit-by-drabinsky-adds-to-woes-of-shareholders.html | Livent Says Suit by Drabinsky Adds to Woes of Shareholders | False | By Melody Petersen | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/liberties-maladroit-du-seigneur.html | Liberties; Maladroit Du Seigneur | False | By Maureen Dowd | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-forgione-giovanni.html | Paid Notice: Deaths FORGIONE, GIOVANNI | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/style/IHT-passion-drives-ballet-in-china.html | Passion Drives Ballet in China | False | By Alison Dakota Gee, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/us/gulf-coast-feeling-lucky-hurricane-wasn-t-worse.html | Gulf Coast Feeling Lucky Hurricane Wasn't Worse | False | By Rick Bragg | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-brown-strikes-out-16-and-outduels-johnson.html | BASEBALL; DIVISION SERIES; Brown Strikes Out 16 and Outduels Johnson | False | By Jason Diamos | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/opinion/playing-roulette-with-the-global-economy.html | Playing Roulette With the Global Economy | False | By Frank Partnoy | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/c-corrections-098396.html | Corrections | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/on-baseball-no-longer-a-problem-boomer-is-the-solution.html | ON BASEBALL; No Longer a Problem, Boomer Is the Solution | False | By Jack Curry | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/doctors-praise-new-methadone-effort.html | Doctors Praise New Methadone Effort | False | By Christopher S. Wren | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/newspapers-plan-to-fight-ruling-on-reporters-notes.html | Newspapers Plan to Fight Ruling on Reporters' Notes | False | By Alan Finder | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/public-lives-working-to-prevent-the-rain-on-her-parade.html | PUBLIC LIVES; Working to Prevent the Rain on Her Parade | False | By Joyce Wadler | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/IHT-some-criticize-liberal-groups-plan-for-campaign-on-television-democrats.html | Some Criticize Liberal Group's Plan for Campaign on Television : Democrats Differ on Clinton Defense | False | By Brian Knowlton, International Herald Tribune | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-redwood-bruce.html | Paid Notice: Deaths REDWOOD, BRUCE | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/soccer-on-eve-of-playoffs-color-campos-gone.html | SOCCER; On Eve of Playoffs, Color Campos Gone | False | By Alex Yannis | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/before-death-officer-s-wife-may-have-told-police-of-his-abuse.html | Before Death, Officer's Wife May Have Told Police of His Abuse | False | By Kevin Flynn | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/sports/baseball-division-series-let-yanks-stay-many-fans-say.html | BASEBALL: DIVISION SERIES; Let Yanks Stay, Many Fans Say | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/company-briefs-097365.html | COMPANY BRIEFS | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/dining/wine-talk-the-most-reliable-dinner-mate-german-riesling.html | WINE TALK; The Most Reliable Dinner Mate: German Riesling | False | By Frank J. Prial | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/the-markets-stocks-fed-s-rate-cut-has-little-impact-as-dow-falls-by-28.32.html | THE MARKETS: STOCKS; Fed's Rate Cut Has Little Impact as Dow Falls by 28.32 | False | By Kenneth N. Gilpin | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/classified/paid-notice-deaths-moss-jeffrey.html | Paid Notice: Deaths MOSS, JEFFREY | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/when-lending-money-just-isn-t-enough-critics-seek-new-role-for-imf-recent.html | When Lending Money Just Isn't Enough, Critics Seek a New Role for the I.M.F. As Recent Bailout Programs Fall Short | False | By Michael M. Weinstein | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/a-police-sergeant-is-accused-of-impersonating-a-reporter.html | A Police Sergeant Is Accused Of Impersonating a Reporter | False | By Michael Cooper | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/nyregion/phyllis-m-rhinelander-77-kin-of-mayors.html | Phyllis M. Rhinelander, 77, Kin of Mayors | False | | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-09-30 | 1998-09-30 | https://www.nytimes.com/1998/09/30/business/international-business-philips-to-help-build-chip-factory-in-asia.html | INTERNATIONAL BUSINESS; Philips to Help Build Chip Factory in Asia | False | By Bridge News | 1998-11-02 | TX 4-784-018 | 2009-08-06 | TX 6-681-638 | TX 6-681-637 |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-krakauer-evelyn-korman.html | Paid Notice: Deaths KRAKAUER, EVELYN KORMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/c-corrections-118346.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-new-web-radio-will-show-animation-to-go-with-music.html | NEWS WATCH; New Web Radio Will Show Animation to Go With Music | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-grosz-betty.html | Paid Notice: Deaths GROSZ, BETTY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/biloxi-journal-off-city-on-gulf-coast-casinos-ride-out-storm.html | Biloxi Journal; Off City on Gulf Coast, Casinos Ride Out Storm | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-letters-to-the-editor-91673285594.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-hollywood-opinion-118990.html | Censure, Impeachment or Enough Already?; Hollywood Opinion | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-popkin-carolyn-lynne-schmeidler.html | Paid Notice: Deaths POPKIN, CAROLYN (LYNNE) (SCHMEIDLER) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/style/IHT-ghosts-of-flanders-trenches-retell-the-horrors.html | Ghosts of Flanders' Trenches Retell the Horrors | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/up-from-the-ruins-red-hook-faces-a-dump.html | Up From the Ruins, Red Hook Faces a Dump | False | By Anne Raver | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/d-amato-makes-another-upstate-swing-for-votes-as-pothole-senator.html | D'Amato Makes Another Upstate Swing for Votes as 'Pothole Senator' | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-ferragamo-fiamma.html | Paid Notice: Deaths FERRAGAMO, FIAMMA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/a-drummer-different-and-yet-in-the-groove.html | A Drummer, Different And Yet In the Groove | False | By Peter Watrous | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/the-rebirth-of-a-legend.html | THE REBIRTH OF A LEGEND | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/company-news-banc-one-in-1.82-billion-contracts-with-at-t-and-ibm.html | COMPANY NEWS; BANC ONE IN $1.82 BILLION CONTRACTS WITH AT&T AND I.B.M. | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/in-america-a-stadium-for-everyone.html | In America; A Stadium For Everyone | False | By Bob Herbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/the-insatiable-pentagon.html | The Insatiable Pentagon | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/world-news-briefs-nigerian-leaders-ready-to-declare-assets.html | World News Briefs; Nigerian Leaders Ready To Declare Assets | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-118869.html | Censure, Impeachment or Enough Already? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/quotation-of-the-day-118281.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-1948-titos-way-in-our-pages100-75-and-50-years-ago.html | 1948: Tito's Way : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/personal-shopper-come-rain-or-come-shine-expect-rain.html | PERSONAL SHOPPER; Come Rain or Come Shine (Expect Rain) | False | By Marianne Rohrlich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/IHT-anwars-arrest-and-injuries-shake-faith-in-the-country-in-malaysia-sense.html | Anwar's Arrest and Injuries Shake Faith in the Country : In Malaysia, Sense of Disbelief | False | By Thomas Fuller, International Herald Tribune | 1998-11-23 | TX 1-798-429 | | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/library-car-sites-the-right-car-at-maybe-the-right-price.html | LIBRARY/CAR SITES; The Right Car at (Maybe) the Right Price | False | By Steven R. Knowlton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-grosfeld-marilyn.html | Paid Notice: Deaths GROSFELD, MARILYN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/germany-s-new-leader-gives-france-reassurances-about-ties.html | Germany's New Leader Gives France Reassurances About Ties | False | By Craig R. Whitney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/pinball-still-alive-in-an-electronic-world.html | Pinball Still Alive in an Electronic World | False | By Brigid Buckman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/library-car-sites-leasing-deals-unveiled.html | LIBRARY/CAR SITES; Leasing Deals Unveiled | False | By Steven R. Knowlton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/library-car-sites-it-comes-down-to-price.html | LIBRARY/CAR SITES; It Comes Down to Price | False | By Steven R. Knowlton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-dangers-of-censure-118931.html | Censure, Impeachment or Enough Already?; Dangers of Censure | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/with-knives-and-list-of-names-youth-entered-home-police-say.html | With Knives and List of Names, Youth Entered Home, Police Say | False | By Robert Hanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-smyth-harriet-rucker-crowell.html | Paid Notice: Deaths SMYTH, HARRIET RUCKER CROWELL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/metro-news-briefs-new-york-2-children-killed-and-5-hurt-in-accident.html | METRO NEWS BRIEFS: NEW YORK; 2 Children Killed And 5 Hurt in Accident | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/gm-to-open-doors-of-on-line-national-showroom.html | G.M. to Open Doors of On-Line National Showroom | False | By Michelle Krebs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/news-summary-119237.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-stocks-despite-cut-in-rates-stocks-fall-as-investors-choose-us-bonds.html | THE MARKETS: STOCKS; Despite Cut in Rates, Stocks Fall As Investors Choose U.S. Bonds | False | By Jonathan Fuerbringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/metro-business-american-banana-to-stay-in-the-bronx.html | Metro Business; American Banana To Stay in the Bronx | False | By Nick Ravo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/metro-news-briefs-new-jersey-fire-at-a-lighthouse-is-ruled-to-be-arson.html | METRO NEWS BRIEFS: NEW JERSEY; Fire at a Lighthouse Is Ruled to Be Arson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/c-corrections-118290.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/latest-enemy-giuliani-vows-to-vanquish-the-pothole.html | Latest Enemy Giuliani Vows To Vanquish: The Pothole | False | By Abby Goodnough | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/congress-to-debate-greater-oversight-of-hedge-funds.html | Congress to Debate Greater Oversight of Hedge Funds | False | By Leslie Wayne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-market-place-volume-of-new-issues-slows-sharply.html | THE MARKETS: Market Place; Volume of New Issues Slows Sharply | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-weinstein-herbert-t.html | Paid Notice: Deaths WEINSTEIN, HERBERT T. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/c-corrections-118311.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-how-about-sympathy-118974.html | Censure, Impeachment or Enough Already?; How About Sympathy? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-media-business-advertising-addenda-utility-resurrects-reddy-kilowatt.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Utility Resurrects Reddy Kilowatt | False | By Greg Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/worldbusiness/IHT-but-primakov-insists-its-on-market-path-ebrd-chief.html | But Primakov Insists It's on Market Path, EBRD Chief Says : Moscow to Seek New Loan Deal | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/company-news-silicon-valley-group-to-cut-300-jobs-as-sales-decline.html | COMPANY NEWS; SILICON VALLEY GROUP TO CUT 300 JOBS AS SALES DECLINE | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/news/anwars-arrest-and-injuries-shake-faith-in-the-country-in-malaysia-sense.html | Anwar's Arrest and Injuries Shake Faith in the Country : In Malaysia, Sense of Disbelief | False | By Thomas Fuller, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/dream-analysis-meaning-of-the-monitor.html | Dream Analysis; Meaning of the Monitor | False | By Tina Kelley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/business-digest-117366.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/long-exile-is-ending-at-hotel-damaged-in-scaffolding-collapse.html | Long Exile Is Ending at Hotel Damaged in Scaffolding Collapse | False | By Nichole M. Christian | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-bottom-of-order-delivers-once-more.html | DIVISION SERIES; Bottom Of Order Delivers Once More | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/c-corrections-118338.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/dance-review-living-drably-speaking-gibberish.html | DANCE REVIEW; Living Drably, Speaking Gibberish | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/inside-117340.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/red-ink-no-more-with-deficits-gone-benefits-of-surplus-are-debated.html | Red Ink No More; With Deficits Gone, Benefits of Surplus Are Debated | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/from-lively-jigs-to-chat-rooms-web-is-a-host-for-irish-culture.html | From Lively Jigs to Chat Rooms, Web Is a Host for Irish Culture | False | By J. D. Biersdorfer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-smaller-view-is-coming-for-the-expanding-web.html | NEWS WATCH; Smaller View Is Coming For the Expanding Web | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/more-arrests-at-stadium-in-scalping-crackdown.html | More Arrests at Stadium In Scalping Crackdown | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/critic-s-notebook-when-a-dancer-s-shape-surprises-the-audience.html | CRITIC'S NOTEBOOK; When a Dancer's Shape Surprises the Audience | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/pro-football-marino-is-hoping-jets-are-still-his-patsies.html | PRO FOOTBALL; Marino Is Hoping Jets Are Still His Patsies | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-big-amount-withdrawn-from-equity-funds.html | THE MARKETS; Big Amount Withdrawn From Equity Funds | False | By Edward Wyatt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-big-board-considers-revision-of-rule-on-stock-option-plans.html | THE MARKETS; Big Board Considers Revision Of Rule on Stock-Option Plans | False | By Adam Bryant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/to-surf-perchance-to-dream.html | To Surf, Perchance To Dream | False | By Tina Kelley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/ghosts-of-watergate-haunt-impeachment-debate.html | Ghosts of Watergate Haunt Impeachment Debate | False | By James Bennet and Alison Mitchell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/turf-mortgage-debate-wait-or-seize-the-moment.html | TURF; Mortgage Debate: Wait Or Seize the Moment? | False | By Tracie Rozhon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/possible-imf-bailout-stirs-brazilians-bitter-memories-of-80-s.html | Possible I.M.F. Bailout Stirs Brazilians' Bitter Memories of 80's | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-gopstein-liba.html | Paid Notice: Deaths GOPSTEIN, LIBA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/a-primary-political-problem.html | A Primary Political Problem | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/worldbusiness/IHT-malaysian-currency-controls-raise-concern.html | Malaysian Currency Controls Raise Concern | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-mohr-edward-j-jr.html | Paid Notice: Deaths MOHR, EDWARD J. JR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/art-review-catherine-also-great-as-a-collector.html | ART REVIEW; Catherine, Also Great As a Collector | False | By John Russell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/public-eye-where-alienation-sells.html | PUBLIC EYE; Where Alienation Sells | False | By Phil Patton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/officials-scrambling-to-assess-managed-health-care-in-jails.html | Officials Scrambling to Assess Managed Health Care in Jails | False | By Christopher Drew and David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/fiscal-year-ends-with-us-surplus-first-in-3-decades.html | FISCAL YEAR ENDS WITH U.S. SURPLUS, FIRST IN 3 DECADES | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/books/making-books-a-bad-boy-s-good-awards.html | Making Books; A Bad Boy's Good Awards | False | By Martin Arnold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-photography-new-books-exhibitions-show-new-york-walker-evans-saw-it.html | CURRENTS: PHOTOGRAPHY; New Books and Exhibitions Show New York as Walker Evans Saw It | False | By Barbara Flanagan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/asylum-seekers-are-confined-to-dormitories-after-protest.html | Asylum-Seekers Are Confined To Dormitories After Protest | False | By Ronald Smothers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/clinton-putting-off-visits-to-india-and-pakistan.html | Clinton Putting Off Visits to India and Pakistan | False | By David Stout | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/immigrants-injured-by-firecrackers-they-mistook-for-candles.html | Immigrants Injured by Firecrackers They Mistook for Candles | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/1-censure-impeachment-or-enough-already-where-is-sisterhood-119008.html | Censure, Impeachment or Enough Already?; Where Is Sisterhood? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/white-house-to-increase-efforts-to-help-fight-software-piracy.html | White House to Increase Efforts To Help Fight Software Piracy | False | By Steve Lohr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/television-review-the-criminal-mind-as-a-mystery-s-goal-across-5-evenings.html | TELEVISION REVIEW; The Criminal Mind As a Mystery's Goal Across 5 Evenings | False | By Caryn James | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/albany-to-buy-145-staten-island-acres.html | Albany to Buy 145 Staten Island Acres | False | By Andrew C. Revkin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/company-briefs-119571.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/house-proud-it-was-a-dark-and-stormy-rewrite.html | HOUSE PROUD; It Was a Dark and Stormy Rewrite | False | By Julie Michaels | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/judge-approves-bid-from-tenet.html | Judge Approves Bid From Tenet | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/1-variations-on-spanish-119784.html | Variations on Spanish | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/international-briefs-south-korea-cuts-a-key-interest-rate.html | INTERNATIONAL BRIEFS; South Korea Cuts A Key Interest Rate | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-media-business-advertising-addenda-accounts-119270.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Greg Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/essay-october-surprise.html | Essay; October Surprise | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-thermal-paint-the-handwriting-on-the-wall.html | CURRENTS: THERMAL PAINT; The Handwriting on the Wall | False | By Barbara Flanagan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/connecticut-to-increase-speed-limit.html | Connecticut To Increase Speed Limit | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-save-the-deal-with-north-korea.html | Save the Deal With North Korea | False | By Han Sung-Joo, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/international-business-saudi-prince-meets-chiefs-of-big-oil-talks-cordial.html | INTERNATIONAL BUSINESS; Saudi Prince Meets Chiefs Of Big Oil; Talks Cordial | False | By Agis Salpukas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/los-angeles-county-pays-24-million-in-arrests.html | Los Angeles County Pays $24 Million in Arrests | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-erle-richard.html | Paid Notice: Deaths ERLE, RICHARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-rangers-bats-fall-silent-for-helling.html | DIVISION SERIES; Rangers' Bats Fall Silent for Helling | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/screen-grab-fans-flock-to-the-web.html | SCREEN GRAB; Fans Flock To the Web | False | By Charles Bermant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/on-baseball-pettitte-s-father-turns-deaf-ear-to-the-critics.html | ON BASEBALL; Pettitte's Father Turns Deaf Ear to the Critics | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-fiber-optics-ok-into-the-pool.html | CURRENTS: FIBER OPTICS; O.K., Into the Pool | False | By Barbara Flanagan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-cubs-can-t-get-past-first-base-against-smoltz.html | DIVISION SERIES; Cubs Can't Get Past First Base Against Smoltz | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-apathy-on-character-119016.html | Censure, Impeachment or Enough Already?; Apathy on Character | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/pro-basketball-players-and-owners-agree-to-resume-their-talks.html | PRO BASKETBALL; Players and Owners Agree to Resume Their Talks | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/l-soccer-by-satellite-119830.html | Soccer by Satellite | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/us-charges-bin-laden-suspect-in-larger-plot.html | U.S. Charges Bin Laden Suspect in Larger Plot | False | By Benjamin Weiser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-gluckman-lucille.html | Paid Notice: Deaths GLUCKMAN, LUCILLE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-congress-s-conduct-118993.html | Censure, Impeachment or Enough Already?; Congress's Conduct | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/us-to-ban-guardrails-linked-to-pickup-truck-hazard.html | U.S. to Ban Guardrails Linked to Pickup Truck Hazard | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/pro-football-brown-promoted-to-start-as-giant-running-back.html | PRO FOOTBALL; Brown Promoted to Start As Giant Running Back | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/imf-urged-by-russian-not-to-give-more-aid.html | I.M.F. Urged By Russian Not to Give More Aid | False | By Michael R. Gordon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/pro-football-opinions-differ-on-foley-s-fitness-to-play.html | PRO FOOTBALL; Opinions Differ on Foley's Fitness to Play | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-premature-judgment-118915.html | Censure, Impeachment or Enough Already?; Premature Judgment | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-letters-to-the-editor-90400584515.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-defining-heroism-118982.html | Censure, Impeachment or Enough Already?; Defining Heroism | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/international-business-data-venture-by-toyota-and-sony.html | INTERNATIONAL BUSINESS; Data Venture By Toyota And Sony | False | By Stephanie Strom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-too-early-to-deal-118923.html | Censure, Impeachment or Enough Already?; Too Early to Deal | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-reality-finally-catches-up-with-the-high-flying-blue-chip-stocks.html | THE MARKETS; Reality Finally Catches Up With the High-Flying Blue-Chip Stocks | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-media-business-advertising-addenda-conagra-unit-adds-duties-to-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Conagra Unit Adds Duties to Agency | False | By Greg Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/uganda-aids-vaccine-test-urgency-affects-ethics-rules.html | Uganda AIDS Vaccine Test: Urgency Affects Ethics Rules | False | By Michael Specter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/our-towns-3-busy-weeks-of-shopping-and-praying.html | OUR TOWNS; 3 Busy Weeks Of Shopping And Praying | False | By Jane Gross | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-astros-raise-possibility-of-johnson-in-game-3.html | DIVISION SERIES; Astros Raise Possibility Of Johnson in Game 3 | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/fading-indian-rock-art-saved-at-least-in-database.html | Fading Indian Rock Art Saved, at Least in Database | False | By Mindy Sink | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/survey-shows-big-growth-in-hedge-fund-popularity.html | Survey Shows Big Growth In Hedge Fund Popularity | False | By Reed Abelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/manhattan-through-warped-window-featured-in-film-homeless-tour-guide-s-offbeat-city.html | Manhattan Through a Warped Window; Featured in a Film: A Homeless Tour Guide's Offbeat City View | False | By Frank Bruni | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-raker-janet-s.html | Paid Notice: Deaths RAKER, JANET S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-sec-says-trader-cost-at-t-pension-fund-a-150-million-loss.html | THE MARKETS; S.E.C. Says Trader Cost AT&T Pension Fund a $150 Million Loss | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/metro-news-briefs-new-jersey-motorcycles-to-be-used-for-medical-emergencies.html | METRO NEWS BRIEFS: NEW JERSEY; Motorcycles to Be Used For Medical Emergencies | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-letters-to-the-editor-90905730021.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/worldbusiness/IHT-president-says-its-capital-should-not-be-diverted.html | President Says Its Capital Should Not Be Diverted From Other Projects : World Bank Balks at a Bailout Role | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-markets-canada-drops-currency-trigger.html | THE MARKETS; Canada Drops Currency Trigger | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-about-clinton-letters-to-the-editor.html | About Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-murphy-joan.html | Paid Notice: Deaths MURPHY, JOAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-1898-french-bargain-in-our-pages100-75-and-50-years-ago.html | 1898: French Bargain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/hedge-fund-s-creditors-name-investment-supervisory-group.html | Hedge Fund's Creditors Name Investment Supervisory Group | False | By Joseph Kahn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/international-business-three-nations-are-accused-of-dumping-steel.html | INTERNATIONAL BUSINESS; Three Nations Are Accused of Dumping Steel | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-censure-isn-t-solution-118885.html | Censure, Impeachment or Enough Already?; Censure Isn't Solution | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-letters-to-the-editor-93047410717.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/IHT-a-french-call-for-a-right-to-sexual-privacy.html | A French Call for a 'Right to Sexual Privacy' | False | By Karine Granier-Deferre, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/nhl-last-night-stock-playing-way-on-to-team.html | N.H.L.; LAST NIGHT; Stock Playing Way On to Team | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-a-new-way-to-kill-some-time-while-web-pages-download.html | NEWS WATCH; A New Way to Kill Some Time While Web Pages Download | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-simons-betsy.html | Paid Notice: Deaths SIMONS, BETSY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/c-correction-118540.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/sports-of-the-times-yankees-use-their-home-advantage.html | Sports of The Times; Yankees Use Their Home Advantage | False | By George Vecsey the 114 Victories Don'T Count Anymore, But They Did One Thing For the Yankees -- They Guaranteed That the Extra Game In the League Playoffs, If Needed, Would Take Place In Front of the Most Demonstrative Fans In Baseball. In Typical New York Self-Involvement, the Fans Like To Believe How Important They Are. They Like To Think They Cause Outfielders To Stumble and Umpires' Arms To Jerk Into A Called-Strike Punch-Out. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/dominicans-are-left-with-little-to-repair.html | Dominicans Are Left With Little to Repair | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-letters-to-the-editor-90983029132.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-wattenberg-regina-chariton.html | Paid Notice: Deaths WATTENBERG, REGINA CHARITON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/close-to-home-now-playing-at-house-museums-the-tell-all-tour.html | CLOSE TO HOME; Now Playing At House Museums The Tell-All Tour | False | By Bob Morris | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/editorial-observer-risking-everything-on-one-big-gambler.html | Editorial Observer; Risking Everything on One Big Gambler | False | By Floyd Norris | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/l-extreme-cordlessness-119814.html | Extreme Cordlessness | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/books/books-of-the-times-how-chasing-a-star-structured-a-boy-s-life.html | BOOKS OF THE TIMES; How Chasing a Star Structured a Boy's Life | False | By Christopher Lehmann-Haupt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-campfire-just-sing-a-song-or-two.html | CURRENTS: CAMPFIRE; Just Sing A Song or Two | False | By Barbara Flanagan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-kessler-dorothy-lifshey.html | Paid Notice: Deaths KESSLER, DOROTHY LIFSHEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/for-gotti-s-son-the-slow-dance-of-a-bail-review.html | For Gotti's Son, the Slow Dance of a Bail Review | False | By Debra West | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-walker-arnot.html | Paid Notice: Deaths WALKER, ARNOT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/miami-businessman-is-indicted-in-1996-campaign-finance-case.html | Miami Businessman Is Indicted in 1996 Campaign Finance Case | False | By David Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-mann-irving.html | Paid Notice: Deaths MANN, IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/parents-and-children-discuss-lewinsky-case-a-poll-finds.html | Parents and Children Discuss Lewinsky Case, a Poll Finds | False | By Tamar Lewin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/movies/glittering-ode-to-the-days-of-ziggy-stardust.html | Glittering Ode to the Days of Ziggy Stardust | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/kosovo-killings-anger-un-nato-weighs-an-air-strike.html | Kosovo Killings Anger U.N.; NATO Weighs an Air Strike | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-memorials-simon-sybil-k.html | Paid Notice: Memorials SIMON, SYBIL K | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/productivity-unleashing-the-power-of-the-pen.html | PRODUCTIVITY; Unleashing the Power of the Pen | False | By Ian Austen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/public-lives-ambitious-voice-of-a-pugnacious-weekly.html | PUBLIC LIVES; Ambitious Voice of a Pugnacious Weekly | False | By Randy Kennedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/l-avoiding-log-offs-119822.html | Avoiding Log-Offs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-yankees-to-switch-from-channel-11-to-channel-5.html | DIVISION SERIES; Yankees to Switch From Channel 11 to Channel 5 | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/metro-news-briefs-new-jersey-vehicle-inspection-to-be-valid-for-2-years.html | METRO NEWS BRIEFS: NEW JERSEY; Vehicle Inspection To Be Valid for 2 Years | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/germany-s-futile-look-back.html | Germany's Futile Look Back | False | By Norbert Walter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-already-subversion-of-justice-118958.html | Censure, Impeachment or Enough Already?; Subversion of Justice | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/media-business-advertising-tv-commercials-offer-too-much-good-thing-all-over.html | THE MEDIA BUSINESS: ADVERTISING; TV commercials offer too much of a good thing all over again. | False | By Greg Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/eugene-l-mccabe-61-founder-of-harlem-community-hospital.html | Eugene L. McCabe, 61, Founder of Harlem Community Hospital | False | By Barbara Stewart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/pop-review-disenchanted-but-packing-a-punch.html | POP REVIEW; Disenchanted but Packing a Punch | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-lammers-william-h.html | Paid Notice: Deaths LAMMERS, WILLIAM H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/an-easy-line-to-draw.html | An Easy Line to Draw | False | By Robert F. Drinan and Wayne Owens | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-letters-to-the-editor-92759411411.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/us-again-seeks-forensic-study-on-killings-in-kosovo-villages.html | U.S. Again Seeks Forensic Study On Killings in Kosovo Villages | False | By Tim Weiner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/game-theory-classic-cartoons-take-an-interactive-turn.html | GAME THEORY; Classic Cartoons Take an Interactive Turn | False | By J. C. Herz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/hoping-to-control-spread-of-aids-china-bans-the-sale-of-blood.html | Hoping to Control Spread of AIDS, China Bans the Sale of Blood | False | By Erik Eckholm | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-high-failure-rate-for-new-pc-s-is-found-in-a-magazine-survey.html | NEWS WATCH; High Failure Rate for New PC's Is Found In a Magazine Survey | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-this-space-available-on-aol-starting-for-a-mere-25000.html | NEWS WATCH; This Space Available on AOL Starting for a Mere $25,000 | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/news/slicing-98-forecast-by-a-third-it-says-that-may-be-optimistic-imf-turns.html | Slicing '98 Forecast by a Third, It Says That May Be Optimistic : IMF Turns Gloomy On Global Growth | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/charlie-zito-village-figure-and-baker-is-dead-at-78.html | Charlie Zito, Village Figure And Baker, Is Dead at 78 | False | By Barbara Stewart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/the-golf-report-getting-the-spin-in-the-wedge-wars.html | THE GOLF REPORT; Getting the Spin in the Wedge Wars | False | By Al Barkow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/reit-takes-a-partner.html | REIT Takes a Partner | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/executive-changes-112364.html | Executive Changes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/land-trusts-multiplying-study-shows.html | Land Trusts Multiplying, Study Shows | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/behold-the-lowly-mouse-clever-technology-close-at-hand.html | Behold the Lowly Mouse; Clever Technology Close at Hand | False | By Howard Alexander | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/man-sues-after-daughter-is-burned-in-foster-care.html | Man Sues After Daughter Is Burned in Foster Care | False | By Julian E. Barnes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/soccer-metrostars-come-apart-on-defense.html | SOCCER; MetroStars Come Apart On Defense | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/president-balks-at-1-million-deal.html | President Balks At $1 Million Deal | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/cabaret-review-beyond-gray-skies-and-little-lambs.html | CABARET REVIEW; Beyond Gray Skies and Little Lambs | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/the-pop-life-an-archive-of-oddities.html | The Pop Life; An Archive Of Oddities | True | By Neil Strauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-time-to-move-on-118877.html | Censure, Impeachment or Enough Already?; Time to Move On | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/on-eve-of-key-meeting-imf-paints-a-gloomy-global-picture.html | On Eve of Key Meeting, I.M.F. Paints a Gloomy Global Picture | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-ambition-before-honor-119032.html | Censure, Impeachment or Enough Already?; Ambition Before Honor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/residential-sales.html | Residential Sales | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-check-the-constitution-118907.html | Censure, Impeachment or Enough Already?; Check the Constitution | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-starobin-norma-nee-rosen.html | Paid Notice: Deaths STAROBIN, NORMA (NEE ROSEN) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-wambold-john.html | Paid Notice: Deaths WAMBOLD, JOHN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/design-notebook-save-that-legend-preservationists-to-the-rescue.html | DESIGN NOTEBOOK; Save That Legend! Preservationists To the Rescue | False | By Joseph Giovannini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/economic-scene-long-term-capital-didn-t-get-a-bailout-and-didn-t-warrant-one.html | Economic Scene; Long-Term Capital didn't get a bailout and didn't warrant one. | False | By Michael M. Weinstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/revamped-terminal-is-ready-for-its-debut.html | Revamped Terminal Is Ready for Its Debut | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/4-hudson-towns-agree-to-unite-their-fire-departments.html | 4 Hudson Towns Agree to Unite Their Fire Departments | False | By Ronald Smothers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/theater/judge-backs-school-on-control-over-chicago-auditorium.html | Judge Backs School On Control Over Chicago Auditorium | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/racist-taunts-are-cited-in-shooting-by-officer.html | Racist Taunts Are Cited in Shooting by Officer | False | By David W. Chen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-siegfried-bernard.html | Paid Notice: Deaths SIEGFRIED, BERNARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/jack-haskell-79-a-singer-and-tv-announcer.html | Jack Haskell, 79, a Singer and TV Announcer | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/dan-quisenberry-45-submarine-style-pitcher.html | Dan Quisenberry, 45, Submarine-Style Pitcher | False | By Richard Goldstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-1923-german-split-in-our-pages100-75-and-50-years-ago.html | 1923: German Split : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/storm-year-survivors-town-destroyed-dominicans-salvage-little-but-will-go.html | THE STORM OF THE YEAR: THE SURVIVORS; In a Town Destroyed, Dominicans Salvage Little but the Will to Go On | False | By Raymond Hernandez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/transactions-120057.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/movie-tickets-and-hats-and-t-shirts.html | Movie Tickets, and Hats and T-Shirts | False | By Michel Marriott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/salty-democrat-carries-ball-for-the-gop.html | Salty Democrat Carries Ball for the G.O.P. | False | By Lizette Alvarez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/l-censure-impeachment-or-enough-already-foreigners-don-t-vote-118966.html | Censure, Impeachment or Enough Already?; Foreigners Don't Vote | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/c-corrections-118320.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-schwaber-bess.html | Paid Notice: Deaths SCHWABER, BESS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/malaysia-s-chief-suggests-jailed-deputy-caused-his-own-bruises.html | Malaysia's Chief Suggests Jailed Deputy Caused His Own Bruises | False | By Seth Mydans | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/arts/bridge-it-was-a-complex-hand-but-it-was-worth-35000.html | BRIDGE; It Was a Complex Hand, But It Was Worth $35,000 | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/q-a-swatting-y2k-bug.html | Q & A; Swatting Y2K Bug | False | By J. D. Biersdorfer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-just-twist-worthy-of-chubby-checker.html | CURRENTS; JUST TWIST; Worthy Of Chubby Checker | False | By Marianne Rohrlich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-furniture-poised-for-takeoff-or-standing.html | CURRENTS: FURNITURE; Poised For Takeoff Or Standing | False | By Barbara Flanagan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-memorials-thurman-barry-leo.html | Paid Notice: Memorials THURMAN, BARRY LEO | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-notebook-strawberry-stays-back-to-undergo-colon-test.html | DIVISION SERIES -- NOTEBOOK; Strawberry Stays Back To Undergo Colon Test | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-forgione-john-l.html | Paid Notice: Deaths FORGIONE, JOHN L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-on-the-yankees-starting-spencer-was-worth-the-risk.html | DIVISION SERIES -- ON THE YANKEES; Starting Spencer Was Worth the Risk | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-after-losing-it-early-the-indians-win-it.html | DIVISION SERIES; After Losing It Early, the Indians Win It | False | By Chris Broussard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-some-stanford-students-go-deeper-into-cyberspace.html | NEWS WATCH; Some Stanford Students Go Deeper Into Cyberspace | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/IHT-slicing-98-forecast-by-a-third-it-says-that-may-be-optimistic-imf-turns.html | Slicing '98 Forecast by a Third, It Says That May Be Optimistic : IMF Turns Gloomy On Global Growth | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | | | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-mccabe-eugene-l.html | Paid Notice: Deaths MCCABE, EUGENE L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-strauss-stanley.html | Paid Notice: Deaths STRAUSS, STANLEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/sports/division-series-pettitte-stymies-rangers-and-stops-his-slump.html | DIVISION SERIES; Pettitte Stymies Rangers and Stops His Slump | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-meanwhile-a-dot-that-changed-africas-map.html | MEANWHILE : A Dot That Changed Africa's Map | False | By Philip Bowring, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/on-line-investors-who-chase-market-s-every-blip.html | On-Line Investors Who Chase Market's Every Blip | False | By Sana Siwolop | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-devens-edith-wolcott.html | Paid Notice: Deaths DEVENS, EDITH WOLCOTT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/iraq-stiffens-defiance-to-un-demands-for-spot-arms-checks.html | Iraq Stiffens Defiance to U.N. Demands for Spot Arms Checks | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/news-watch-a-new-camera-comes-with-a-built-in-modem.html | NEWS WATCH; A New Camera Comes With a Built-In Modem | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/l-extreme-cordlessness-119806.html | Extreme Cordlessness | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-memorials-bernstein-lottie.html | Paid Notice: Memorials BERNSTEIN, LOTTIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/war-crimes-panel-seeks-a-way-for-massacre-survivor-to-testify.html | War Crimes Panel Seeks a Way For Massacre Survivor to Testify | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/user-s-guide-a-fashion-dream-stays-out-of-reach.html | USER'S GUIDE; A Fashion Dream Stays Out of Reach | False | By Michelle Slatalla | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/technology/librarycar-sites-doing-the-homework-reviews-of-most-models.html | LIBRARY/CAR SITES; Doing the Homework: Reviews of Most Models | False | By Steven R. Knowlton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-letters-to-the-editor-92008606375.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/currents-10-million-park-high-style-along-the-raritan.html | CURRENTS: $10 MILLION PARK; High Style Along the Raritan | False | By Barbara Flanagan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/us/northwest-farms-and-industry-pinched-by-asia-s-fiscal-crisis.html | Northwest Farms and Industry Pinched by Asia's Fiscal Crisis | False | By Sam Howe Verhovek | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/garden/calendar-a-benefit-and-talks.html | CALENDAR; A Benefit And Talks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/teheran-journal-lifting-the-veil-just-a-bit-on-west-s-decadent-art.html | Teheran Journal; Lifting the Veil, Just a Bit, on West's Decadent Art | False | By Douglas Jehl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/opinion/IHT-letters-to-the-editor-93713081275.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/world/24-wounded-as-arab-hurls-grenades-in-west-bank.html | 24 Wounded As Arab Hurls Grenades In West Bank | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/classified/paid-notice-deaths-gottesman-andrew.html | Paid Notice: Deaths GOTTESMAN, ANDREW | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Greg Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/nyregion/metro-news-briefs-new-jersey-needle-exchange-aides-arrested-for-3d-time.html | METRO NEWS BRIEFS; NEW JERSEY; Needle Exchange Aides Arrested for 3d Time | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-01 | 1998-10-01 | https://www.nytimes.com/1998/10/01/business/bankers-trust-has-exposure-to-funds-but-sees-no-losses.html | Bankers Trust Has Exposure To Funds but Sees No Losses | False | By Timothy L. O'Brien | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-solomon-carolyn.html | Paid Notice: Deaths SOLOMON, CAROLYN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-memorials-mccabe-eugene-l-board-directors-staff-greater-harlem.html | Paid Notice: Memorials MCCABE, EUGENE L. THE BOARD OF THE DIRECTORS AND THE STAFF OF GREATER HARLEM NURSING HOME TOGETHER WITH MANY OTHERS IN THE HEALTHCARE COMMUNITY, ARE DEEPLY SADDENED BY THE LOSS OF AN EXCEPTIONAL HEALTHCARE LEADER AND GOOD FRIEND. UNDER GENE'S LEADERSHIP THE ENTIRE HARLEM HEALTHCARE COMMUNITY DEVELOPED COUNTLESS NEW AND CREATIVE WAYS TO PROVIDE QUALITY HEALTHCARE FOR THE RESIDENTS OF HARLEM. THE GREATER HARLEM NURSING HOME COMMUNITY EXTENDS MOST SINCERE CONDOLENCES TO HIS WIFE ELSIE, HIS CHILDREN KEVIN, EUGENE, JR. AND ERIN. DR. ROSCOE BROWN, JR. PRESIDENT, BOARD OF DIRECTORS MS. REITA FULLER, ADMINISTRATOR MCCABE, EUGENE L. THE OFFICERS, STAFF AND MEMBERS OF OUR UNION JOIN WITH THE HEALTHCARE COMMUNITY AND THE PEOPLE OF HARLEM WHO MOURN THE PASSING OF THIS HEALTHCARE GIANT. AS PRESIDENT OF NORTH GENERAL HOSPITAL, HE LED THE WAY IN PROVIDING QUALITY HEALTHCARE FOR THOSE WHO NEEDED IT MOST. TO OUR MEMBERS AT THAT INSTITUTION, HE WAS A FELLOW WORKER WHOSE DOOR WAS ALWAYS OPEN TO THEM. HE WAS ALWAYS AVAILABLE TO HEAR THEIR PROBLEMS. WE LOVED HIM. DENNIS RIVERA, PRESIDENT PHYLLIS HARRIS, SECRETARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-kapner-leonore.html | Paid Notice: Deaths KAPNER, LEONORE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-newman-sylvia-nee-rosoff.html | Paid Notice: Deaths NEWMAN, SYLVIA (NEE ROSOFF). | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-louckx-taylor.html | Paid Notice: Deaths LOUCKX, TAYLOR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/fallen-star-the-fallout-merrill-cites-1.4-billion-exposure-to-long-term.html | FALLEN STAR: THE FALLOUT; Merrill Cites $1.4 Billion Exposure To Long-Term | False | By Joseph Kahn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/theater-guide.html | THEATER GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-satin-clara.html | Paid Notice: Deaths SATIN, CLARA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/spare-times-for-children.html | SPARE TIMES: FOR CHILDREN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-kane-herbert-s.html | Paid Notice: Deaths KANE, HERBERT S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/IHT-disarming-ulster-letters-to-the-editor.html | Disarming Ulster : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/tv-weekend-the-bonds-of-friendship-suddenly-shattered-by-war.html | TV WEEKEND; The Bonds of Friendship, Suddenly Shattered by War | False | By Ron Wertheimer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/l-l-redding-96-desegregation-lawyer-dies.html | L. L. Redding, 96, Desegregation Lawyer, Dies | False | By Eric Pace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/style/IHT-art-deco-brings-a-new-zealand-townscape-back-to-life.html | Art Deco Brings a New Zealand Townscape Back to Life | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/c-corrections-139416.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/business-digest-137685.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/democratic-leaders-draft-inquiry-plan.html | Democratic Leaders Draft Inquiry Plan | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/an-old-shul-an-old-world.html | An Old Shul, An Old World | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/on-my-mind-they-will-find-out.html | On My Mind; They Will Find Out | False | By A. M. Rosenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/the-consumer-will-prevail.html | The Consumer Will Prevail | False | By W. Michael Cox | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/pro-football-parcells-picks-testaverde-over-foley-as-starter.html | PRO FOOTBALL; Parcells Picks Testaverde Over Foley as Starter | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/metro-business-church-buys-industrial-site.html | Metro Business; Church Buys Industrial Site | False | By Nick Ravo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/worldbusiness/IHT-automakers-scale-back-expectations-for-asia-market.html | Automakers Scale Back Expectations for Asia Market | False | By Philip Segal, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-berkley-mildred.html | Paid Notice: Deaths BERKLEY, MILDRED | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-memorials-leit-sol.html | Paid Notice: Memorials LEIT, SOL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/pop-and-jazz-guide-128066.html | POP AND JAZZ GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/metro-news-briefs-new-jersey-girl-s-rape-on-campus-brings-four-arrests.html | METRO NEWS BRIEFS: NEW JERSEY; Girl's Rape on Campus Brings Four Arrests | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/1-baseball-failed-in-not-banning-drug-and-the-pitchers-140520.html | Baseball Failed In Not Banning Drug And the Pitchers? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/nhl-notebook-islanders-home-from-an-extended-trip.html | N.H.L.: NOTEBOOK -- ISLANDERS; Home From An Extended Trip | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-moral-fitness-isn-t-impeachable-job-for-voters-140570.html | Moral Fitness Isn't Impeachable; Job for Voters | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/company-briefs-139572.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/spare-times-attractions.html | SPARE TIMES: ATTRACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-callahan-dr-jennie-waugh.html | Paid Notice: Deaths CALLAHAN, DR. JENNIE WAUGH, | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/sports-of-the-times-uncertainty-hovering-over-jets-quarterback.html | Sports of The Times; Uncertainty Hovering Over Jets Quarterback | False | By William C. Rhoden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-grosfeld-marilyn.html | Paid Notice: Deaths GROSFELD, MARILYN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/antiques-opening-a-coveted-photo-album.html | Antiques; Opening A Coveted Photo Album | False | By Wendy Moonan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/mizrahi-designer-most-likely-to-succeed-doesn-t.html | Mizrahi, Designer Most Likely to Succeed, Doesn't | False | By Constance C. R. White | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/at-the-movies-beloved-from-demme.html | AT THE MOVIES; 'Beloved' From Demme | False | By Bernard Weintraub | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/baseball-astros-make-a-beeline-to-bats-and-even-score.html | BASEBALL; Astros Make a Beeline To Bats and Even Score | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/IHT-american-topics-92587434827.html | American Topics | | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-help-single-mothers-before-absent-fathers-dads-do-care-140481.html | Help Single Mothers Before Absent Fathers; Dads Do Care | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/leaks-cloud-death-inquiry-on-jonbenet.html | Leaks Cloud Death Inquiry On JonBenet | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-review-in-a-workers-paradise-this-ant-feels-insignificant.html | FILM REVIEW; In a Workers' Paradise, This Ant Feels Insignificant | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/restoration-liberates-grand-vistas-and-ideas.html | Restoration Liberates Grand Vistas, and Ideas | False | By Herbert Muschamp | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/style/IHT-fords-focus-takes-a-stylish-new-direction.html | Ford's Focus Takes a Stylish, New Direction | | By Gavin Green, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-baseball-failed-in-not-banning-drug-first-coordination-140546.html | Baseball Failed In Not Banning Drug; First, Coordination | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-shecter-ellen.html | Paid Notice: Deaths SHECTER, ELLEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-devens-edith-wolcott.html | Paid Notice: Deaths DEVENS, EDITH WOLCOTT, | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-review-denizens-of-the-front-desk-waiting-for-a-kiss-goodbye.html | FILM REVIEW; Denizens of the Front Desk, Waiting for a Kiss Goodbye | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/transactions-140716.html | Transactions | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-moral-fitness-isn-t-impeachable-videotape-release-140589.html | Moral Fitness Isn't Impeachable; Videotape Release | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/photography-review-the-erotic-as-another-sort-of-war.html | PHOTOGRAPHY REVIEW; The Erotic As Another Sort of War | False | By Margarett Loke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/vallone-accuses-pataki-of-avoiding-gubernatorial-debates.html | Vallone Accuses Pataki of Avoiding Gubernatorial Debates | False | By Richard Perez-Pena | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/metro-news-briefs-new-jersey-detained-immigrants-ending-hunger-strike.html | METRO NEWS BRIEFS: NEW JERSEY; Detained Immigrants Ending Hunger Strike | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/news-summary-138100.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/keeping-titanic-dynamic.html | Keeping 'Titanic' Dynamic | False | By Robin Pogrebin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/opera-review-a-gentle-prayer-that-soars-above-the-din-of-politics.html | OPERA REVIEW; A Gentle Prayer That Soars Above the Din of Politics | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/automobiles/autos-on-friday-collecting-a-car-that-could-fly-and-other-odd-gems.html | AUTOS ON FRIDAY/Collecting; A Car That Could Fly, And Other Odd Gems | False | By Keith Martin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/clinton-s-spokesman-takes-his-bow-mostly-to-cheers.html | Clinton's Spokesman Takes His Bow, Mostly to Cheers | False | By Francis X. Clines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/nhl-notebook-devils-brule-returns-to-albany.html | N.H.L.; NOTEBOOK -- DEVILS, Brule Returns To Albany | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-grammar-is-everything-132462.html | Grammar Is Everything | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-goldman-morton-daniel.html | Paid Notice: Deaths GOLDMAN, MORTON DANIEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/inside-139505.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/billion-dollar-bettor-special-report-man-behind-curtain-hedge-fund-wizard-wall.html | BILLION-DOLLAR BETTOR: A special report -- The Man Behind the Curtain; Hedge Fund Wizard or Wall St. Gambler Run Amok? | False | By Gretchen Morgenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/no-place-like-home-not-even-home.html | No Place Like Home, Not Even Home | False | By Bruce Weber | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-moral-fitness-isn-t-impeachable-140554.html | Moral Fitness Isn't Impeachable | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/c-corrections-139394.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/IHT-bourses-around-the-world-fall-sharply-amid-widespread-signs-of-slower.html | Bourses Around the World Fall Sharply Amid Widespread Signs of Slower Growth : 'Big Squeeze in Profits' Keeps Markets Anxious | False | By Mitchell Martin, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/gritty-depot-glittery-destination-refurbished-grand-central-terminal-worthy-its.html | From Gritty Depot, A Glittery Destination; Refurbished Grand Central Terminal, Worthy of Its Name, Is Reopened | False | By Susan Sachs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/pro-football-a-sibling-rivalry-can-wait-no-longer.html | PRO FOOTBALL; A Sibling Rivalry Can Wait No Longer | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-fitzstephens-jack.html | Paid Notice: Deaths FITZSTEPHENS, JACK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-schwartz-jeannette.html | Paid Notice: Deaths SCHWARTZ, JEANNETTE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/my-manhattan-on-eldridge-street-yesteryear-s-schul.html | MY MANHATTAN; On Eldridge Street, Yesteryear's Schul | False | By Jonathan Rosen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/senate-approves-road-through-protected-alaska-wilderness-but-clinton-veto.html | Senate Approves Road Through Protected Alaska Wilderness, but a Clinton Veto Is Expected | False | By John H. Cushman Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/lilly-pays-big-fee-up-front-to-share-in-rival-of-viagra.html | Lilly Pays Big Fee Up Front To Share in Rival of Viagra | False | By Andrew Pollack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/testing-president-minority-top-house-democrats-back-finite-impeachment-inquiry.html | THE TESTING OF A PRESIDENT: THE MINORITY; Top House Democrats Back Finite Impeachment Inquiry | False | By Lizette Alvarez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/media-business-advertising-new-spot-for-chanel-no-5-dabs-some-sex-surrealism.html | THE MEDIA BUSINESS: ADVERTISING; A new spot for Chanel No. 5 dabs on some sex and surrealism. | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-greenberg-abraham.html | Paid Notice: Deaths GREENBERG, ABRAHAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/vacco-seeks-removal-of-6-from-apollo-theater-board.html | Vacco Seeks Removal of 6 From Apollo Theater Board | False | By David W. Chen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-isaacs-allison.html | Paid Notice: Deaths ISAACS, ALLISON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/exile-ends-for-residents-of-a-times-square-hotel.html | Exile Ends for Residents of a Times Square Hotel | False | By Nichole M. Christian | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/city-to-permanently-close-dilapidated-nursing-home.html | City to Permanently Close Dilapidated Nursing Home | False | By Esther B. Fein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/IHT-paradoxical-anwar-moves-comfortably-on-the-political-poles.html | Paradoxical Anwar Moves Comfortably on the Political Poles | False | By Thomas Fuller, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-review-transporting-a-culture-from-old-world-to-new.html | ART REVIEW; Transporting a Culture From Old World to New | False | By Holland Cotter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-help-single-mothers-before-absent-fathers-140473.html | Help Single Mothers Before Absent Fathers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-heisler-elaine-catharine-nee-kuhn.html | Paid Notice: Deaths HEISLER, ELAINE CATHARINE (NEE KUHN). | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-kaplan-pearl.html | Paid Notice: Deaths KAPLAN, PEARL, | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/IHT-1948-cerdan-a-hero-in-our-pages100-75-and-50-years-ago.html | 1948: Cerdan a Hero : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/public-lives-another-styron-makes-her-mark-on-film.html | PUBLIC LIVES; Another Styron Makes Her Mark, on Film | False | By Elisabeth Bumiller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140414.html | ART IN REVIEW | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-rafalowicz-mira.html | Paid Notice: Deaths RAFALOWICZ, MIRA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/testing-president-investigator-washington-insider-lawyer-for-panel-s-democrats.html | THE TESTING OF A PRESIDENT: THE INVESTIGATOR; Washington Insider Is Lawyer for Panel's Democrats | False | By Lizette Alvarez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/fallen-star-the-testimony-excerpts-from-greenspan-remarks-before-congress.html | FALLEN STAR: THE TESTIMONY; Excerpts From Greenspan Remarks Before Congress | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/world/conflict-balkans-un-council-seeks-punishment-for-kosovo-massacre.html | CONFLICT IN THE BALKANS: AT THE U.N.; Council Seeks Punishment For the Kosovo Massacre | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-smetana-marian.html | Paid Notice: Deaths SMETANA, MARIAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/news/imf-defends-its-handling-of-crisis.html | IMF Defends Its Handling of Crisis | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/soccer-mls-playoffs-metrostars-milutinovic-faces-must-win-situation.html | SOCCER: M.L.S. PLAYOFFS -- METROSTARS; Milutinovic Faces Must-Win Situation | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/5-teen-agers-hospitalized-after-ingesting-toxic-weed.html | 5 Teen-Agers Hospitalized After Ingesting Toxic Weed | False | By Robert Hanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/hmo-s-are-retreating-from-medicare-citing-high-costs.html | H.M.O.'s Are Retreating From Medicare, Citing High Costs | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/world/world-news-briefs-rwandan-said-to-appeal-genocide-conviction.html | World News Briefs; Rwandan Said to Appeal Genocide Conviction | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/world/top-un-arms-inspector-tries-to-quiet-ex-iraq-team-member.html | Top U.N. Arms Inspector Tries to Quiet Ex-Iraq Team Member | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/a-hovering-spirit-in-a-gothic-revival.html | A Hovering Spirit In a Gothic Revival | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/theater-review-lady-of-the-manor-meets-mayhem-on-the-moor.html | THEATER REVIEW; Lady of the Manor Meets Mayhem on the Moor | False | By Peter Marks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/quotation-of-the-day-134449.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-review-shenanigans-as-wacky-as-their-perpetrators.html | FILM REVIEW; Shenanigans as Wacky As Their Perpetrators | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-schlichter-arthur-i.html | Paid Notice: Deaths SCHLICHTER, ARTHUR I. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/on-pro-basketball-for-wilkens-it-s-not-the-billing-that-counts.html | ON PRO BASKETBALL; For Wilkens, It's Not the Billing That Counts | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/diner-s-journal.html | Diner's Journal | False | BY Ruth Reichl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/world/conflict-in-the-balkans-serb-threatens-west-with-retaliation.html | CONFLICT IN THE BALKANS; Serb Threatens West With Retaliation | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-review-in-civil-rights-ferment-a-conflicted-nostalgia.html | ART REVIEW; In Civil Rights Ferment, A Conflicted Nostalgia | False | By Holland Cotter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-moral-fitness-isn-t-impeachable-not-people-s-business-140597.html | Moral Fitness Isn't Impeachable; Not People's Business | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/fallen-star-the-regulators-fed-chief-defends-us-role-in-saving-giant-hedge-fund.html | FALLEN STAR: THE REGULATORS; FED CHIEF DEFENDS U.S. ROLE IN SAVING GIANT HEDGE FUND | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/international-business-poland-stands-its-ground-next-to-rapidly-sinking-russia.html | INTERNATIONAL BUSINESS; Poland Stands Its Ground Next to Rapidly Sinking Russia | False | By John Tagliabue | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/1-education-or-training-140490.html | Education or Training? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/the-markets-stocks-the-selloff-in-stocks-deepens-as-markets-plunge-worldwide.html | THE MARKETS: STOCKS; The Selloff in Stocks Deepens as Markets Plunge Worldwide | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/inside-art-calder-works-on-the-move.html | INSIDE ART; Calder Works On the Move | False | By Carol Vogel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/wife-wins-right-to-die-case-then-a-governor-challenges-it.html | Wife Wins Right-to-Die Case; Then a Governor Challenges It | False | By Irvin Molotsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/c-corrections-140600.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/plus-cycling-world-road-race-championships-julich-decides-to-withdraw.html | PLUS: CYCLING -- WORLD ROAD-RACE CHAMPIONSHIPS; Julich Decides To Withdraw | False | By Frank Litsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/nyc-giuliani-owes-the-general-a-salute.html | NYC; Giuliani Owes The General A Salute | False | By Clyde Haberman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-kessler-erik.html | Paid Notice: Deaths KESSLER, ERIK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/abortion-rights-forces-win-rare-victory-on-capitol-hill.html | Abortion Rights Forces Win Rare Victory on Capitol Hill | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-wohl-arthur.html | Paid Notice: Deaths WOHL, ARTHUR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/the-elaborate-fantasies-of-love-and-longing.html | The Elaborate Fantasies of Love and Longing | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/metro-news-briefs-new-york-eight-cabbies-accused-of-meter-tampering.html | METRO NEWS BRIEFS: NEW YORK; Eight Cabbies Accused Of Meter-Tampering | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/world/on-election-eve-doubts-cloud-brazilians-outlook.html | On Election Eve, Doubts Cloud Brazilians' Outlook | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/world/russian-premier-s-calming-words-he-has-no-economic-plan.html | Russian Premier's Calming Words: He Has No Economic Plan | False | By Michael R. Gordon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-donovan-meg.html | Paid Notice: Deaths DONOVAN, MEG | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-festival-review-a-sly-thief-and-all-that-he-plundered.html | FILM FESTIVAL REVIEW; A Sly Thief And All That He Plundered | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/nissan-says-nikkei-s-tumble-has-decimated-its-portfolio.html | Nissan Says Nikkei's Tumble Has Decimated Its Portfolio | False | By Stephanie Strom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/IHT-malaysias-neighbors-break-with-policy-of-silence-over-internal-politics.html | Malaysia's Neighbors Break With Policy of Silence Over Internal Politics : Asians Criticize Treatment of Anwar | False | By Thomas Fuller, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/the-killing-in-kosovo.html | The Killing in Kosovo | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/city-will-settle-suits-on-death-in-police-arrest.html | City Will Settle Suits on Death In Police Arrest | False | By Benjamin Weiser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/new-d-amato-ad-attacks-missed-votes-by-schumer.html | New D'Amato Ad Attacks Missed Votes by Schumer | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/IHT-the-zephyrs-of-frances-summer-turn-into-a-cold-wind.html | The Zephyrs of France's Summer Turn Into a Cold Wind | False | By John Vinocur, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/at-grand-central-music-by-a-timetable.html | At Grand Central, Music by a Timetable | False | By Kathryn Shattuck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/eating-out-seafood.html | EATING OUT; Seafood | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-memorials-margett-hon-charles.html | Paid Notice: Memorials MARGETT, HON. CHARLES. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/grand-central-reborn.html | Grand Central, Reborn | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/prison-term-for-woman-in-disputed-drug-case.html | Prison Term for Woman in Disputed Drug Case | False | By Julian E. Barnes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/cabaret-guide.html | CABARET GUIDE | False | BY Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/tv-sports-channel-5-expecting-big-return-on-yanks.html | TV SPORTS; Channel 5 Expecting Big Return on Yanks | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/style/IHT-an-aftertaste-of-summer-in-two-romantic-bistros.html | An Aftertaste of Summer In Two Romantic Bistros | False | By Patricia Wells, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-halloween-in-the-village-130737.html | Halloween in the Village | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/man-is-stabbed-in-columbus-circle-station.html | Man Is Stabbed in Columbus Circle Station | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-education-or-training-trades-apprenticeships-140503.html | Education or Training?; Trades Apprenticeships | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-verdin-rev-douglas-f.html | Paid Notice: Deaths VERDIN, REV. DOUGLAS F., | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140376.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140422.html | ART IN REVIEW | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-petschek-walter.html | Paid Notice: Deaths PETSCHEK, WALTER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-moral-fitness-isn-t-impeachable-turning-in-the-wind-140562.html | Moral Fitness Isn't Impeachable; Turning in the Wind | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140392.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/international-business-japan-business-executives-are-even-gloomier-than-expected.html | INTERNATIONAL BUSINESS; Japan Business Executives Are Even Gloomier Than Expected | False | By Stephanie Strom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-mccabe-eugene-l.html | Paid Notice: Deaths MCCABE, EUGENE L | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-review-apparently-the-afterlife-is-anything-but-dead.html | FILM REVIEW; Apparently, the Afterlife Is Anything but Dead | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/hounding-lawrence-noble.html | Hounding Lawrence Noble | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-chira-behia-betty-dweck.html | Paid Notice: Deaths CHIRA, BEHIA ("BETTY") DWECK, | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/nfl-matchups-week-5.html | N.F.L. MATCHUPS -- WEEK 5 | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/the-markets-big-european-markets-fall-steeply-with-germany-worst.html | THE MARKETS; Big European Markets Fall Steeply, With Germany Worst | False | By Edmund L Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/college-football-notebook.html | COLLEGE: FOOTBALL -- NOTEBOOK | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/IHT-1898-chinese-protest-in-our-pages-100-75-and-50-years-ago.html | 1898: Chinese Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-silverman-samuel.html | Paid Notice: Deaths SILVERMAN, SAMUEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-weinstein-herbert-t.html | Paid Notice: Deaths WEINSTEIN, HERBERT T. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/world/conflict-balkans-kosovo-survivor-kosovo-massacre-describes-killing-garden.html | CONFLICT IN THE BALKANS: IN KOSOVO; Survivor Of Kosovo Massacre Describes the Killing Garden | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/on-baseball-rerun-of-78-close-enough-to-taste.html | ON BASEBALL; Rerun of '78? Close Enough to Taste | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/IHT-american-topics-president-jackson-joins-the-war-on-counterfeiting.html | American Topics : President Jackson Joins The War on Counterfeiting | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/worldbusiness/IHT-some-pitfalls-line-blairs-third-way.html | Some Pitfalls Line Blair's 'Third Way' | False | By Reginald Dale, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-benson-elaine-k.html | Paid Notice: Deaths BENSON, ELAINE K. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/the-media-business-advertising-addenda-omnicom-and-tbwa-announce-changes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom and TBWA Announce Changes | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/c-corrections-139432.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/sports-of-the-times-this-darryl-is-already-a-survivor.html | Sports of The Times; This Darryl Is Already A Survivor | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/plus-running-new-york-city-marathon-defending-champ-says-he-ll-return.html | PLUS: RUNNING -- NEW YORK CITY MARATHON; Defending Champ Says He'll Return | False | By Frank Litsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/toots-barger-85-the-queen-of-duckpins-wobbly-world.html | Toots Barger, 85, the Queen Of Duckpins' Wobbly World | False | By Robert Mcg. Thomas Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/testing-president-sidelights-capitol-sketchbook-early-combatant-reflects-truce.html | THE TESTING OF A PRESIDENT: SIDELIGHTS -- CAPITOL SKETCHBOOK; Early Combatant Reflects on the Truce That Got Away | False | By Francis X. Clines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/metro-news-briefs-new-york-man-shot-in-restaurant-in-queens-dies-of-injuries.html | METRO NEWS BRIEFS: NEW YORK; Man Shot in Restaurant In Queens Dies of Injuries | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/a-klezmer-innovator-listens-for-grandma-s-voice.html | A Klezmer Innovator Listens for Grandma's Voice | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-mann-irving.html | Paid Notice: Deaths MANN, IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/IHT-regarding-are-those-70-home-runs-ruthianno-macian-sept-29-letters.html | Regarding "Are Those 70 Home Runs Ruthian?No, Mac-ian," Sept. 29:; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-memorials-weinstein-aaron.html | Paid Notice: Memorials WEINSTEIN, AARON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/c-corrections-139424.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/testing-president-lawsuit-clinton-offers-jones-700000-latest-bid-for-settlement.html | THE TESTING OF A PRESIDENT: THE LAWSUIT; Clinton Offers Jones $700,000 In Latest Bid for a Settlement | False | By Neil A. Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/c-corrections-140619.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140430.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/on-stage-and-off-technical-torture.html | On Stage and Off; Technical Torture | False | By Jesse McKinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140384.html | ART IN REVIEW | False | By Holland Cotter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/faa-asks-can-airliners-get-too-old-to-fly-safely.html | F.A.A. Asks, Can Airliners Get Too Old To Fly Safely? | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/books/books-of-the-times-reviewing-a-fading-life-defined-by-doomed-love.html | BOOKS OF THE TIMES; Reviewing a Fading Life Defined by Doomed Love | False | By Michiko Kakutani | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/markets-market-place-hints-change-ge-capital-financial-companies-lose-favor.html | THE MARKETS: Market Place; Hints of Change at GE Capital as Financial Companies Lose Favor | False | By Reed Abelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/new-era-acquires-century.html | New Era Acquires Century | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/how-much-does-monogamy-tell-us.html | How Much Does Monogamy Tell Us? | False | By Adam Phillips | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-review-colorful-patchwork-tales-of-black-and-white-life-and-death.html | ART REVIEW; Colorful Patchwork Tales of Black and White, Life and Death | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-in-review-140406.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-lasell-chester-h.html | Paid Notice: Deaths LASELL, CHESTER H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-ribakoff-corinne-a-corky.html | Paid Notice: Deaths RIBAKOFF, CORINNE A. "CORKY" | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/world/nerve-gas-element-was-in-el-al-plane-lost-in-1992-crash.html | Nerve-Gas Element Was in El Al Plane Lost in 1992 Crash | False | By Joel Greenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/baseball-cone-takes-a-cue-from-wells-and-pettitte.html | BASEBALL; Cone Takes a Cue From Wells and Pettitte | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/editors-note-134430.html | Editors' Note | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-review-van-gogh-or-beauty-and-the-blockbuster.html | ART REVIEW; Van Gogh, or Beauty and the Blockbuster | False | By Michael Kimmelman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/plus-horse-racing-flower-bowl-invitational-showcase-for-fillies-at-belmont-park.html | PLUS: HORSE RACING -- FLOWER BOWL INVITATIONAL; Showcase for Fillies At Belmont Park | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/baseball-emotional-day-for-the-strawberrys.html | BASEBALL; Emotional Day for the Strawberrys | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/judge-allows-girl-s-confession-to-be-used-in-park-murder-trial.html | Judge Allows Girl's Confession To Be Used in Park Murder Trial | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/metro-news-briefs-new-jersey-challenge-to-state-law-on-welfare-can-proceed.html | METRO NEWS BRIEFS: NEW JERSEY; Challenge to State Law On Welfare Can Proceed | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-review-a-lucky-break-for-the-terminally-uncool.html | FILM REVIEW; A Lucky Break for the Terminally Uncool | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/home-video-the-long-reign-of-urban-cool.html | Home Video; The Long Reign Of Urban Cool | False | By Peter M. Nichols | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-rhinelander-phyllis-m.html | Paid Notice: Deaths RHINELANDER, PHYLLIS M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/news/malaysias-neighbors-break-with-policy-of-silence-over-internal-politics.html | Malaysia's Neighbors Break With Policy of Silence Over Internal Politics : Asians Criticize Treatment of Anwar | False | By Thomas Fuller, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/world/conflict-in-the-balkans-in-washington-nato-may-act-against-serbs-in-two-weeks.html | CONFLICT IN THE BALKANS: IN WASHINGTON; NATO May Act Against Serbs In Two Weeks | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/company-news-tjx-says-it-will-buy-back-13-percent-of-its-stock.html | COMPANY NEWS; TJX SAYS IT WILL BUY BACK 13 PERCENT OF ITS STOCK | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-mandel-rose-blum.html | Paid Notice: Deaths MANDEL, ROSE, BLUM, | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/worldbusiness/IHT-bt-to-invest-390-million-in-korea.html | BT to Invest $390 Million in Korea | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/IHT-a-crisis-of-complexity-and-global-governance.html | A Crisis of Complexity and Global Governance | False | By Jean-FranÃ§Ã²is Rischard, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/john-gotti-s-son-is-freed-on-bail-of-10-million.html | John Gotti's Son Is Freed on Bail Of $10 Million | False | By Joseph Berger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-baseball-failed-in-not-banning-drug-a-fan-falters-140538.html | Baseball Failed In Not Banning Drug; A Fan Falters | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/whitman-says-that-gop-is-ready-for-woman-to-run.html | Whitman Says That G.O.P. Is Ready for Woman to Run | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/ambulance-driver-is-arrested-after-crash-kills-3-children.html | Ambulance Driver Is Arrested After Crash Kills 3 Children | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/residential-real-estate-42-story-apartment-tower-for-battery-park-city.html | Residential Real Estate; 42-Story Apartment Tower for Battery Park City | False | By Rachelle Garbarine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-kessler-dorothy-lifshey.html | Paid Notice: Deaths KESSLER, DOROTHY LIFSHEY. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/protesters-shadow-tribe-s-pursuit-of-whales-and-its-history.html | Protesters Shadow Tribe's Pursuit of Whales and Its History | False | By Sam Howe Verhovek | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/lawyer-offers-a-guilty-plea-in-union-case.html | Lawyer Offers A Guilty Plea In Union Case | False | By Steven Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/IHT-imf-defends-its-handling-of-crisis.html | IMF Defends Its Handling of Crisis | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/art-guide.html | ART GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-pashutsky-benjamin.html | Paid Notice: Deaths PASHUTSKY, BENJAMIN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-gross-emanuel.html | Paid Notice: Deaths GROSS, EMANUEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/baseball-cubs-play-sloppily-in-10th-and-braves-clean-up.html | BASEBALL; Cubs Play Sloppily in 10th, and Braves Clean Up | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/fallen-star-the-partners-after-salomon-friends-built-and-lost-dynastic-wealth.html | FALLEN STAR: THE PARTNERS; After Salomon, Friends Built And Lost 'Dynastic Wealth' | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-finnegan-george-b-jr.html | Paid Notice: Deaths FINNEGAN, GEORGE B. JR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/us/muscle-and-bone-disorders-linked-to-workplace.html | Muscle and Bone Disorders Linked to Workplace | False | By Steven Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/IHT-1923-no-bolshevism-in-our-pages100-75-and-50-years-ago.html | 1923: No Bolshevism : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-oppenheimer-beryl.html | Paid Notice: Deaths OPPENHEIMER, BERYL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/observer-big-big-business.html | Observer; Big Big Business | False | By Russell Baker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/new-video-releases-140821.html | New Video Releases | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/IHT-moscow-threatens-to-quit-nato-talks-us-official-says-attacks-could-start.html | Moscow Threatens to Quit NATO Talks; U.S. Official Says Attacks Could Start Next Week : 'Inevitability' Of Air Strikes Against Serbs Angers Russia | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-gelfand-morris-a.html | Paid Notice: Deaths GELFAND, MORRIS A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/world/rubin-urges-more-disclosure-global-finance-making-investors-pay-bailout-share.html | Rubin Urges More Disclosure in Global Finance and Making Investors Pay Bailout Share | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/film-review-a-marriage-not-for-better-or-worse.html | FILM REVIEW; A Marriage Not for Better or Worse | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/baseball-revived-saberhagen-answers-doubters-including-himself.html | BASEBALL; Revived Saberhagen Answers Doubters, Including Himself | False | By Chris Broussard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/l-baseball-failed-in-not-banning-drug-140511.html | Baseball Failed In Not Banning Drug | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/world/fund-trouble-special-report-economies-fail-imf-rife-with-recriminations.html | A FUND OF TROUBLE: A special report.; As Economies Fail, the I.M.F. Is Rife With Recriminations | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/international-briefs-british-telecom-buys-a-korean-stake.html | INTERNATIONAL BRIEFS; British Telecom Buys A Korean Stake | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/arts/family-fare.html | Family Fare | False | By Laurel Graeber | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/fair-taxation-in-cyberspace.html | Fair Taxation in Cyberspace | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/classified/paid-notice-deaths-warner-nancy-hill.html | Paid Notice: Deaths WARNER, NANCY HILL, | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/metro-news-briefs-new-jersey-needle-exchange-project-to-halt-distribution.html | METRO NEWS BRIEFS: NEW JERSEY; Needle-Exchange Project To Halt Distribution | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/choice-of-honoree-at-dinner-angers-new-york-officials.html | Choice of Honoree at Dinner Angers New York Officials | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/nyregion/metro-news-briefs-new-york-fraud-scheme-netted-more-than-200000.html | METRO NEWS BRIEFS: NEW YORK; Fraud Scheme Netted More Than $200,000 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/opinion/IHT-islam-and-pakistan-letters-to-the-editor.html | Islam and Pakistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/sports/baseball-strawberry-to-have-surgery-for-colon-cancer.html | BASEBALL; Strawberry to Have Surgery for Colon Cancer | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-02 | 1998-10-02 | https://www.nytimes.com/1998/10/02/business/the-markets-bonds-as-treasuries-keep-rallying-30-year-s-yield-hits-4.88.html | THE MARKETS: BONDS; As Treasuries Keep Rallying, 30-Year's Yield Hits 4.88% | False | By Robert Hurtado | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-on-impeachment-hearing-put-partisanship-aside-due-process-for-jones-160490.html | On Impeachment Hearing, Put Partisanship Aside; Due Process for Jones | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/new-curbs-set-for-pakistan-and-india.html | New Curbs Set For Pakistan And India | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-deadlock-likely-in-australian-vote-aiding-xenophobic-party.html | Deadlock Likely in Australian Vote, Aiding Xenophobic Party | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-we-dont-have-to-have-a-recession-clinton-calls-for-fund-to-fight-world.html | 'We Don't Have to Have a Recession' : Clinton Calls for Fund To Fight World Crises | False | By Jonathan Gage and Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-privilege-claims-despite-rulings-aides-refused-answer-certain.html | THE TESTING OF THE PRESIDENT: THE PRIVILEGE CLAIMS; Despite Rulings, Aides Refused to Answer Certain Grand Jury Questions | False | By David E. Rosenbaum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-russia-funds-get-caught-in-blizzard-but-managers-still-bank-on-long-term.html | Russia Funds Get Caught in Blizzard, but Managers Still Bank on Long Term | False | By Rick Smith, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-largest-cloud-hangs-over-brazil-is-latin-america-less-vulnerable.html | Largest Cloud Hangs Over Brazil : Is Latin America Less Vulnerable? | False | By Conrad De Aenlle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/rock-review-ruminating-and-roaming.html | ROCK REVIEW; Ruminating And Roaming | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/c-corrections-159727.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/news/tradition-or-change-japan-dithers.html | Tradition or Change?Japan Dithers | False | By Sandra Sugawara, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/after-delay-senate-approves-judge-for-court-in-new-york.html | After Delay, Senate Approves Judge for Court in New York | False | By Neil A. Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/the-markets-job-growth-turned-slack-in-september.html | THE MARKETS; Job Growth Turned Slack In September | False | By Sylvia Nasar | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-ruby-arthur.html | Paid Notice: Deaths RUBY, ARTHUR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/the-testing-of-the-president-the-president-taking-pride-in-the-gains-of-a-nation.html | THE TESTING OF THE PRESIDENT; THE PRESIDENT; Taking Pride In the Gains Of a Nation | False | By James Bennet | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/about-new-york-invisible-life-takes-shape-as-a-city-cares.html | About New York; 'Invisible' Life Takes Shape As a City Cares | False | By David Gonzalez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-first-lady-aide-says-mrs-clinton-told-ministry-for-lewinsky.html | THE TESTING OF THE PRESIDENT: THE FIRST LADY; Aide Says Mrs. Clinton Told Of 'Ministry' for Lewinsky | False | By Neil A. Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/television-review-reaching-for-tissues-but-smiling.html | TELEVISION REVIEW; Reaching For Tissues, But Smiling | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/listening-between-the-lines.html | Listening Between the Lines | False | By Steven Pinker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/news/with-imf-advice-taken-smugness-is-thailands-new-peril.html | With IMF Advice Taken, Smugness Is Thailand's New Peril | False | By Thomas Crampton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/opera-review-this-time-at-the-met-the-ayes-have-it.html | OPERA REVIEW; This Time, at the Met, the Ayes Have It | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-kushner-minette.html | Paid Notice: Deaths KUSHNER, MINETTE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/news/experts-tie-selloff-of-alcatel-to-concerns-about-transparency-us.html | Experts Tie Sell-off of Alcatel to Concerns About Transparency : U.S. Pension Funds Unnerve French | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-kosovo-and-wilson-160601.html | Kosovo and Wilson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-haitian-asylum-claims-147702.html | Haitian Asylum Claims | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-with-imf-advice-taken-smugness-is-thailands-new-peril.html | With IMF Advice Taken, Smugness Is Thailand's New Peril | False | By Thomas Crampton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/worldbusiness/IHT-seoul-accepts-world-bank-loan-reforms.html | Seoul Accepts World Bank Loan Reforms | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/beliefs-156787.html | Beliefs | False | By Peter Steinfels | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-good-copbad-cop-image-has-been-hard-to-shake-troubled-financial.html | 'Good Cop-Bad Cop' Image Has Been Hard to Shake : Troubled Financial Institutions / Washington's Uneasy Sisters | False | By Reginald Dale, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/at-russian-post-office-check-isn-t-in-the-mail.html | At Russian Post Office, Check Isn't in the Mail | False | By Michael Wines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/clinton-proposes-imf-act-earlier-to-prevent-crises.html | CLINTON PROPOSES I.M.F. ACT EARLIER TO PREVENT CRISES | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/mr-pataki-s-fiscal-record.html | Mr. Pataki's Fiscal Record | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/pro-basketball-a-bashful-larry-bird-joins-hall-of-fame.html | PRO BASKETBALL; A Bashful Larry Bird Joins Hall Of Fame | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-kosovo-and-wilson-160610.html | Kosovo and Wilson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/news/hong-kong-changes-its-tune-over-speculators.html | Hong Kong Changes Its Tune Over Speculators | False | By Philip Segal, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/coming-on-sunday-disney-s-own-medici.html | COMING ON SUNDAY: DISNEY'S OWN MEDICI | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-on-impeachment-hearing-put-partisanship-aside-right-wing-switch-160512.html | On Impeachment Hearing, Put Partisanship Aside; Right-Wing Switch? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-memorials-kaynis-daisy-b.html | Paid Notice: Memorials KAYNIS, DAISY B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-experts-tie-selloff-of-alcatel-to-concerns-about-transparency-us-pension.html | Experts Tie Sell-off of Alcatel to Concerns About Transparency : U.S. Pension Funds Unnerve French | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/company-news-homestake-mining-to-take-charge-against-earnings.html | COMPANY NEWS; HOMESTAKE MINING TO TAKE CHARGE AGAINST EARNINGS | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-benchley-marjorie-b.html | Paid Notice: Deaths BENCHLEY, MARJORIE B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/haitian-immigrant-hospitalized-after-he-is-taken-into-custody.html | Haitian Immigrant Hospitalized After He Is Taken Into Custody | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/international-business-down-and-out-at-the-hedge-fund-maybe-but-don-t-bet-on-it.html | INTERNATIONAL BUSINESS; Down and Out at the Hedge Fund? Maybe, but Don't Bet on It | False | By Joseph Kahn and Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-hill-jessie-leonard.html | Paid Notice: Deaths HILL, JESSIE LEONARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/journal-porgy-and-bill.html | Journal; Porgy And Bill | False | By Frank Rich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/gateway-haven-universe-grand-central.html | Gateway. Haven. Universe. Grand Central. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/the-rural-life-harvest-home.html | THE RURAL LIFE; Harvest Home | False | By Verlyn Klinkenborg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/bridge-schapiro-and-others-shone-at-the-senior-events-in-lille.html | BRIDGE; Schapiro and Others Shone At the Senior Events in Lille | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/trading-this-up-arrow-even-up-for-that-down-arrow-exchange-for-general-good-was.html | Trading This [up arrow] Even Up for That [down arrow]; An Exchange for the General Good Was Better for Some Than Others | False | By Jon Christensen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/expanding-methadone-treatment.html | Expanding Methadone Treatment | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/your-money/IHT-who-is-barton-biggsportrait-of-the-strategist-as-a-global-bear.html | Who Is Barton Biggs?Portrait of the Strategist as a Global Bear | False | By Andrew Blum, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/4-year-sentence-in-graduate-test-scheme.html | 4-Year Sentence In Graduate Test Scheme | False | By Benjamin Weiser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/metro-news-briefs-new-york-woman-is-assaulted-by-a-driver-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Woman Is Assaulted By a Driver in Queens | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/house-approves-farm-bill-as-budget-deadline-nears.html | House Approves Farm Bill as Budget Deadline Nears | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-wegman-edward.html | Paid Notice: Deaths WEGMAN, EDWARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-schnitzer-norma-a.html | Paid Notice: Deaths SCHNITZER, NORMA A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/plus-soccer-metrostars-sense-of-urgency-is-dominant.html | PLUS SOCCER -- METROSTARS; Sense of Urgency Is Dominant | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/islanders-withdraw-from-talks-with-nassau-county-on-new-hockey-arena.html | Islanders Withdraw From Talks With Nassau County on New Hockey Arena | False | By John T. McQuiston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-have-hedge-fund-partners-been-punished-conflict-of-interest-160580.html | Have Hedge-Fund Partners Been Punished?; Conflict of Interest | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/job-creation-slowed-by-foreign-turmoil.html | Job Creation Slowed By Foreign Turmoil | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/pauline-julien-70-chanteuse-who-inspired-the-quebecois.html | Pauline Julien, 70, Chanteuse Who Inspired the Quebecois | False | By Anthony Depalma | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/cairo-journal-praising-love-and-war-beneath-the-pyramids.html | Cairo Journal; Praising Love and War, Beneath the Pyramids | False | By Douglas Jehl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-tradition-or-changejapan-dithers.html | Tradition or Change?Japan Dithers | False | By Sandra Sugawara, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/pro-football-jets-notebook-chrebet-is-leaving-it-up-to-parcells.html | PRO FOOTBALL: JETS NOTEBOOK; Chrebet Is Leaving It Up to Parcells | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/republicans-criticize-clinton-on-kosovo.html | Republicans Criticize Clinton On Kosovo | False | By Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/stumping-in-the-shadows-of-the-clinton-scandal.html | Stumping in the Shadows of the Clinton Scandal | False | By Richard L. Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-speculative-follies-have-long-past-lessons-of-history-in-bubble-madness.html | Speculative Follies Have Long Past : Lessons of History In Bubble Madness | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/as-the-taliban-finish-off-foes-iran-is-looming.html | As the Taliban Finish Off Foes, Iran Is Looming | False | By Barry Bearak | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/IHT-worlds-poorest-countries-need-fast-exit-from-debt.html | World's Poorest Countries Need Fast Exit From Debt | False | By Pierre Schori, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/fearing-more-poisonings-officials-seek-to-curb-use-of-toxic-weed.html | Fearing More Poisonings, Officials Seek to Curb Use of Toxic Weed | False | By Robert Hanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/international-briefs-3-brokerage-firms-to-aid-in-sale-of-nippon-shares.html | INTERNATIONAL BRIEFS; 3 Brokerage Firms To Aid In Sale of Nippon Shares | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-kuponiyi-i-oyenike.html | Paid Notice: Deaths KUPONIYI, OYENIKE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/IHT-1898-china-railroad-in-our-pages100-75-and-50-years-ago.html | 1898: China Railroad : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-oppenheimer-beryl.html | Paid Notice: Deaths OPPENHEIMER, BERYL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/metro-news-briefs-new-jersey-suspect-in-sexual-assault-of-girl-15-surrenders.html | METRO NEWS BRIEFS: NEW JERSEY; Suspect in Sexual Assault Of Girl, 15, Surrenders | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-a-closer-look-at-scandal-as-congress-frees-more-evidence.html | A Closer Look At Scandal as Congress Frees More Evidence | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/c-corrections-159689.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-on-impeachment-hearing-put-partisanship-aside-in-country-s-interest-160474.html | On Impeachment Hearing, Put Partisanship Aside; In Country's Interest | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/boxing-roundup-tyson-s-evaluation-may-be-released.html | BOXING: ROUNDUP; Tyson's Evaluation May Be Released | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/reporter-s-notebook-giuliani-is-by-the-sea-could-it-be-a-vacation.html | Reporter's Notebook; Giuliani Is by the Sea; Could It Be a Vacation? | False | By Abby Goodnough | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-ramirez-s-homers-put-boston-on-the-verge-of-elimination.html | BASEBALL: DIVISION SERIES; Ramirez's Homers Put Boston On the Verge of Elimination | False | By Chris Broussard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-on-impeachment-hearing-put-partisanship-aside-160466.html | On Impeachment Hearing, Put Partisanship Aside | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-memorials-schenken-bee-howard.html | Paid Notice: Memorials SCHENKEN, BEE & HOWARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/size-of-raul-salinas-secret-funds-is-doubled.html | Size of Raul Salinas Secret Funds Is Doubled | False | By Julia Preston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/news/ubs-chairman-joins-casualty-list-from-hedge-funds-setback-4-executives.html | UBS Chairman Joins Casualty List From Hedge Fund's Setback : 4 Executives At Big Bank Lose Jobs Over Losses | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/your-money/IHT-returns-on-large-companies.html | Returns on Large Companies | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/transactions-160784.html | Transactions | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/movies/film-festival-review-very-bergman-with-a-movie-within-a-movie-made-for-tv.html | FILM FESTIVAL REVIEW; Very Bergman, With a Movie Within a Movie Made for TV | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-ubs-chairman-joins-casualty-list-from-hedge-funds-setback-4-executives.html | UBS Chairman Joins Casualty List From Hedge Fund's Setback : 4 Executives At Big Bank Lose Jobs Over Losses | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-against-rangers-only-rain-stops-the-yankees.html | BASEBALL: DIVISION SERIES; Against Rangers, Only Rain Stops the Yankees | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/style/IHT-marie-vassilieff-a-splash-of-montparnasse-color.html | Marie Vassilieff:A Splash of Montparnasse Color | False | By Mary Blume, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/serb-troops-in-kosovo-seem-to-halt-operations.html | Serb Troops in Kosovo Seem to Halt Operations | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/bilingual-education-lives-after-all.html | Bilingual Education Lives After All | False | By Don Terry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-donovan-meg.html | Paid Notice: Deaths DONOVAN, MEG | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-on-impeachment-hearing-put-partisanship-aside-admit-perjury-160504.html | On Impeachment Hearing, Put Partisanship Aside; Admit Perjury? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-on-impeachment-hearing-put-partisanship-aside-kiss-and-tell-160520.html | On Impeachment Hearing, Put Partisanship Aside; Kiss and Tell | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/IHT-1923-frenzied-europe-in-our-pages100-75-and-50-years-ago.html | 1923: Frenzied Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-houston-lisa.html | Paid Notice: Deaths HOUSTON, LISA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/the-markets-stocks-bonds-dow-reverses-2-day-plunge-but-ends-week-with-a-loss.html | THE MARKETS: STOCKS & BONDS; Dow Reverses 2-Day Plunge but Ends Week With a Loss | False | By Jonathan Fuerbringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-hong-kong-changes-its-tune-over-speculators.html | Hong Kong Changes Its Tune Over Speculators | False | By Philip Segal, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/c-corrections-159700.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/style/IHT-exhibit-studies-millets-role-a-quest-for-van-goghs-inspiration.html | Exhibit Studies Millet's Role : A Quest for Van Gogh's Inspiration | False | By Souren Melikian, International Herald Tribune | | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/international-business-philippine-airlines-unions-approve-a-recovery-plan.html | INTERNATIONAL BUSINESS; Philippine Airlines' Unions Approve a Recovery Plan | False | By Mark Landler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-congress-misbehaves-148768.html | Congress Misbehaves | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/business-digest-154415.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/news/lions-share-of-south-korean-credit-still-goes-to-a-favored-few.html | Lion's Share of South Korean Credit Still Goes to a Favored Few | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-padres-will-start-brown-while-astros-rest-johnson.html | BASEBALL: DIVISION SERIES; Padres Will Start Brown While Astros Rest Johnson | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/your-money/IHT-a-look-at-what-biggs-does-with-his-shares-in-morgan-stanley.html | A Look at What Biggs Does With His Shares in Morgan Stanley Funds : The Chairman as Active Shareholder | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/music-review-with-two-symphonies-a-beethoven-cycle-s-finale.html | MUSIC REVIEW; With Two Symphonies, a Beethoven Cycle's Finale | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-on-impeachment-hearing-put-partisanship-aside-don-t-force-confession-160539.html | On Impeachment Hearing, Put Partisanship Aside; Don't Force Confession | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-exposure-in-emerging-markets-is-hampering-drive-for-profitability.html | Exposure in Emerging Markets Is Hampering Drive for Profitability : European Banks Put in a Tight Corner | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/metro-news-briefs-new-jersey-three-indicted-in-slaying-of-abducted-queens-man.html | METRO NEWS BRIEFS: NEW JERSEY; Three Indicted in Slaying Of Abducted Queens Man | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-in-asia-analysts-sift-fallout-to-pinpoint-the-companies-likely-to.html | In Asia, Analysts Sift Fallout to Pinpoint the Companies Likely to Prosper | False | By Thomas Crampton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/the-ad-campaign-global-warming-or-hot-air.html | THE AD CAMPAIGN; Global Warming or Hot Air? | False | By William K. Stevens | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/no-yielding-to-inspectors-by-baghdad.html | No Yielding To Inspectors By Baghdad | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/metro-news-briefs-new-jersey-union-city-firefighters-seek-merger-referendum.html | METRO NEWS BRIEFS: NEW JERSEY; Union City Firefighters Seek Merger Referendum | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-strange-randall-s.html | Paid Notice: Deaths STRANGE, RANDALL S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/black-protest-delays-sitcom-episode.html | Black Protest Delays Sitcom Episode | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/economy-shift-in-russia-worries-us-albright-says.html | Economy Shift In Russia Worries U.S., Albright Says | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/world-news-briefs-france-ends-program-of-hepatitis-b-shots.html | World News Briefs; France Ends Program Of Hepatitis B Shots | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/gene-autry-singing-movie-cowboy-who-rode-champion-to-fame-dies-at-91.html | Gene Autry, Singing Movie Cowboy Who Rode Champion to Fame, Dies at 91 | False | By Albin Krebs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/worldbusiness/IHT-probable-choice-for-finance-minister-makes-central.html | Probable Choice for Finance Minister Makes Central Bankers Uneasy : A Strong German Voice for Change | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/IHT-1948-french-jitters-in-our-pages100-75-and-50-years-ago.html | 1948: French Jitters : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/movies/film-festival-review-take-gypsies-add-the-danube-and-mix-well-with-jubilation.html | FILM FESTIVAL REVIEW; Take Gypsies, Add the Danube And Mix Well With Jubilation | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/pro-football-giants-know-just-how-buccaneers-feel.html | PRO FOOTBALL; Giants Know Just How Buccaneers Feel | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-with-equity-and-bond-markets-shaken-distress-itself-is-propagating-more.html | With Equity and Bond Markets Shaken, Distress Itself Is Propagating More Turmoil : Can the Lid Be Kept On the Global Crisis? | False | By Carl Gewirtz, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-robbins-norman.html | Paid Notice: Deaths ROBBINS, NORMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-father-watches-son-from-afar.html | BASEBALL: DIVISION SERIES; Father Watches Son From Afar | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/jazz-review-resurfacing-with-intensity.html | JAZZ REVIEW; Resurfacing With Intensity | False | By Peter Watrous | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-excerpts-tripp-s-recorded-conversations-with-lewinsky.html | THE TESTING OF THE PRESIDENT; Excerpts From Tripp's Recorded Conversations With Lewinsky | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-silverman-sam.html | Paid Notice: Deaths SILVERMAN, SAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-oliner-jacob-p.html | Paid Notice: Deaths OLINER, JACOB P. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/honor-student-faces-gun-charge.html | Honor Student Faces Gun Charge | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/got-cause-and-computer-you-can-fight-city-hall.html | Got Cause and Computer? You Can Fight City Hall | False | By Rick Lyman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/news/wrenching-changes-force-jakarta-to-backtrack-on-reform.html | Wrenching Changes Force Jakarta to Backtrack on Reform | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/the-testing-of-the-president-sidelights-weighing-in-with-16-boxes-of-evidence.html | THE TESTING OF THE PRESIDENT: SIDELIGHTS; Weighing In With 16 Boxes Of Evidence | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-paley-audrey-c.html | Paid Notice: Deaths PALEY, AUDREY C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-warner-nancy-hill.html | Paid Notice: Deaths WARNER, NANCY HILL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-daly-dr-barbara-goodman.html | Paid Notice: Deaths DALY, DR. BARBARA GOODMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-no-taste-for-lobbying-149543.html | No Taste for Lobbying | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/plus-cross-country-hall-s-debenedictis-recaptures-title.html | PLUS CROSS-COUNTRY; Hall's DeBenedictis Recaptures Title | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-halsted-katharine-patterson.html | Paid Notice: Deaths HALSTED, KATHARINE (PATTERSON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/c-corrections-159697.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/oxford-to-drop-coverage-for-26000-in-medicare-hmo-s.html | Oxford to Drop Coverage for 26,000 in Medicare H.M.O.'s | False | By Milt Freudenheim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/music-review-a-performer-s-mission-saving-the-spirit-of-soul.html | MUSIC REVIEW; A Performer's Mission: Saving the Spirit of Soul | False | By Ann Powers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/news-summary-157961.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/12-indicted-in-westchester-phone-sale-stock-fraud.html | 12 Indicted in Westchester Phone-Sale Stock Fraud | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/boxing-roundup-hernandez-to-fight-mayweather-tonight.html | BOXING: ROUNDUP; Hernandez to Fight Mayweather Tonight | False | By Timothty W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/when-democracy-liberty-collide-finding-reasons-for-optimism-about-authoritarian.html | When Democracy And Liberty Collide; Finding Reasons for Optimism About Authoritarian Regimes | False | By Eric Alterman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-cubs-put-hopes-on-wood-s-sore-arm.html | BASEBALL: DIVISION SERIES; Cubs Put Hopes on Wood's Sore Arm | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-schultz-maxwell.html | Paid Notice: Deaths SCHULTZ, MAXWELL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-mccabe-eugene.html | Paid Notice: Deaths MCCABE, EUGENE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-lions-share-of-south-korean-credit-still-goes-to-a-favored-few | Lion's Share of South Korean Credit Still Goes to a Favored Few | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/movies/film-festival-review-poetry-in-prison-opens-cell-doors-and-minds.html | FILM FESTIVAL REVIEW; Poetry in Prison Opens Cell Doors and Minds | False | BY Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-gelfand-morris-a.html | Paid Notice: Deaths GELFAND, MORRIS A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-dufault-valmore-r.html | Paid Notice: Deaths DUFAULT, VALMORE R. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/college-football-ohio-state-s-germaine-looks-forward-to-hits.html | COLLEGE FOOTBALL; Ohio State's Germaine Looks Forward to Hits | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/despite-deal-family-of-man-who-died-in-arrest-assails-mayor.html | Despite Deal, Family of Man Who Died in Arrest Assails Mayor | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/think-tank-do-you-know-post-modernism-no-but-if-you-ll-hum-a-few-bars.html | Think Tank; Do You Know Post-Modernism? No, but if You'll Hum a Few Bars ... | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-an-overnight-success-in-9-seasons.html | BASEBALL: DIVISION SERIES; An Overnight Success in 9 Seasons | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/c-corrections-159719.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/college-football-matchups.html | COLLEGE FOOTBALL: MATCHUPS | False | By Frank Litsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-wrenching-changes-force-jakarta-to-backtrack-on-reform.html | Wrenching Changes Force Jakarta to Backtrack on Reform | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/baseball-division-series-colon-cancer-not-commonly-found-among-those-strawberry.html | BASEBALL: DIVISION SERIES; Colon Cancer Is Not Commonly Found Among Those Strawberry's Age | False | By Lawrence K. Altman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-goldstein-murray.html | Paid Notice: Deaths GOLDSTEIN, MURRAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/your-money/IHT-in-an-uncertain-market-many-investors-seek-safety-in-the.html | In an Uncertain Market, Many Investors Seek Safety in (the Biggest) Numbers | False | By Aline Sullivan, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-secretary-accounts-went-possibly-hurtful-hazy.html | THE TESTING OF THE PRESIDENT: THE SECRETARY; Accounts Went From Possibly Hurtful to Hazy | False | By Stephen Labaton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-imf-and-world-bank-wrestle-with-panic-and-the-future-shoring-up-the.html | IMF and World Bank Wrestle With Panic and the Future : Shoring Up The World's Shaky Financial Pillars | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-ledieu-sr-salesia.html | Paid Notice: Deaths LEDIEU, SR. SALESIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-grosfeld-marilyn.html | Paid Notice: Deaths GROSFELD, MARILYN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/inside-159298.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/IHT-q-a-carl-weinberg-what-tokyo-must-do-to-get-going-again.html | Q & A / Carl Weinberg : What Tokyo Must Do To Get Going Again | False | By Mitchell Martin, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/donors-to-mccall-campaign-got-pension-fund-contracts.html | Donors to McCall Campaign Got Pension Fund Contracts | False | By Clifford J. Levy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-excerpts-letter-demanding-definition-impeachable-offense.html | THE TESTING OF THE PRESIDENT; Excerpts From Letter Demanding a Definition of an Impeachable Offense | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/international-business-japan-banking-legislation-passes-hurdle.html | INTERNATIONAL BUSINESS; Japan Banking Legislation Passes Hurdle | False | By Sheryl WuDunn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-klein-stanley.html | Paid Notice: Deaths KLEIN, STANLEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/on-baseball-ranger-bats-no-match-for-yankees-pitching.html | ON BASEBALL; Ranger Bats No Match For Yankees' Pitching | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/books/a-debut-to-remember-in-the-comics.html | A Debut to Remember in the Comics | False | By Alan Riding | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-overview-panel-releases-conversations-taped-tripp.html | THE TESTING OF THE PRESIDENT: THE OVERVIEW; Panel Releases Conversations Taped by Tripp | False | By Francis X. Clines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/plus-hockey-islanders-players-return-to-nassau-coliseum.html | PLUS: HOCKEY -- ISLANDERS; Players Return To Nassau Coliseum | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-lynch-kalman-j.html | Paid Notice: Deaths LYNCH, KALMAN J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/plus-hockey-devils-dean-and-elias-turn-back-flyers.html | PLUS: HOCKEY -- DEVILS; Dean and Elias Turn Back Flyers | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-levien-henry.html | Paid Notice: Deaths LEVIEN, HENRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/international-business-big-swiss-bank-is-shaken-up-by-hedge-fund.html | INTERNATIONAL BUSINESS; Big Swiss Bank Is Shaken Up By Hedge Fund | False | By Alan Cowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/schumer-wins-endorsement-of-city-employees-union.html | Schumer Wins Endorsement Of City Employees' Union | False | By Steven Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/arts/dance-review-words-and-pictures-as-subversive-allies.html | DANCE REVIEW; Words and Pictures as Subversive Allies | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/news/exposure-in-emerging-markets-is-hampering-drive-for-profitability.html | Exposure in Emerging Markets Is Hampering Drive for Profitability : European Banks Put in a Tight Corner | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/quotation-of-the-day-155675.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/classified/paid-notice-deaths-weinstein-herbert-t.html | Paid Notice: Deaths WEINSTEIN, HERBERT T. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/company-briefs-158950.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/theater/theater-review-when-the-thief-arrives-all-the-complaining-stops.html | THEATER REVIEW; When the Thief Arrives, All the Complaining Stops | False | BY Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-tapes-lewinsky-tripp-tapes-friends-but-little-friendship.html | THE TESTING OF THE PRESIDENT: THE TAPES; The Lewinsky-Tripp Tapes: Friends but Little Friendship | False | By Melinda Henneberger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/chester-lasell-90-ex-brokerage-firm-head.html | Chester Lasell, 90, Ex-Brokerage Firm Head | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/your-money/IHT-briefcase-new-drug-lifts-tevas-prospects.html | Briefcase : New Drug Lifts Teva's Prospects | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/sports/sports-of-the-times-cone-takes-his-friends-with-him.html | Sports of The Times; Cone Takes His Friends With Him | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-on-impeachment-hearing-put-partisanship-aside-redefine-impeachable-160482.html | On Impeachment Hearing, Put Partisanship Aside; Redefine Impeachable | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/news/imf-and-world-bank-wrestle-with-panic-and-the-future-shoring-up-the.html | IMF and World Bank Wrestle With Panic and the Future : Shoring Up The World's Shaky Financial Pillars | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/world/after-mutiny-and-invasion-lesotho-plans-a-new-vote.html | After Mutiny And Invasion, Lesotho Plans A New Vote | False | By Suzanne Daley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/holding-uneasy-line-long-war-heroin-methadone-emerged-city-now-debating-its-use.html | Holding an Uneasy Line In the Long War on Heroin; Methadone Emerged in City Now Debating Its Use | False | By Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/business/international-business-ge-denies-any-plans-to-shake-up-finance-unit.html | INTERNATIONAL BUSINESS; G.E. Denies Any Plans to Shake Up Finance Unit | False | By Reed Abelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/freedom-s-loss-in-malaysia.html | Freedom's Loss in Malaysia | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-have-hedge-fund-partners-been-punished-147788.html | Have Hedge-Fund Partners Been Punished? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-excerpts-conversation-recorded-investigators-for-starr.html | THE TESTING OF THE PRESIDENT; Excerpts From Conversation Recorded by Investigators for Starr | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/opinion/l-kosovo-and-wilson-160598.html | Kosovo and Wilson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/c-corrections-159670.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/nyregion/news-analysis-kennelly-s-star-crossed-campaign-spurs-search-for-reasons.html | News Analysis; Kennelly's Star-Crossed Campaign Spurs Search for Reasons | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-assessment-latest-documents-little-gain-for-anyone.html | THE TESTING OF THE PRESIDENT; ASSESSMENT; In Latest Documents, Little Gain for Anyone | False | By R. W. Apple Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-03 | 1998-10-03 | https://www.nytimes.com/1998/10/03/us/testing-president-committee-clinton-s-lawyers-attack-inquiry-standardless.html | THE TESTING OF THE PRESIDENT: THE COMMITTEE; Clinton's Lawyers Attack Inquiry as 'Standardless' | False | By Alison Mitchell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/next-yankees-indians.html | Next: Yankees-Indians | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/investing-tiptoeing-back-to-the-oilfields.html | INVESTING; Tiptoeing Back to the Oilfields | False | By Agis Salpukas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/a-wider-road-threatens-landmark-in-wilton.html | A Wider Road Threatens Landmark In Wilton | False | By James Lomuscio | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/for-a-season-of-fun-pick-your-own-apples.html | For a Season of Fun: Pick-Your-Own Apples | False | By Lynne Ames | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/what-s-doing-in-trinidad.html | WHAT'S DOING IN; Trinidad | False | By Larry Rohter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/lila-katzen-72-sculptor-of-abstract-works.html | Lila Katzen, 72, Sculptor of Abstract Works | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/county-won-t-take-part-in-a-sales-tax-waiver.html | County Won't Take Part in a Sales Tax Waiver | False | By Donna Greene | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/plus-nhl-waiver-draft.html | PLUS: N.H.L. -- WAIVER DRAFT | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/business-diary-you-call-that-an-interest-rate-cut.html | BUSINESS DIARY; You Call That an Interest-Rate Cut? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/long-beach-wrestles-over-library-name.html | Long Beach Wrestles Over Library Name | False | By Donna Kutt Nahas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-ledieu-sr-salesia.html | Paid Notice: Deaths LEDIEU, SR. SALESIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/a-la-carte-saucy-flavors-of-the-southwest-with-flair.html | A LA CARTE; Saucy Flavors of the Southwest, With Flair | False | By Richard Jay Scholem | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-nonfiction-026603.html | Books in Brief: Nonfiction | False | By Laurie Adlerstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/tv/spotlights-hearts-and-darts.html | SPOTLIGHTS; Hearts and Darts | False | By Howard Thompson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-new-jersey-s-roads-rated-the-busiest-and-in-bad-shape.html | IN BRIEF; New Jersey's Roads Rated The Busiest and in Bad Shape | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/investing-with-wesley-mccain-and-kathy-o-connor-eclipse-growth-and-income-fund.html | INVESTING WITH: Wesley McCain and Kathy O'Connor; Eclipse Growth and Income Fund | False | By Carole Gould | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-cara-ferrin-david-o-shaughnessy.html | WEDDINGS; Cara Ferrin, David O'Shaughnessy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-denise-waltuch-boris-slusarev.html | WEDDINGS; Denise Waltuch, Boris Slusarev | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-klein-stanley.html | Paid Notice: Deaths KLEIN, STANLEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/product-notebook-kids-stuff.html | PRODUCT NOTEBOOK; Kids' Stuff | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/but-is-it-art.html | But Is It Art? | False | By Deborah Solomon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/roddy-mcdowall-70-dies-child-star-and-versatile-actor.html | Roddy McDowall, 70, Dies; Child Star and Versatile Actor | False | By Mel Gussow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-person-the-art-of-the-camera.html | IN PERSON; The Art of the Camera | False | By Barry Schwabsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-his-debut-as-a-woman-082295.html | His Debut As a Woman | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/fall-and-winter-cruises-where-to-get-information.html | FALL AND WINTER CRUISES; Where to Get Information | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/pope-beatifies-croat-prelate-fanning-ire-among-serbs.html | Pope Beatifies Croat Prelate, Fanning Ire Among Serbs | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/arts-architecture-from-the-breakfast-of-champions-cerealectibles.html | ARTS/ARCHITECTURE; From the Breakfast of Champions, 'Cerealectibles' | False | By James Barron | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-memorials-ferrara-ronald-a.html | Paid Notice: Memorials FERRARA, RONALD A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/elaine-benson-74-writer-and-gallery-owner.html | Elaine Benson, 74, Writer and Gallery Owner | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/soapbox-growing-up-grand.html | SOAPBOX; Growing Up Grand | False | By Wendy Lamb | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/feud-eclipses-time-of-glory-for-leader-of-malaysia.html | Feud Eclipses Time of Glory For Leader Of Malaysia | False | By Seth Mydans | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-nation-shedding-new-light-on-a-scandalous-episode.html | The Nation; Shedding New Light On a Scandalous Episode | False | By Michael Janofsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/television-radio-shakespeare-and-the-wilds-found-indoors.html | TELEVISION/RADIO; Shakespeare, And the Wilds Found Indoors | False | By Ariel Swartley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/c-correction-127485.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-wrongful-death-suit.html | IN BRIEF; Wrongful Death Suit | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-chaitman-leo.html | Paid Notice: Deaths CHAITMAN, LEO | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/smugglers-child.html | Smuggler's Child | False | By William J. Cobb | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/a-civilian-who-earned-her-wings-in-war.html | A Civilian Who Earned Her Wings in War | False | By Dan Grabel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By David Guy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/l-they-bet-the-farm-and-won-105708.html | They Bet the Farm, and Won | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/movies/film-a-tough-family-portrait-with-even-tougher-ideals.html | FILM; A Tough Family Portrait With Even Tougher Ideals | False | By Peter Brunette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-ellen-kimatian-james-eagen.html | WEDDINGS; Ellen Kimatian, James Eagen | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/music-john-cage-before-he-let-go.html | MUSIC; John Cage Before He Let Go | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/college-football-freshman-s-foot-helps-new-coach-to-victory.html | COLLEGE FOOTBALL; Freshman's Foot Helps New Coach To Victory | False | By William N. Wallace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-california-sets-early-primary.html | Sept. 27-Oct. 3; California Sets Early Primary | False | By Todd S. Purdum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-christina-dutton-and-paul-fucci.html | WEDDINGS; Christina Dutton And Paul Fucci | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/on-baseball-yank-pitchers-allowed-a-run-and-sent-a-message.html | ON BASEBALL; Yank Pitchers Allowed a Run, and Sent a Message | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/movies/film-doing-it-all-now-is-entirely-in-character.html | FILM; Doing It All Now Is Entirely In Character | False | By Karen Durbin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/tv/spotlight-war-baby.html | SPOTLIGHT; War Baby | False | By Howard Thompson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/every-weird-family-is-weird-in-its-own-way.html | Every Weird Family Is Weird in Its Own Way | False | By Valerie Sayers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/pulse-to-dial-for.html | PULSE; TO DIAL FOR | False | By Maryellen Gordon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-ken-starr-would-not-be-denied-082406.html | Ken Starr Would Not Be Denied | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/yours-mine-and-ours.html | Yours, Mine And Ours | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/sources.html | Sources | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/archives/pulse-the-great-unwashed.html | PULSE; The Great Unwashed | True | By Kevin Bisch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-nation-forget-prisons-americans-cry-out-for-the-pillory.html | The Nation; Forget Prisons. Americans Cry Out For the Pillory. | False | By Pam Belluck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/the-big-city-all-s-well-that-ends.html | The Big City; All's Well That Ends | False | By John Tierney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-donnelly-dorothy-elizabeth.html | Paid Notice: Deaths DONNELLY, DOROTHY ELIZABETH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/turkey-s-ties-to-syria-sink-to-war-in-all-but-the-name.html | Turkey's Ties To Syria Sink To War in All But the Name | False | By Stephen Kinzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-evil-s-humble-home-082325.html | Evil's Humble Home | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/economic-view-deflation-has-two-faces-and-one-of-them-isn-t-pretty.html | ECONOMIC VIEW; Deflation Has Two Faces, And One of Them Isn't Pretty | False | By Louis Uchitelle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/t-magazine/rooms-of-their-own.html | Rooms of Their Own | False | By Judith Nasatir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/the-story-of-o.html | The Story of O. | False | By Barbara Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/college-football-columbia-makes-a-little-history-out-west.html | COLLEGE FOOTBALL; Columbia Makes a Little History Out West | False | By Ed Guzman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/theater-the-music-of-words-sex-and-violence-too.html | THEATER; The Music of Words. Sex and Violence, Too. | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/out-of-order-at-this-club-excess-is-the-byword.html | OUT OF ORDER; At This Club, Excess Is the Byword | False | By David Bouchier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-susan-palmer-john-griffin.html | WEDDINGS; Susan Palmer, John Griffin | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/dance-the-word-from-bill-t-jones-he-s-moving-beyond-words.html | DANCE; The Word From Bill T. Jones: He's Moving Beyond Words | False | By Elizabeth Zimmer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-divisional-series-padres-want-stadium-and-ballot-will-be-like-game-7.html | BASEBALL; DIVISIONAL SERIES; Padres Want Stadium, and Ballot Will Be Like Game 7 | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/quotas-are-dropped-for-parking-ticket-writers-in-the-capital.html | Quotas Are Dropped for Parking Ticket Writers in the Capital | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-miss-cucci-mr-galiardo.html | WEDDINGS; Miss Cucci, Mr. Galiardo | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Lisa Michaels | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/choice-tables-feasting-in-the-land-of-reindeer-and-cloudberries.html | CHOICE TABLES; Feasting in the Land of Reindeer and Cloudberries | False | By Maureen B. Fant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/is-television-s-future-in-this-mnn-s-hands.html | Is Television's Future In This Man's Hands? | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/perspective-home-runs-make-history-in-1998-a-race-to-remember.html | PERSPECTIVE: HOME RUNS MAKE HISTORY IN 1998; A Race to Remember | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/testing-president-history-founding-fathers-are-used-build-case-for-clinton.html | THE TESTING OF A PRESIDENT: THE HISTORY; Founding Fathers Are Used To Build a Case For Clinton | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/theater/theater-just-two-animated-characters-indeed.html | THEATER; Just Two Animated Characters, Indeed | False | By Barry Singer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/rotc-arrives-at-mt-vernon-high-school.html | R.O.T.C. Arrives at Mt. Vernon High School | False | By F. Romall Smalls | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-whitman-wants-to-push-up-state-s-primary-to-march.html | IN BRIEF; Whitman Wants to Push Up State's Primary to March | False | By Steve Strunsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/habitats-brooklyn-heights-finding-his-sanctuary-in-a-former.html | Habitats / Brooklyn Heights; Finding His Sanctuary In a Former Church | False | By Trish Hal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/paperback-best-sellers-october-4-1998.html | PAPERBACK BEST SELLERS: October 4, 1998 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-after-29-years-a-budget-surplus.html | Sept. 27-Oct. 3; After 29 Years, A Budget Surplus | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-york-on-line-tracking-the-reclusive-sleuth-of-west-35th-street.html | NEW YORK ON LINE; Tracking the Reclusive Sleuth of West 35th Street | False | By Anthony Ramirez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-alix-goodwin-andreas-olavarria.html | WEDDINGS; Alix Goodwin, Andreas Olavarria | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/large-keyhole-to-white-house.html | Large Keyhole To White House | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-steinbach-irving.html | Paid Notice: Deaths STEINBACH, IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/l-takeoffs-are-main-issue-for-noise-sufferers-163074.html | Takeoffs Are Main Issue For Noise Sufferers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/diary-personal-business-the-financial-bogeyman-could-strike-at-any-moment.html | DIARY: PERSONAL BUSINESS; The Financial Bogeyman Could Strike at Any Moment | False | By Mickey Meece | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/restaurants-books-with-the-flavor-of-a-state-of-abundance.html | RESTAURANTS; Books With the Flavor of a State of Abundance | False | By Susan Jo Keller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/global-warming-study-of-east-end-sparks-debate-on-sea-rise.html | Global Warming Study of East End Sparks Debate on Sea Rise | False | By Stewart Ain | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/in-america-a-war-on-women.html | In America; A War on Women | False | By Bob Herbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/dining-out-budget-kindly-flavorful-vietnamese-fare.html | DINING OUT; Budget-Kindly, Flavorful Vietnamese Fare | False | By Patricia Brooks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-nonfiction-italy-for-the-ages.html | Books in Brief: Nonfiction; Italy for the Ages | False | By Sandra Mardenfeld | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-finck-marshall-g.html | Paid Notice: Deaths FINCK, MARSHALL G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-midtown-update-show-will-go-yiddish-theater-finds-new-space.html | NEIGHBORHOOD REPORT: MIDTOWN -- UPDATE; Show Will Go On: Yiddish Theater Finds New Space | False | By Edward Lewine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/law-to-track-foreigners-entering-us-is-postponed.html | Law to Track Foreigners Entering U.S. Is Postponed | False | By Anthony Depalma | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/finance-ministers-agree-to-explore-clinton-imf-plan.html | FINANCE MINISTERS AGREE TO EXPLORE CLINTON I.M.F. PLAN | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/private-sector-in-my-suitcase-betty-beene.html | PRIVATE SECTOR; IN MY. . .SUITCASE: Betty Beene | False | By David Cay Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/robert-lewis-taylor-is-dead-novelist-and-biographer-88.html | Robert Lewis Taylor Is Dead, Novelist and Biographer, 88 | False | By Barbara Stewart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/art-inviting-or-not-what-do-beds-mean.html | ART; Inviting or Not, What Do Beds Mean? | False | By William Zimmer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-in-west-bank-little-arab-control-arafat-s-agreements-175870.html | In West Bank, Little Arab Control; Arafat's Agreements | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-robin-yunis-robert-easton.html | WEDDINGS; Robin Yunis, Robert Easton | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/dance-a-director-with-an-evolving-classical-lexicon.html | DANCE; A Director With an Evolving Classical Lexicon | False | By Valerie Gladstone | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/moynihan-calls-a-schumer-victory-crucial.html | Moynihan Calls a Schumer Victory Crucial | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/market-watch-no-room-to-breathe-for-banks.html | MARKET WATCH; No Room To Breathe For Banks | False | By Gretchen Morgenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/her-old-hoboken-home-was-across-from-foster-s-140457.html | Her Old Hoboken Home Was Across From Foster's | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-memorials-lall-arthur-s.html | Paid Notice: Memorials LALL, ARTHUR S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/television-radio-beneath-am-fm-sounds-of-silence.html | TELEVISION/RADIO; Beneath AM-FM Sounds of 'Silence' | False | By Neil Strauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-greenwich-village-soho-traffic-island-or-money-pit.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE/SOHO; Traffic Island or Money Pit? | False | By Bernard Stamler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/the-nuclear-family.html | The Nuclear Family | False | By Michael Riordan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-babe-ruth-hero-154032.html | Babe Ruth, Hero | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-robyne-wright-herbert-camp.html | WEDDINGS; Robyne Wright, Herbert Camp | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/lives-vw-day.html | Lives; VW Day | False | By Gerald Posner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/sunday-october-4-1998-you-are-there-outstanding-achievements-in-sellavision.html | SUNDAY, OCTOBER 4, 1998; YOU ARE THERE; Outstanding Achievements in Sellavision | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-nation-congress-s-maze-of-choices-impeachment-decisions-decisions.html | The Nation: Congress's Maze of Choices; Impeachment: Decisions, Decisions | False | By David E. Rosenbaum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-hill-jessie-leonard.html | Paid Notice: Deaths HILL, JESSIE LEONARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/nassau-coliseum-s-biggest-brawl-ever-is-off-the-ice.html | Nassau Coliseum's Biggest Brawl Ever Is Off the Ice | False | By John T. McQuiston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/music-a-visiting-orchestra-gets-a-taste-of-its-future.html | MUSIC; A Visiting Orchestra Gets a Taste of Its Future | False | By Leslie Kandell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-harlem-brooms-rakes-and-hope.html | NEIGHBORHOOD REPORT: HARLEM; Brooms, Rakes and Hope | False | By Nina Siegal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/family-style.html | Family Style | False | By Pilar Viladas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-rose-kernochan-and-guy-wiggins.html | WEDDINGS; Rose Kernochan And Guy Wiggins | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-phoebe-farber-and-craig-levine.html | WEDDINGS; Phoebe Farber and Craig Levine | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/a-night-out-with-alan-thicke-never-too-late-to-be-a-new-face.html | A NIGHT OUT WITH Alan Thicke; Never Too Late to Be a New Face | False | By Monique P. Yazigi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-susan-fried-shawn-williams.html | WEDDINGS; Susan Fried, Shawn Williams | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/archives/burlesques-back-a-step-ahead-of-the-law.html | Burlesque's Back, a Step Ahead of the Law | True | By Angela Tribelli | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-world-past-reason-yes-blood-stains-the-balkans-no-it-s-not-just-fate.html | THE WORLD: PAST REASON; Yes, Blood Stains the Balkans. No, It's Not Just Fate. | False | By Roger Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-ruby-dr-arthur.html | Paid Notice: Deaths RUBY, DR. ARTHUR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/where-walls-saved-history.html | Where Walls Saved History | False | By Elisabeth Rosenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/view-date-that-calls-for-judicious-attire.html | VIEW; Date That Calls For Judicious Attire | False | By Anne Jarrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/q-a-133035.html | Q. & A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/artists-at-an-exhibition.html | Artists at an Exhibition | False | By David Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/private-sector-go-east-not-so-young-man.html | PRIVATE SECTOR; Go East, Not-so-Young-Man | False | By Geraldine Fabrikant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/l-george-gershwin-psychoanalyst-s-harm-141348.html | GEORGE GERSHWIN; Psychoanalyst's Harm | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-levien-henry.html | Paid Notice: Deaths LEVIEN, HENRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/sex-advice-for-the-clinton-age.html | Sex Advice for the Clinton Age | False | By Rebecca Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/its-all-in-how-you-look-at-it.html | It's All in How You Look at It | False | By William E. Leuchtenburg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-it-s-the-potholes-stupid.html | Sept. 27-Oct. 3; It's the Potholes, Stupid | False | By Hubert B. Herring | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-division-series-a-long-emotional-day-has-yanks-breathless.html | BASEBALL: DIVISION SERIES; A Long, Emotional Day Has Yanks Breathless | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/strategies-is-the-time-right-for-market-timing.html | STRATEGIES; Is the Time Right for Market Timing? | False | By Mark Hulbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/enchanted-forest.html | Enchanted Forest | False | By Michael Upchurch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/look-both-ways.html | Look Both Ways | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/faith-of-our-fathers.html | Faith Of Our Fathers | False | By Harold Bloom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-tomorrow-is-deadline-for-voter-registration.html | IN BRIEF; Tomorrow Is Deadline For Voter Registration | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-fed-cuts-interest-rate.html | Sept. 27-Oct. 3; Fed Cuts Interest Rate | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/l-why-airlines-sputter-158917.html | Why Airlines Sputter | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-fiction-026646.html | Books in Brief: Fiction | False | By Gloria Rohmann | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/art-review-landscapes-of-the-earth-and-the-mind.html | ART REVIEW; Landscapes of the Earth and the Mind | False | By Phyllis Braff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/liberties-truth-ketchup.html | Liberties; Truth & Ketchup | False | By Maureen Dowd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/west-celebrates-minings-past-but-not-its-future.html | West Celebrates Mining's Past, but Not Its Future | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-is-there-room-on-a-republican-ticket-for-another-bush-082252.html | Is There Room On a Republican Ticket for Another Bush? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/t-magazine/cutting-their-teeth.html | Cutting Their Teeth | False | By Shax Riegler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-memorials-chalfin-morris.html | Paid Notice: Memorials CHALFIN, MORRIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-tracy-ballard-john-gorman.html | WEDDINGS; Tracy Ballard, John Gorman | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/the-guide-124079.html | THE GUIDE | False | By Eleanor Charles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/in-the-region-long-island-lowest-rates-in-30-years-fuel-higher-home-prices.html | In the Region / Long Island; Lowest Rates in 30 Years Fuel Higher Home Prices | False | By Diana Shaman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-is-there-room-on-a-republican-ticket-for-another-bush-082260.html | Is There Room On a Republican Ticket for Another Bush? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/the-coins-go-in-and-the-worms-come-out.html | The Coins Go In, and the Worms Come Out | False | By Andrew C. Revkin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-forest-hills-a-lost-race-sizing-up-the-damage.html | NEIGHBORHOOD REPORT: FOREST HILLS; A Lost Race: Sizing Up The Damage | False | By Jonathan P. Hicks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/deals-and-discounts.html | Deals and Discounts | False | By Janet Piorko | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/working.html | WORKING | False | By Michelle Cottle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/your-home-out-of-space-get-rid-of-clutter.html | YOUR HOME; Out of Space? Get Rid Of Clutter | False | By Jay Romano | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/dining-out-italian-spot-on-a-thoroughfare-in-yonkers.html | DINING OUT; Italian Spot on a Thoroughfare in Yonkers | False | By M. H. Reed | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/how-superman-got-his-groove-back.html | How Superman Got His Groove Back | False | By Julia Reed | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-fiction-026654.html | Books in Brief: Fiction | False | By Philip Gambone | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-kirschenbaum-betty.html | Paid Notice: Deaths KIRSCHENBAUM, BETTY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/aids-continues-move-among-heterosexuals.html | AIDS Continues Move Among Heterosexuals | False | By Kate Stone Lombardi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-memorials-gladwish-dorothy.html | Paid Notice: Memorials GLADWISH, DOROTHY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-jacobs-david-l.html | Paid Notice: Deaths JACOBS, DAVID L | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/1-the-collectors-025259.html | The Collectors | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-nonfiction-026573.html | Books in Brief: Nonfiction | False | By Judith Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/testing-president-democratic-leader-frustrated-with-president-but-first-line.html | THE TESTING OF A PRESIDENT: THE DEMOCRATIC LEADER; Frustrated With the President, but a First Line of Defense | False | By Alison Mitchell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/postings-architectural-tours-cass-gilbert-panel-current-plans-design-then-now.html | POSTINGS: Architectural Tours on Cass Gilbert, a Panel on Current Plans; Design, Then and Now | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/zero-visibility.html | Zero Visibility | False | By Andrew Miller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/classical-brief.html | Classical Brief | False | By Bernard D. Sherman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-evil-s-humble-home-082317.html | Evil's Humble Home | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/soccer-season-ends-for-metrostars-in-a-shootout.html | SOCCER; Season Ends for MetroStars in a Shootout | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-susan-blank-and-barry-gloger.html | WEDDINGS; Susan Blank and Barry Gloger | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/c-corrections-162035.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/travel-advisory-new-alliances-for-frequent-flier-miles.html | TRAVEL ADVISORY; New Alliances for Frequent-Flier Miles | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/best-sellers-october-4-1998.html | BEST SELLERS: October 4, 1998 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/reign-of-terror.html | Reign of Terror | False | By V R. Berghahn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/ah-for-the-days-when-new-music-stirred-the-blood.html | Ah, for the Days When New Music Stirred the Blood | False | By David Schiff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-miss-lewinsky-are-you-ready-for-your-makeover-now-082341.html | Miss Lewinsky: Are You Ready for Your Makeover Now? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/playing-in-the-neighborhood-gramercy-poster-master.html | PLAYING IN THE NEIGHBORHOOD: GRAMERCY; Poster Master | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-kensington-sell-ice-and-they-will-come.html | NEIGHBORHOOD REPORT: KENSINGTON; Sell Ice and They Will Come | False | By Daniel Kruger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/c-corrections-142263.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/fugitive-in-bombing-of-clinic-may-be-charged-with-3-more.html | Fugitive in Bombing of Clinic May Be Charged With 3 More | False | By Kevin Sack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-joy-yi-and-wayne-boatwright.html | WEDDINGS; Joy Yi and Wayne Boatwright | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/good-eating-in-soho-art-of-cooking.html | GOOD EATING; In SoHo, Art of Cooking | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-memorials-feiden-robert-t.html | Paid Notice: Memorials FEIDEN, ROBERT T. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-nation-for-senators-that-was-real-brass.html | The Nation; For Senators, That Was Real Brass | False | By Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/tv/movies-this-week-175897.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-hollobow-beatrice.html | Paid Notice: Deaths HOLLOBOW, BEATRICE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/evening-hours-another-opening-another-glow.html | EVENING HOURS; Another Opening, Another Glow | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/music-yablonskaya-to-join-orchestra-in-rye.html | MUSIC; Yablonskaya to Join Orchestra in Rye | False | By Robert Sherman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/music-a-mellencamp-fan-guilty-as-charged.html | MUSIC; A Mellencamp Fan: Guilty as Charged | False | By Neal Karlen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-again-a-hint-of-hope-for-mideast-talks.html | Sept. 27-Oct. 3; Again, a Hint of Hope For Mideast Talks | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-ms-wolf-mr-daingerfield.html | WEDDINGS; Ms. Wolf, Mr. Daingerfield | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-miss-lewinsky-are-you-ready-for-your-makeover-now-082333.html | Miss Lewinsky: Are You Ready for Your Makeover Now? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/on-pro-football-no-name-for-lions-may-be-best.html | ON PRO FOOTBALL; No-Name for Lions May Be Best | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/travel-advisory-picasso-ceramics-touch-down-in-tacoma.html | TRAVEL ADVISORY; Picasso Ceramics Touch Down in Tacoma | False | By Melissa A. Trainer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/l-loving-the-island-for-its-supermarkets-139658.html | Loving the Island For Its Supermarkets | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/gardening-when-plants-can-t-go-south-for-the-winter.html | GARDENING; When Plants Can't Go South for the Winter | False | By Joan Lee Faust | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/investing-aid-for-the-little-guy-in-securities-arbitration.html | INVESTING; Aid for the Little Guy In Securities Arbitration | False | By Diana B. Henriques | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-park-slope-assaults-protest-vigilance.html | NEIGHBORHOOD REPORT: PARK SLOPE; Assaults, Protest, Vigilance | False | By David Kirby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/east-hampton-pulls-out-stops-for-350th-gala.html | East Hampton Pulls Out Stops for 350th Gala | False | By Rick Murphy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/brio-is-gone-but-brazil-s-leader-may-be-back.html | Brio Is Gone, but Brazil's Leader May Be Back | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-amy-roberts-and-glenn-fogel.html | WEDDINGS; Amy Roberts And Glenn Fogel | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/on-the-street-two-species-of-youth.html | ON THE STREET; Two Species Of Youth | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/the-judiciary-vote.html | The Judiciary Vote | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-knobbe-morris.html | Paid Notice: Deaths KNOBBE, MORRIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/l-why-say-manned-when-staffed-will-do-163082.html | Why Say 'Manned' When 'Staffed' Will Do? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/q-a-dr-robert-g-lacamera-it-s-the-whole-child-not-just-the-disease.html | Q&A/Dr. Robert G. LaCamera; It's the Whole Child, Not Just the Disease | False | By Melinda Tuhus | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-hmo-s-shun-medicare.html | Sept. 27-Oct. 3; H.M.O.'s Shun Medicare | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/dining-out-spectacular-scenery-and-exciting-food.html | DINING OUT; Spectacular Scenery and Exciting Food | False | By Joanne Starkey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/gary-t-rowe-jr-64-who-informed-on-klan-in-civil-rights-killing-is-dead.html | Gary T. Rowe Jr., 64, Who Informed on Klan In Civil Rights Killing, Is Dead | False | By Michael T. Kaufman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/c-corrections-162043.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-what-bothers-moralists-more-about-clinton-thomas-comparison-175838.html | What Bothers Moralists More About Clinton; Thomas Comparison? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/atlantic-city-a-real-character.html | ATLANTIC CITY; A Real Character | False | By Bill Kent | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-the-swoon-of-the-swoosh-082368.html | The Swoon of The Swoosh | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/the-boating-report-notebook-waiting-for-a-racing-tryout.html | THE BOATING REPORT: NOTEBOOK; Waiting for a Racing Tryout | False | By Barbara Lloyd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/seniority-when-enough-really-is-enough.html | SENIORITY; When Enough Really Is Enough | False | By Fred Brock | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-yorkers-co-old-shirts-plant-the-seed-for-a-new-company.html | NEW YORKERS & CO.; Old Shirts Plant the Seed For a New Company | False | By Jesse McKinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-weiner-harold.html | Paid Notice: Deaths WEINER, HAROLD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/fall-and-winter-cruises-a-family-size-mouseboat.html | FALL AND WINTER CRUISES; A Family-Size Mouseboat | False | By Jody Alesandro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/c-corrections-109754.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-tracey-tietjen-mark-mahoney.html | WEDDINGS; Tracey Tietjen, Mark Mahoney | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/travel-advisory-warnings-to-passengers-after-bahamas-murders.html | TRAVEL ADVISORY; Warnings to Passengers After Bahamas Murders | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-miss-lewinsky-are-you-ready-for-your-makeover-now-082350.html | Miss Lewinsky: Are You Ready for Your Makeover Now? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/europe-dominates-survey-s-top-10-least-corrupt-countries-list.html | Europe Dominates Survey's Top 10 Least-Corrupt-Countries List | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/word-for-word-1968-and-1998-the-fire-wasn-t-this-time-two-race-reports.html | Word for Word / 1968 and 1998; The Fire Wasn't This Time: Two Race Reports | False | By Steven A. Holmes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/getting-big-picture-film-industry-started-here-left-now-it-s-back-state-says.html | Getting the Big Picture; The Film Industry Started Here and Left. Now It's Back, and the State Says the Sequel Is Huge. | False | By Andrea Kannapell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-rin-svi.html | Paid Notice: Deaths RIN, SVI | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/editorial-observer-the-push-to-broaden-god-s-market-share.html | Editorial Observer; The Push to 'Broaden God's Market Share' | False | By Brent Staples | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/cuttings-this-week-no-time-to-waste-before-the-first-frost.html | CUTTINGS; This Week -- No Time to Waste Before the First Frost | False | By Patricia Jonas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/outdoors-returning-to-the-pure-and-simple-joys-of-fishing.html | OUTDOORS; Returning to the Pure and Simple Joys of Fishing | False | By Pete Bodo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/l-oliver-sacks-living-with-the-ailing-141330.html | OLIVER SACKS; Living With the Ailing | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-harris-robert-knight.html | Paid Notice: Deaths HARRIS, ROBERT KNIGHT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/soapbox-an-innocent-abroad-on-the-lirr.html | SOAPBOX; An Innocent Abroad on the L.I.R.R. | False | By James Schembari | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/fall-and-winter-cruises-an-ever-changing-fleet.html | FALL AND WINTER CRUISES; An Ever-Changing Fleet | False | By Vernon Kidd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/l-censorship-protecting-viewers-141313.html | CENSORSHIP; Protecting Viewers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-ms-lynn-mr-hartmann.html | WEDDINGS; Ms. Lynn, Mr. Hartmann | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/private-sector-doing-a-number-on-the-boss.html | PRIVATE SECTOR; Doing a Number on the Boss | False | By Laurence Zuckerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-buzz-before-the-fast-the-lines-after-the-fast-the-deluge.html | NEIGHBORHOOD REPORT: BUZZ; Before the Fast, the Lines. After the Fast, the Deluge. | False | By Edward Lewine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-world-in-mexico-changing-times-mean-changing-history.html | The World; In Mexico, Changing Times Mean Changing History | False | By Sam Dillon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/c-corrections-162094.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/a-new-battle-plan-to-fight-pollution.html | A New Battle Plan to Fight Pollution | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-taylor-walter-c.html | Paid Notice: Deaths TAYLOR, WALTER C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-schwab-eleonora.html | Paid Notice: Deaths SCHWAB, ELEONORA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-memorials-byer-peter-edward.html | Paid Notice: Memorials BYER, PETER EDWARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/treehouses-of-the-hamptons.html | Treehouses of the Hamptons | False | By Kimberly Stevens | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/postings-chancellors-hall-in-southampton-quadrangle-s-first-side-for-liu.html | POSTINGS; Chancellors Hall in Southampton; Quadrangle's First Side For L.I.U. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/community-federal-grants-help-gown-to-aid-town.html | COMMUNITY; Federal Grants Help Gown to Aid Town | False | By George James | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-is-there-room-on-a-republican-ticket-for-another-bush-082244.html | Is There Room On a Republican Ticket for Another Bush? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/of-human-bondage.html | Of Human Bondage | False | By George M. Fredrickson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/c-corrections-175420.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/government-for-exchange-students-and-sponsors-lessons-for-life.html | GOVERNMENT; For Exchange Students and Sponsors, Lessons for Life | False | By George James | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/on-the-towns-130206.html | ON THE TOWNS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/our-towns-gentle-masters-breed-gentle-dogs.html | Our Towns; Gentle Masters Breed Gentle Dogs | False | By Jane Gross | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/the-power-of-music-the-glory-of-the-chorus.html | The Power of Music, the Glory of the Chorus | False | By Valerie Cruice | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/tv/cover-story-demythologizing-hollywood-star-by-star.html | COVER STORY; Demythologizing Hollywood, Star by Star | False | By Warren Berger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/family-of-comatose-haitian-man-calls-for-police-investigation.html | Family of Comatose Haitian Man Calls for Police Investigation | False | By Jim Yardley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-jersey-go-ahead-take-a-bite-it-worked-for-eve.html | NEW JERSEY; Go Ahead, Take a Bite. It Worked for Eve. | False | By Neil Genzlinger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-ken-starr-would-not-be-denied-082244.html | Ken Starr Would Not Be Denied | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/a-south-carolina-town-with-arts-as-revival-focus.html | A South Carolina Town With Arts as Revival Focus | False | By Lyn Riddle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-division-series-once-again-the-red-sox-come-up-short-in-the-post-season.html | BASEBALL; DIVISION SERIES; Once Again, the Red Sox Come Up Short in the Post-Season | False | By Chris Broussard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/hearts-of-darkness.html | Hearts of Darkness | False | By Wole Soyinka | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/business-when-economic-bombs-drop-risk-models-fail.html | BUSINESS; When Economic Bombs Drop, Risk Models Fail | False | By Timothy L. O'Brien | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-fishbach-louis.html | Paid Notice: Deaths FISHBACH, LOUIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/a-composer-defying-categories.html | A Composer Defying Categories | False | By Pablo Zinger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/brooklyn-man-charged-in-death-at-baptism-party.html | Brooklyn Man Charged in Death At Baptism Party | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/school-busing-city-and-suburban.html | School Busing, City and Suburban | False | By Richard Weizel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/vows-miss-fairchild-and-mr-storkerson.html | VOWS; Miss Fairchild and Mr. Storkerson | False | By Lois Smith Brady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-kristi-fries-david-avram.html | WEDDINGS; Kristi Fries, David Avram | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-nation-panic-stations-the-fine-art-of-hurricane-hype.html | THE NATION: PANIC STATIONS; The Fine Art of Hurricane Hype | False | By William K. Stevens | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/music-season-openers-from-mozart-to-the-hula.html | MUSIC; Season Openers: From Mozart to the Hula | False | By Robert Sherman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/diary-where-s-the-bottom-it-may-not-be-here-yet.html | DIARY; Where's the Bottom? It May Not Be Here Yet | False | By Jan M. Rosen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-yorkers-co-for-night-movie-fans-the-latte-latte-show.html | NEW YORKERS & CO.; For Night-Movie Fans, The Latte, Latte Show | False | By Alexandra McGinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/mayan-immigrants-without-spanish-are-in-language-limbo.html | Mayan Immigrants Without Spanish Are in Language Limbo | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/in-the-region-westchester-assisted-living-proposals-are-arriving-in-numbers.html | In the Region / Westchester; Assisted Living Proposals Are Arriving in Numbers | False | By Mary McAleer Vizard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/no-trespassing.html | No Trespassing? | False | By Akiko Busch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/testing-president-judge-outside-expert-reportedly-hired-investigate-grand-jury.html | THE TESTING OF A PRESIDENT: THE JUDGE; Outside Expert Reportedly Hired To Investigate Grand Jury Leaks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/testing-president-investigation-starr-said-have-received-tip-affair-before-call.html | THE TESTING OF A PRESIDENT: THE INVESTIGATION; Starr Said to Have Received Tip On Affair Before Call by Tripp | False | By Don van Natta Jr. and Jill Abramson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/on-the-map-a-weekend-retreat-where-you-gotta-have-harp.html | ON THE MAP; A Weekend Retreat Where You Gotta Have Harp | False | By Eric Epstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-liverant-dina.html | Paid Notice: Deaths LIVERANT, DINA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-park-slope-moon-sets-luna-park-sun-rises-coffee-emporium.html | NEIGHBORHOOD REPORT: PARK SLOPE; Moon Sets on Luna Park. Sun Rises on Coffee Emporium. | False | By Edward Lewine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-marlene-laro-andrew-joel.html | WEDDINGS; Marlene Laro, Andrew Joel | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/settlement-may-be-near-in-8-states-tobacco-suits.html | Settlement May Be Near In 8 States' Tobacco Suits | False | By Barry Meier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/making-it-work-a-pilgrim-in-the-city.html | MAKING IT WORK; A Pilgrim in the City | False | By Robert Reilly | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/home-clinic-tackling-wooden-siding-problems.html | HOME CLINIC; Tackling Wooden Siding Problems | False | By Edward R. Lipinski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/c-corrections-175382.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-arco-purchase.html | IN BRIEF; ARCO Purchase | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/tv/sign-off-it-s-not-exactly-er-but-the-cast-is-cuddlier.html | SIGN OFF; It's Not Exactly 'E.R.,' but the Cast is Cuddlier | False | By Judith Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/college-football-after-an-early-lapse-miami-turns-serious.html | COLLEGE FOOTBALL; After an Early Lapse, Miami Turns Serious | False | By Frank Litsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/private-sector-revving-up-his-retirement.html | PRIVATE SECTOR; Revving Up His Retirement | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-it-s-time-to-regulate-hedge-funds-175625.html | It's Time to Regulate Hedge Funds | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/everyday-madness.html | Everyday Madness | False | By Valerie Frankel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/the-world-surviving-memory-armenia-never-forgets-maybe-it-should.html | THE WORLD: SURVIVING MEMORY; Armenia Never Forgets. Maybe It Should. | False | By Stephen Kinzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/sunday-october-4-1998-media-read-it-and-weep.html | SUNDAY, OCTOBER 4, 1998: MEDIA; Read It and Weep | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/sold-new-york-challenges-london-as-the-hot-spot-for-wine-auctions.html | Sold!; New York Challenges London as the Hot Spot for Wine Auctions | False | By Howard G. Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/horse-racing-auntie-mame-a-horse-for-a-course-wins-5th-at-belmont.html | HORSE RACING; Auntie Mame, a Horse for a Course, Wins 5th at Belmont | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-grand-central-at-85-gets-a-facelift.html | Sept. 27-Oct. 3; Grand Central, at 85, Gets a Facelift | False | By Susan Sachs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/l-censorship-prosecuting-bruce-141305.html | CENSORSHIP; Prosecuting Bruce | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/funds-watch-solace-for-managers-of-small-company-funds.html | FUNDS WATCH; Solace for Managers Of Small-Company Funds | False | By Sharon R. King | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/c-correction-128821.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/sunday-october-4-1998-questions-for-kevin-warwick.html | SUNDAY, OCTOBER 4, 1998: QUESTIONS FOR; Kevin Warwick | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-a-blast-from-space.html | Sept. 27-Oct. 3; A Blast From Space | False | By John Noble Wilford | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/t-magazine/the-young-and-the-wireless.html | The Young and the Wireless | False | By David Elrich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/bookend-35-years-of-fireworks.html | BOOKEND; 35 Years of Fireworks | False | By James Wolcott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/sunday-october-4-1998-hollywood-tinseltown-archaeology.html | SUNDAY, OCTOBER 4, 1998: HOLLYWOOD; Tinseltown Archaeology | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-it-s-time-to-regulate-hedge-funds-175633.html | It's Time to Regulate Hedge Funds | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/testing-president-testimony-witnesses-recall-president-view-outside-his-door.html | THE TESTING OF A PRESIDENT: THE TESTIMONY; The Witnesses Recall the President And the View From Outside His Door | False | By John M. Broder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-evil-s-humble-home-082309.html | Evil's Humble Home | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/sunday-october-4-1998-medical-harvest.html | SUNDAY, OCTOBER 4, 1998; MEDICAL HARVEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-gelb-irving.html | Paid Notice: Deaths GELB, IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/democrats-appear-vulnerable-in-senate-races.html | Democrats Appear Vulnerable in Senate Races | False | By Todd S. Purdum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/fyi-142719.html | F.Y.I. | False | By Daniel B. Schneider | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/program-takes-science-to-nursery-schools.html | Program Takes Science To Nursery Schools | False | By Felice Buckvar | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/greetings-from-earth-zx.html | Greetings From Earth! ? ##%ox* += | False | By William J. Broad | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/metro-news-briefs-new-york-graffiti-and-vandalism-in-possible-bias-incidents.html | METRO NEWS BRIEFS: NEW YORK; Graffiti and Vandalism In Possible Bias Incidents | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-strawberry-s-surgery-is-termed-successful.html | BASEBALL; Strawberry's Surgery Is Termed Successful | False | By Lawrence K. Altman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/college-football-ohio-state-turns-game-on-turnovers.html | COLLEGE FOOTBALL; Ohio State Turns Game on Turnovers | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-lisa-orange-harry-elson.html | WEDDINGS; Lisa Orange, Harry Elson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/cuttings-hummingbirds-and-other-winged-messengers.html | CUTTINGS; Hummingbirds and Other Winged Messengers | False | By Cass Peterson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/government-atlantic-city-neighborhood-protests-planned-aids-hospice.html | GOVERNMENT; Atlantic City Neighborhood Protests Planned AIDS Hospice | False | By Bill Kent | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/automobiles/behind-wheel-1999-lexus-ls-470-1999-toyota-land-cruiser-one-ready-for-woods.html | BEHIND THE WHEEL/1999 Lexus LX 470 and 1999 Toyota Land Cruiser; One Ready for the Woods; The Other, the Country Club | False | By Michelle Krebs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/the-plum-and-lucy-show.html | The Plum And Lucy Show | False | By Bob Morris | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/room-to-grow.html | Room to Grow | False | By Pilar Viladas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/pro-football-where-has-jurevicius-gone-he-may-reappear-soon.html | PRO FOOTBALL; Where Has Jurevicius Gone? He May Reappear Soon | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/c-corrections-082228.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/pro-football-jets-hope-to-move-rivalry-with-dolphins-into-new-phase.html | PRO FOOTBALL; Jets Hope to Move Rivalry With Dolphins Into New Phase | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/the-medici-behind-disney-s-high-art.html | The Medici Behind Disney's High Art | False | By Peter Applebome | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/playing-in-the-neighborhood-142476.html | PLAYING IN THE NEIGHBORHOOD | False | By Michael Goldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/benefits-144479.html | BENEFITS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-miss-cameron-and-mr-taylor.html | WEDDINGS; Miss Cameron And Mr. Taylor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/travel-advisory-autumn-leaves-seen-from-a-train.html | TRAVEL ADVISORY; Autumn Leaves, Seen From a Train | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/music-kurt-weills-biblical-history-of-the-jews.html | MUSIC; Kurt Weill's Biblical History Of the Jews | False | By Mario R. Mercado | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-jane-king-and-joseph-pantigoso.html | WEDDINGS; Jane King and Joseph Pantigoso | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/private-sector-she-s-not-even-pushy-so-break-out-the-brandy.html | PRIVATE SECTOR; She's Not Even Pushy, So Break Out the Brandy | False | By Judith H. Dobrzynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/perspective-home-runs-make-history-1998-notebook-expansion-teams-mean-increased.html | PERSPECTIVE: HOME RUNS MAKE HISTORY IN 1998 -- NOTEBOOK; Expansion Teams Mean Increased Offense? A Myth That Didn't Happen | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-more-military-waste-153567.html | More Military Waste | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-james-hooper-marti-meyerson.html | WEDDINGS; James Hooper, Marti Meyerson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-clontz-franz.html | Paid Notice: Deaths CLONTZ, FRANZ | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/movies/c-corrections-083933.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-chi-chen-and-keith-urban.html | WEDDINGS; Chi Chen and Keith Urban | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-lower-east-side-wigglers-make-muck-marketable.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Wigglers Make Muck Marketable | False | By Andrew Jacobs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-norwood-what-s-bengali-for-recess-come-to-ps-20.html | NEIGHBORHOOD REPORT: NORWOOD; What's Bengali for Recess? Come to P.S. 20 | False | By Marina Lakhman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/c-correction-140872.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/l-toward-defining-educational-needs-139831.html | Toward Defining Educational Needs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-jodi-caplan-and-keith-getz.html | WEDDINGS; Jodi Caplan and Keith Getz | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/the-new-people.html | The New People | False | By Mark Levinson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/secret-america.html | Secret America | False | By Sam Tanenhaus | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/business-diary-still-more-fallout-from-the-hedge-fund-debacle.html | BUSINESS DIARY; Still More Fallout From the Hedge Fund Debacle | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/the-path-back-to-dignity.html | The Path Back To Dignity | False | By Gerald R. Ford | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/sports-of-the-times-a-player-who-was-truly-exceptional.html | Sports of The Times; A Player Who Was Truly Exceptional | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-clark-lon.html | Paid Notice: Deaths CLARK, LON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/all-in-the-family.html | All in the Family | False | By Laurel Graeber | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/on-politics-roukema-says-she-s-at-ease-out-on-a-limb-over-clinton.html | ON POLITICS; Roukema Says She's at Ease Out on a Limb Over Clinton | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/news-summary-175021.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/l-the-f-troop-version-of-agam-s-hometown-140465.html | The 'F-Troop' Version Of Agam's Hometown | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-chelsea-update-another-round-blind-tenants-fight-for.html | NEIGHBORHOOD REPORT: CHELSEA -- UPDATE; Another Round in Blind Tenants' Fight for Services | False | By David Kirby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-benchley-marjorie-b.html | Paid Notice: Deaths BENCHLEY, MARJORIE B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-what-bothers-moralists-more-about-clinton-impeach-starr-175846.html | What Bothers Moralists More About Clinton; Impeach Starr | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/the-next-big-thing-toying-with-science.html | THE NEXT BIG THING; Toying With Science | False | By Reena Jana | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/food-from-soup-to-huts.html | Food; From Soup To Huts | False | By Molly O'Neill | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/a-medical-center-works-on-its-health.html | A Medical Center Works on Its Health | False | By David W. Dunlap | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/archives/pulse-dark-stars.html | PULSE; Dark Stars | True | By Dana Dickey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/theater-a-potential-new-star-for-an-ever-rarer-art.html | THEATER; A Potential New Star For an Ever-Rarer Art | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/market-insight-the-weight-of-the-world-on-the-us-and-europe.html | MARKET INSIGHT; The Weight Of the World, On the U.S. And Europe | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/personal-business-so-far-medicare-plus-choice-is-minus-most-of-the-options.html | PERSONAL BUSINESS; So Far, 'Medicare Plus Choice' Is Minus Most of the Options | False | By Milt Freudenheim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/giuliani-in-visit-pledges-storm-help-for-dominicans.html | Giuliani, in Visit, Pledges Storm Help for Dominicans | False | By Raymond Hernandez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/q-a-getting-day-in-court-via-the-internet.html | Q & A; Getting Day in Court Via the Internet | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/jerome-dempsey-69-actor-of-great-range.html | Jerome Dempsey, 69, Actor of Great Range | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/soapbox-one-tough-cookie.html | SOAPBOX; One Tough Cookie | False | By Gail Lynch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-greenspan-questioned-on-hedge-fund-rescue.html | Sept. 27-Oct. 3; Greenspan Questioned On Hedge Fund Rescue | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-buckingham-herman-l.html | Paid Notice: Deaths BUCKINGHAM, HERMAN L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/connecticut-guide-108995.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/if-you-re-thinking-living-valhalla-ny-tree-lined-hamlet-with-dramatic-views.html | If You're Thinking of Living In / Valhalla, N.Y.; Tree-Lined Hamlet With Dramatic Views | False | By Mary McAleer Vizard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/pulse-the-bride-wore-red.html | PULSE; The Bride Wore Red | False | By Maryellen Gordon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/reading-group.html | Reading Group | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/fall-and-winter-cruises-the-romance-of-the-seas.html | FALL AND WINTER CRUISES; The Romance of the Sea | False | By Edwin McDowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/style-grand-total.html | Style; Grand Total | False | By Patricia Marx | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-mizrahi-shutters-design-shop.html | Sept. 27-Oct. 3; Mizrahi Shutters Design Shop | False | By Constance C. R. White | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/the-culture-of-money-when-business-gets-religion.html | THE CULTURE OF MONEY; When Business Gets Religion | False | By Daniel Akst | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/the-details-attached-to-an-attache.html | THE DETAILS; Attached To an Attache | False | By David Colman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-miss-pawelek-mr-benedetto.html | WEDDINGS; Miss Pawelek, Mr. Benedetto | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-hunt-andrew-m.html | Paid Notice: Deaths HUNT, ANDREW M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/sexual-healing.html | Sexual Healing | False | By Francine Prose | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/love-among-the-ruins.html | Love Among the Ruins | False | By Walter Mosley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-yorkers-co-bruegger-s-bagel-shops-close-leaving-a-hole.html | NEW YORKERS & CO.; Bruegger's Bagel Shops Close, Leaving a Hole | False | By Aleandra McGinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/residential-sales.html | Residential Sales | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-fiction-026662.html | Books in Brief: Fiction | False | By Nora Krug | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/business-diary-a-rude-awakening-for-a-goldilocks-economy.html | BUSINESS DIARY; A Rude Awakening For a Goldilocks Economy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/travel-advisory-correspondent-s-report-countdown-to-jubilee-will-rome-be-ready.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Countdown to Jubilee: Will Rome Be Ready? | False | By John Tagliabue | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/new-evidence-ties-sudanese-to-bin-laden-us-asserts.html | New Evidence Ties Sudanese To Bin Laden, U.S. Asserts | False | By James Risen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/so-to-speak-situation-normal.html | SO TO SPEAK; Situation Normal | False | By Barnaby J. Feder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-in-west-bank-little-arab-control-175862.html | In West Bank, Little Arab Control | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/perspective-home-runs-make-history-1998-joys-summer-national-pastime-thankfully.html | PERSPECTIVE: HOME RUNS MAKE HISTORY IN 1998; The Joys of Summer: The National Pastime Thankfully Is a Distraction | False | By Robert Lipsyte | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/my-mother-my-decorator.html | My Mother, My Decorator | False | By Laurel Graeber | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/quotation-of-the-day-164593.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-margot-gatje-and-brad-small.html | WEDDINGS; Margot Gatje And Brad Small | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/arts-architecture-disney-genuinely-artificial-really-surreal.html | ARTS/ARCHITECTURE; Disney: Genuinely Artificial, Really Surreal | False | By Herbert Muschamp | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/pulse-pedaling-down-the-net.html | PULSE; Pedaling Down The Net | False | By Kimberly Stevens | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-george-margaret-d.html | Paid Notice: Deaths GEORGE, MARGARET D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-nancy-read-cesar-fernandez.html | WEDDINGS; Nancy Read, Cesar Fernandez | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/children-s-camp-that-gives-year-round-aid.html | Children's Camp That Gives Year-Round Aid | False | By Penny Singer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-taylor-virginia-p.html | Paid Notice: Deaths TAYLOR, VIRGINIA P. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-watson-dunston-anne.html | Paid Notice: Deaths WATSON, DUNSTON ANNE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-it-s-time-to-regulate-hedge-funds-175641.html | It's Time to Regulate Hedge Funds | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/fast-selling-thrillers-depict-prophetic-view-of-final-days.html | Fast-Selling Thrillers Depict Prophetic View of Final Days | False | By Laurie Goodstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/atlantic-city-at-the-casinos-125962.html | ATLANTIC CITY; At The Casinos | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-sara-roosevelt-pierre-stroh.html | WEDDINGS; Sara Roosevelt, Pierre Stroh | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/tottering-into-the-spandex-era-bankrupt-downtown-athletic-club-tries-to-hold-on.html | Tottering Into the Spandex Era; Bankrupt, Downtown Athletic Club Tries to Hold On | False | By Leslie Eaton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/diary-personal-business-this-exam-is-sponsored-by-the-xyz-corporation.html | DIARY: PERSONAL BUSINESS; This Exam Is Sponsored By the XYZ Corporation | False | By Constance L. Hays | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/high-school-football-with-time-the-enemy-bellport-salvages-a-tie.html | HIGH SCHOOL FOOTBALL; With Time the Enemy, Bellport Salvages a Tie | False | By Grant Glickson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/testing-president-excerpts-testimony-about-gifts-lewinsky-her-search-for-job.html | THE TESTING OF A PRESIDENT; Excerpts From Testimony About Gifts to Lewinsky and Her Search for a Job | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-dorr-ruth-miller.html | Paid Notice: Deaths DORR, RUTH MILLER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/diary-personal-business-in-vitro-fertilization-or-your-money-back.html | DIARY: PERSONAL BUSINESS; In Vitro Fertilization, Or Your Money Back | False | By Mickey Meece | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/commercial-property-shopping-retailers-seeking-soho-aura-push-beyond-soho.html | Commercial Property / Shopping; Retailers Seeking SoHo Aura Push Beyond SoHo | False | By John Holusha | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/c-corrections-175412.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/l-silent-thunder-027944.html | 'Silent Thunder' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/sculptor-in-search-of-discerning-eyes.html | Sculptor in Search Of Discerning Eyes | False | By Richard Weizel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/metro-news-briefs-new-york-families-evacuated-after-building-collapse.html | METRO NEWS BRIEFS: NEW YORK; Families Evacuated After Building Collapse | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/business-a-first-ripple-of-tighter-credit-reaches-us-shores.html | BUSINESS; A First Ripple of Tighter Credit Reaches U.S. Shores | False | By Louis Uchitelle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-in-west-bank-little-arab-control-oslo-timetable-175889.html | In West Bank, Little Arab Control; Oslo Timetable | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-what-bothers-moralists-more-about-clinton-175811.html | What Bothers Moralists More About Clinton | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/testing-president-excerpts-conversation-recorded-investigators-for-starr.html | THE TESTING OF A PRESIDENT; Excerpts From Conversation Recorded by Investigators for Starr | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/end-to-school-segregation-voluntary-or-mandated.html | End to School Segregation, Voluntary Or Mandated? | False | By Fred Musante | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/appearances-the-silver-lining.html | APPEARANCES; The Silver Lining | False | By Mary Tannen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-nonfiction-026590.html | Books in Brief: Nonfiction | False | By David Walton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/a-dangerous-poker-game-with-iraq.html | A Dangerous Poker Game With Iraq | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/cabaret-a-potential-new-star-for-an-ever-rarer-art.html | CABARET; A Potential New Star For an Ever-Rarer Art | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-michele-dowling-david-johnson.html | WEDDINGS; Michele Dowling, David Johnson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-the-carver-chronicles-082376.html | The Carver Chronicles | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-time-of-need-unity-pulses-to-a-latin-beat.html | In Time of Need, Unity Pulses to a Latin Beat | False | By Peter Watrous | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/personal-business-narrowing-the-bankruptcy-escape-hatch.html | PERSONAL BUSINESS; Narrowing the Bankruptcy Escape Hatch | False | By David Cay Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-fiction-straightish.html | Books in Brief: Fiction; Straightish | False | By Stephanie Zacharek | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/l-costly-sleeper-163678.html | Costly Sleeper | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/food-plums-pears-and-peaches-star-in-simple-baked-desserts.html | FOOD; Plums, Pears and Peaches Star in Simple Baked Desserts | False | By Moira Hodgson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-postal-trucks-can-run-on-ethanol-but-probably-won-t.html | New Postal Trucks Can Run on Ethanol, but Probably Won't | False | By Matthew L Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-ladd-blanca-masters.html | Paid Notice: Deaths LADD, BLANCA MASTERS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/spoons-bowls-and-memories.html | Spoons, Bowls And Memories | False | By Paula Budlong Cronin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-new-jersey-a-push-is-on-to-teach-youngest-pupils-foreign-tongues.html | In New Jersey, a Push Is on To Teach Youngest Pupils Foreign Tongues | False | By Maria Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/new-noteworthy-paperbacks-026417.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-memorials-fields-carl-a.html | Paid Notice: Memorials FIELDS, CARL A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-gundersheim-kathryn-m.html | Paid Notice: Deaths GUNDERSHEIM, KATHRYN M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-pearlman-stephen.html | Paid Notice: Deaths PEARLMAN, STEPHEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/c-corrections-175404.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-lieberman-stuart.html | Paid Notice: Deaths LIEBERMAN, STUART | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-division-series-sox-fans-see-disaster-if-mo-vaughn-leaves.html | BASEBALL; DIVISION SERIES; Sox Fans See Disaster If Mo Vaughn Leaves | False | By Chris Broussard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-his-debut-as-a-woman-082287.html | His Debut As a Woman | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/catholic-school-is-accused-of-shortchanging-athletes.html | Catholic School Is Accused Of Shortchanging Athletes | False | By Barbara Whitaker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-amanda-moss-david-totaro.html | WEDDINGS; Amanda Moss, David Totaro | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/long-island-journal-could-glen-cove-be-replacing-nashville.html | LONG ISLAND JOURNAL; Could Glen Cove Be Replacing Nashville? | False | By Marcelle S. Fischler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/world-news-briefs-iran-denies-its-air-force-flew-over-afghan-border.html | World News Briefs; Iran Denies Its Air Force Flew Over Afghan Border | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/company-tries-to-sell-golf-as-a-family-event.html | Company Tries to Sell Golf as a Family Event | False | By Carol Steinberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/views-restoration-is-a-tall-order.html | VIEWS; Restoration Is a Tall Order | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/l-a-word-of-praise-163813.html | A Word of Praise | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/l-big-attraction-163821.html | Big Attraction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/collecting-a-cup-of-charm.html | COLLECTING; A Cup Of Charm | False | By Dulcie Leimbach | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/force-in-bosnia-fails-at-one-task-a-pullout.html | Force in Bosnia Fails at One Task: A Pullout | False | By Steven Lee Myers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/art-the-schoolhouse-as-just-one-room.html | ART; The Schoolhouse As Just One Room | False | By Vivien Raynor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/arts-architecture-an-absurdist-who-savors-the-poetry-of-technology.html | ARTS/ARCHITECTURE; An Absurdist Who Savors the Poetry of Technology | False | By Ann Wilson Lloyd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/karlheinz-kaske-70-who-led-growth-of-siemens.html | Karlheinz Kaske, 70, Who Led Growth of Siemens | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/plus-nhl-preseason-islanders-offense-stalls-against-devils.html | PLUS: N.H.L. -- PRESEASON; Islanders' Offense Stalls Against Devils | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/ideas-trends-with-prozac-the-rose-garden-has-hidden-thorns.html | Ideas & Trends; With Prozac, the Rose Garden Has Hidden Thorns | False | By Margalit Fox | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/sunday-october-4-1998-frank.html | SUNDAY, OCTOBER 4, 1998; FRANK! | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-divisional-series-another-cubs-season-ends-in-disappointment.html | BASEBALL; DIVISIONAL SERIES; Another Cubs Season Ends in Disappointment | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-what-bothers-moralists-more-about-clinton-congressional-record-175820.html | What Bothers Moralists More About Clinton; Congressional Record | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-clinton-nightclub-maven-auditions-for-his-latest-adventure.html | NEIGHBORHOOD REPORT: CLINTON; Nightclub Maven Auditions for His Latest Adventure | False | By Anthony Ramirez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-huarte-e-thomas.html | Paid Notice: Deaths HUARTE, E. THOMAS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/theater-review-a-few-laughs-with-not-so-funny-characters.html | THEATER REVIEW; A Few Laughs With Not-So-Funny Characters | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/pro-football-notebook-wooten-s-problems-continue-with-death-threat-tighter.html | PRO FOOTBALL: NOTEBOOK; Wooten's Problems Continue With Death Threat and Tighter Security | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/j-p-morgan-to-the-rescue.html | J. P. Morgan to the Rescue? | False | By Richard Sylla | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-schroder-ousts-kohl-in-german-election.html | Sept. 27-Oct. 3; Schroder Ousts Kohl In German Election | False | By Roger Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/one-fictional-thing-starring-maplewood.html | 'One Fictional Thing' Starring Maplewood | False | By Jean Rutter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-cory-wickwire-nicholas-halaby.html | WEDDINGS; Cory Wickwire, Nicholas Halaby | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/55-suffolk-officers-avert-dismissal-over-tests.html | 55 Suffolk Officers Avert Dismissal Over Tests | False | By John Rather | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/l-manhattan-mountaineer-took-risks-in-her-training-163090.html | Manhattan Mountaineer Took Risks in Her Training | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-babington-david-ha.html | Paid Notice: Deaths BABINGTON, DAVID H.A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-mccabe-eugene.html | Paid Notice: Deaths MCCABE, EUGENE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/streetscapes-park-avenue-south-25th-street-turn-century-hq-louis-comfort-tiffany.html | Streetscapes / Park Avenue South and 25th Street; Turn-of-the-Century HQ of Louis Comfort Tiffany | False | By Christopher Gray | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/the-hissing-of-a-living-legend.html | The Hissing of a Living Legend | False | By Neil Strauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-ken-starr-would-not-be-denied-082384.html | Ken Starr Would Not Be Denied | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/private-sector-sweetening-a-bitter-pill-at-upjohn.html | PRIVATE SECTOR; Sweetening a Bitter Pill at Upjohn | False | By David J. Morrow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-kathryn-grosz-scott-miller.html | WEDDINGS; Kathryn Grosz, Scott Miller | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-ethical-review.html | IN BRIEF; Ethical Review | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/ideas-trends-the-air-rage-rage-taking-a-cold-eyed-look-at-a-hot-story.html | Ideas & Trends: The Air-Rage Rage; Taking a Cold-Eyed Look at a Hot Story | False | By Laurence Zuckerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/opinion/l-it-s-time-to-regulate-hedge-funds-175650.html | It's Time to Regulate Hedge Funds | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/business/on-the-job-it-wasn-t-like-this-at-good-old-ps-28.html | ON THE JOB; It Wasn't Like This At Good Old P.S. 28 | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-lieberfreund-moe.html | Paid Notice: Deaths LIEBERFREUND, MOE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-miss-greenberg-mr-nussbaum.html | WEDDINGS; Miss Greenberg, Mr. Nussbaum | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/realestate/in-the-region-new-jersey-cleanup-of-tainted-industrial-sites-gains-momentum.html | In the Region / New Jersey; Cleanup of Tainted Industrial Sites Gains Momentum | False | By Rachelle Garbarine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/fun-for-all-ages.html | Fun for all Ages | False | By Pilar Viladas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-sarah-gump-thaddeus-batt.html | WEDDINGS; Sarah Gump, Thaddeus Batt | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/t-magazine/sugarfree-design.html | Sugar-Free Design | False | By Leslie Plummer Clagett | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/theater-henrik-ibsen-s-ghosts-by-fleetwood-stage.html | THEATER; Henrik Ibsen's 'Ghosts' by Fleetwood Stage | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/travel-advisory-names-of-next-of-kin-requested-for-flights.html | TRAVEL ADVISORY; Names of Next of Kin Requested for Flights | False | By Betsy Wade | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-williamsburg-virtual-youth-computer-club-clicks.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Virtual Youth: Computer Club Clicks on Kids | False | By Lee Healey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-rachel-haber-christian-lum.html | WEDDINGS; Rachel Haber, Christian Lum | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/coliseum-it-s-aging-but-cozy.html | Coliseum: It's Aging But Cozy | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/in-brief-employment-notes.html | IN BRIEF; Employment Notes | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-dina-nicholson-hartley-johnson.html | WEDDINGS; Dina Nicholson, Hartley Johnson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/baseball-division-series-yankees-spray-champagne-and-think-of-strawberry.html | BASEBALL: DIVISION SERIES; Yankees Spray Champagne And Think of Strawberry | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/view-freedom-trail-giant-quilt-pays-tribute-people-united-cause-justice.html | The View From/The Freedom Trail; A Giant Quilt Pays Tribute to People United in the Cause of Justice | False | By Melinda Tuhus | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/government-legislators-tackle-car-pools-embryos-and-more.html | GOVERNMENT; Legislators Tackle Car Pools, Embryos and More | False | By Kirsty Sucato | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/the-land-of-no-issues-a-blanket-rejection.html | The Land of 'No' Issues a Blanket Rejection | False | By Elizabeth Kiggen Miller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/police-and-firefighters-at-odds-in-shelton.html | Police and Firefighters At Odds in Shelton | False | By Jarret Liotta | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/movies/making-a-cellblock-an-unlikely-garden-of-free-expression.html | Making a Cellblock An Unlikely Garden Of Free Expression | False | By Laura Winters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-ms-de-gorostiza-and-mr-rothman.html | WEDDINGS; Ms. de Gorostiza And Mr. Rothman | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/poverty-spreads-and-deepens-in-china-s-cities.html | Poverty Spreads, and Deepens, in China's Cities | False | By Elisabeth Rosenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/inside-169676.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/c-corrections-175390.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/serbs-display-a-death-site-identity-of-remains-not-known.html | Serbs Display a Death Site; Identity of Remains Not Known | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/forecaster-is-right-on-for-gulf-storms.html | Forecaster Is Right On for Gulf Storms | False | By Corey Kilgannon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/living-in-a-disney-town-with-big-brother-at-bay.html | Living in a Disney Town, With Big Brother at Bay | False | By Douglas Frantz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/by-the-way-bay-watch.html | BY THE WAY; Bay Watch | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/us/testing-president-overview-former-president-gerald-ford-suggests-house-rebuke.html | THE TESTING OF A PRESIDENT: THE OVERVIEW; Former President Gerald Ford Suggests a House Rebuke, Not Impeachment, for Clinton | False | By Richard L. Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-hendel-nechama-helena.html | Paid Notice: Deaths HENDEL, NECHAMA HELENA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/weekinreview/sept-27-oct-3-now-heather-locklear-as-medea.html | Sept. 27-Oct. 3; Now, Heather Locklear as Medea | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/arts-architecture-cornell-and-duchamp-a-fan-club-of-just-two.html | ARTS/ARCHITECTURE; Cornell and Duchamp: A Fan Club of Just Two | False | By Deborah Solomon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/for-the-good-book-a-good-sales-pitch.html | For the Good Book, A Good Sales Pitch | False | By Nadine Brozan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/on-language-stop-me-before-i-apologize-again.html | On Language; Stop Me Before I Apologize Again | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/who-s-counting.html | Who's Counting | False | By Jack A. Goldstone | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-rand-adaline-havemeyer-perkins.html | Paid Notice: Deaths RAND, ADALINE HAVEMEYER PERKINS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/books-in-brief-fiction-026620.html | Books in Brief: Fiction | False | By Erik Burns | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/sports-of-the-times-haunting-heritage-remains-for-red-sox.html | Sports of The Times; Haunting Heritage Remains for Red Sox | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/l-clinton-s-woes-aren-t-main-issue-in-this-district-140449.html | Clinton's Woes Aren't Main Issue in This District | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/pop-classicists-leave-the-crowd-behind.html | Pop Classicists Leave the Crowd Behind | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-ken-starr-would-not-be-denied-082392.html | Ken Starr Would Not Be Denied | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/weddings-ms-mccaffery-mr-mastroianni.html | WEDDINGS; Ms. McCaffery, Mr. Mastroianni | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/practical-traveler-a-ship-s-position-can-mean-a-deal.html | PRACTICAL TRAVELER; A Ship's Position Can Mean a Deal | False | By Betsy Wade | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/making-the-rounds-of-television-shows.html | Making the Rounds of Television Shows | False | By Jack Cavanaugh | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-levin-jess.html | Paid Notice: Deaths LEVIN, JESS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/the-crude-face-of-global-capitalism.html | The Crude Face of Global Capitalism | False | By Jeffrey Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/l-good-education-without-a-profit-108715.html | Good Education Without a Profit | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/world/in-the-caribbean-support-growing-for-the-death-penalty.html | In the Caribbean, Support Growing for the Death Penalty | False | By Larry Rohter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/new-yorkers-co-merchants-offer-discounts-to-st-john-s-students.html | NEW YORKERS & CO.; Merchants Offer Discounts To St. John's Students | False | By Alexandra McGinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/classified/paid-notice-deaths-benson-david-c.html | Paid Notice: Deaths BENSON, DAVID C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/television-radio-not-even-trying-to-appeal-to-the-masses.html | TELEVISION/RADIO; Not Even Trying to Appeal to the Masses | False | By Andy Meisler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/fall-and-winter-cruises-a-new-twist-on-the-mississippi-and-other-river-trips.html | FALL AND WINTER CRUISES; A new twist on the Mississippi, and other river trips | False | By Vernon Kidd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/q-a-dr-zelle-andrews-a-champion-of-rights-on-three-fronts.html | Q&A/Dr. Zelle Andrews; A Champion of Rights on Three Fronts | False | By Donna Greene | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/travel/fall-and-winter-cruises-a-web-site-in-every-port.html | FALL AND WINTER CRUISES; A Web Site in Every Port | False | By John Barton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/sports/sports-of-the-times-thunder-rolls-and-so-do-yanks-in-the-first-round.html | Sports of The Times; Thunder Rolls, and So Do Yanks in the First Round | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/style/noticed-no-germs-on-the-runway-lab-chic.html | NOTICED; No Germs On the Runway: Lab Chic | False | By David Colman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/magazine/l-his-debut-as-a-woman-082279.html | His Debut As a Woman | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/coping-fulfilling-a-fantasy-dancing-in-queens.html | COPING; Fulfilling a Fantasy, Dancing in Queens | False | By Robert Lipsyte | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/arts/l-stage-fright-anxiety-is-good-141321.html | STAGE FRIGHT; Anxiety Is Good | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-upper-east-side-let-it-rain-on-parades-residents-say.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Let It Rain On Parades, Residents Say | False | By Anthony Ramirez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/manhattan-up-close-east-side-west-side-when-the-boards-meet.html | MANHATTAN UP CLOSE; East Side, West Side, When the Boards Meet | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/view-purchase-writing-class-taking-risks-just-par-for-course.html | The View From Purchase; In a Writing Class, Taking Risks Is Just Par for the Course | False | By Lynne Ames | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/neighborhood-report-west-side-bit-pier-84-reopens-revival-plan-floated.html | NEIGHBORHOOD REPORT: WEST SIDE; Bit of Pier 84 Reopens and a Revival Plan Is Floated | False | By David Kirby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/books/the-matriarchs.html | The Matriarchs | False | By Ann Harleman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-04 | 1998-10-04 | https://www.nytimes.com/1998/10/04/nyregion/chatter-property-tax-rebates.html | CHATTER; Property-Tax Rebates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/pro-football-extra-points-barber-still-in-a-big-rut.html | PRO FOOTBALL; EXTRA POINTS; Barber Still In a Big Rut | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/us/speaking-for-the-president-with-knowing-humor.html | Speaking for the President, With Knowing Humor | False | By Melinda Henneberger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-harris-robert-knight.html | Paid Notice: Deaths HARRIS, ROBERT KNIGHT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-memorials-westerman-nellie.html | Paid Notice: Memorials WESTERMAN, NELLIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-in-balkans-time-to-intervene-appeasment-s-history-184560.html | In Balkans, Time to Intervene?; Appeasment's History | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/dance-review-a-choreographer-unafraid-and-so-even-caligula-lives.html | DANCE REVIEW; A Choreographer Unafraid, And So Even Caligula Lives | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-manko-melanie.html | Paid Notice: Deaths MANKO, MELANIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/sec-guidelines-to-yield-data-on-year-2000-risks.html | S.E.C. Guidelines to Yield Data on Year 2000 Risks | False | By Barnaby J. Feder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/uphill-racers-new-york-city-politics-for-variety-reasons-underdogs-persevere.html | Uphill Racers of New York City Politics; For a Variety of Reasons, Underdogs Persevere in the Face of Almost Sure Defeat | False | By Jonathan P. Hicks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/plus-equestrian-team-championship-high-school-senior-rides-to-victory.html | PLUS: EQUESTRIAN -- TEAM CHAMPIONSHIP; High School Senior Rides to Victory | False | By Alex Orr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-talk-anti-drug-group-sues-writer-who-made-up-some-sources.html | Media Talk; Anti-Drug Group Sues Writer Who Made Up Some Sources | False | By Bernard Stamler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/theater/critic-s-notebook-tales-of-sex-on-the-brain-all-over-london.html | CRITIC'S NOTEBOOK; Tales of Sex On the Brain, All Over London | False | By Ben Brantley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/compressed-data-archives-wins-a-reprieve-in-storing-electronic-records.html | Compressed Data; Archives Wins a Reprieve In Storing Electronic Records | True | By Laurie J. Flynn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/television-review-daring-lincoln-to-spin-in-his-grave.html | TELEVISION REVIEW; Daring Lincoln To Spin In His Grave | False | By Caryn James | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/quotation-of-the-day-182400.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/football-room-at-top-nos-1-and-2-not-dominant.html | FOOTBALL; Room at Top? Nos. 1 and 2 Not Dominant | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/us/supreme-court-docket-mixes-old-and-new.html | Supreme Court Docket Mixes Old and New | False | By Linda Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/soccer-roundup-metrostars-milutinovic-is-asked-to-remain-as-coach.html | SOCCER: ROUNDUP -- METROSTARS; Milutinovic Is Asked to Remain as Coach | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-truth-in-language-155896.html | Truth in Language | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-hoffer-miriam.html | Paid Notice: Deaths HOFFER, MIRIAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/baseball-league-championship-series-yanks-relieved-relaxed-and-ready-for-revenge.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Yanks Relieved, Relaxed And Ready for Revenge | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/news-summary-184314.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/worldbusiness/IHT-g7-meeting-likely-to-provide-little-respite-for.html | G-7 Meeting Likely to Provide Little Respite for Dollar | False | By Carl Gewirtz, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/the-media-business-advertising-addenda-interpublic-agencies-reorganize-top-staff.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Agencies Reorganize Top Staff | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/us/with-lines-drawn-house-panel-nears-impeachment-vote.html | WITH LINES DRAWN, HOUSE PANEL NEARS IMPEACHMENT VOTE | False | By Alison Mitchell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/on-pro-football-at-least-for-one-day-it-s-easy-being-green.html | ON PRO FOOTBALL; At Least for One Day, It's Easy Being Green | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/economic-calendar.html | Economic Calendar | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/c-corrections-183989.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/IHT-1923german-directory-in-our-pages100-75-and-50-years-ago.html | 1923:German Directory : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-rose-dr-sydney-j.html | Paid Notice: Deaths ROSE, DR. SYDNEY J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/pro-football-for-once-the-frustration-is-marino-s.html | PRO FOOTBALL; For Once, the Frustration Is Marino's | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/IHT-intentions-good-but-commitments-vague-g7s-global-remedy-seen-as.html | Intentions Good, but Commitments Vague : G-7's Global Remedy Seen as Insubstantial | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/baseball-league-championship-series-gooden-back-where-it-began.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Gooden Back Where It Began | False | By Chris Broussard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/protests-set-for-moscow-but-over-what.html | Protests Set for Moscow, but Over What? | False | By Michael Wines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/fear-greets-cut-in-hmo-for-the-elderly.html | Fear Greets Cut in H.M.O. For the Elderly | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/pro-football-marino-jets-arch-nemesis-is-battered-beaten-banished.html | PRO FOOTBALL; Marino, Jets' Arch-Nemesis, Is Battered, Beaten, Banished | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/a-financial-limbo.html | A Financial Limbo | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/world-news-briefs-japan-arrests-couple-in-festival-poisoning-case.html | World News Briefs; Japan Arrests Couple In Festival-Poisoning Case | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/pro-football-buccaneers-defense-makes-the-difference.html | PRO FOOTBALL; Buccaneers' Defense Makes the Difference | False | By Charlie Nobles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/pop-review-a-picture-of-good-nature-balanced-with-fond-thoughts-of-bad-times.html | POP REVIEW; A Picture of Good Nature Balanced With Fond Thoughts of Bad Times | False | By Ann Powers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/baseball-league-championship-series-yanks-pay-reassuring-visit-upbeat-strawberry.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Yanks Pay Reassuring Visit To an Upbeat Strawberry | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-meeting-the-threshold-156701.html | Meeting the Threshold? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/pop-review-sounds-of-comfort-for-the-collegiate-set.html | POP REVIEW; Sounds of Comfort for the Collegiate Set | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-memorials-weissenberg-peter.html | Paid Notice: Memorials WEISSENBERG, PETER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/theater/neuwirth-is-cast-in-a-kander-and-ebb-show.html | Neuwirth Is Cast in a Kander and Ebb Show | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/treasury-s-schedule-this-week-offers-two-bills-and-a-note.html | Treasury's Schedule This Week Offers Two Bills and a Note | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-in-balkans-time-to-intervene-third-world-disparity-184608.html | In Balkans, Time to Intervene?; Third-World Disparity | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/compressed-data-scientist-sees-a-power-drain-in-switched-off-appliances.html | Compressed Data; Scientist Sees a Power Drain In Switched-Off Appliances | False | By Laurie J. Flynn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/boycott-confuses-elections-in-mexican-state.html | Boycott Confuses Elections in Mexican State | False | By Julia Preston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/books/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-warner-nancy-hill.html | Paid Notice: Deaths WARNER, NANCY HILL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/serb-pullback-may-forestall-nato-attack.html | Serb Pullback May Forestall NATO Attack | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/politics-again-leaves-us-financial-overhaul-in-limbo.html | Politics Again Leaves U.S. Financial Overhaul in Limbo | False | By Leslie Wayne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-binder-rose-divak.html | Paid Notice: Deaths BINDER, ROSE DIVAK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/dance-review-twirling-skirts-on-a-bridge-to-the-divine.html | DANCE REVIEW; Twirling Skirts on a Bridge to the Divine | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/theater/theater-review-bitter-roots-of-a-banana-republic.html | THEATER REVIEW; Bitter Roots of a Banana Republic | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/the-media-business-advertising-addenda-young-rubicam-gets-sony-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Gets Sony Business | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/essay.html | Essay | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/schumer-vs-d-amato-not-so-opposite.html | Schumer vs. D'Amato: Not So Opposite | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/us/to-buy-some-time-russia-to-sell-us-some-time-in-space.html | To Buy Some Time, Russia To Sell U.S. Some Time in Space | False | By William J. Broad | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-in-balkans-time-to-intervene-western-weakness-184578.html | In Balkans, Time to Intervene?; Western Weakness | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-in-balkans-time-to-intervene-184551.html | In Balkans, Time to Intervene? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/movies/revisions-from-romantic-comedy-sidelines-to-glaring-spotlight.html | REVISIONS; From Romantic-Comedy Sidelines to Glaring Spotlight | False | By Margo Jefferson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/pop-review-heartbreak-and-wordplay.html | POP REVIEW; Heartbreak and Wordplay | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/swipes-by-candidates-highlight-attorney-general-race.html | Swipes by Candidates Highlight Attorney General Race | False | By Raymond Hernandez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/us/supreme-court-faces-old-and-new-issues.html | Supreme Court Faces Old and New Issues | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/amnesty-finds-widespread-pattern-of-us-rights-violations.html | Amnesty Finds 'Widespread Pattern' of U.S. Rights Violations | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/worldbusiness/IHT-key-now-is-fear-of-risk-not-cost-of-money-rate.cut.html | Key Now Is Fear of Risk, Not Cost of Money : Rate-Cut Remedy Fails As a Tonic for Markets | False | By Carl Gewirtz, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-clark-lon.html | Paid Notice: Deaths CLARK, LON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/dividend-meetings-176184.html | Dividend Meetings | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/poughkeepsie-in-a-long-tailspin-now-copes-with-a-clouded-image.html | Poughkeepsie, in a Long Tailspin, Now Copes With a Clouded Image | False | By Joseph Berger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/c-corrections-183962.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/football-an-all-world-runner-when-not-recovering.html | FOOTBALL; An All-World Runner, When Not Recovering | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/patents-software-that-tracks-amount-time-browsers-spend-web-sites-they-use.html | Patents; Software that tracks the amount of time browsers spend on Web sites and how they use them. | False | By Sabra Chartrand | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/haru-m-reischauer-83-eased-tensions-with-japan.html | Haru M. Reischauer, 83; Eased Tensions With Japan | False | By Barbara Stewart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-private-conduct-is-linked-to-public-184489.html | Private Conduct Is Linked to Public | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-finkelstein-louis.html | Paid Notice: Deaths FINKELSTEIN, LOUIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/yankee-house-hunting-options.html | Yankee House-Hunting Options | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/IHT-obituary-russell-smith-71-composer-of-opera-and-symphonies.html | OBITUARY : Russell Smith, 71, Composer Of Opera and Symphonies | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/us/starr-s-efforts-to-expand-inquiry-raise-doubts-white-house-says.html | Starr's Efforts to Expand Inquiry Raise Doubts, White House Says | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-baumert-william-a.html | Paid Notice: Deaths BAUMERT, WILLIAM A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/television-review-polio-s-sentence-of-death-or-disability.html | TELEVISION REVIEW; Polio's Sentence of Death or Disability | False | By Walter Goodman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/IHT-howard-to-carry-out-tax-reform-antiimmigrant-partys-bid-fails-australian.html | Howard to Carry Out Tax Reform, Anti-Immigrant Party's Bid Fails : Australian Chief's Mandate Shrinks | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/hecklers-try-to-goad-pataki-into-debate-with-vallone.html | Hecklers Try to Goad Pataki Into Debate With Vallone | False | By Richard Perez-Pena | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/IHT-lawyers-say-malaysia-bars-visit-to-anwar.html | Lawyers Say Malaysia Bars Visit to Anwar | False | By Thomas Fuller, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-in-balkans-time-to-intervene-serbian-caprice-184594.html | In Balkans, Time to Intervene?; Serbian Caprice | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/joseph-c-mccarthy-pilot-in-43-dam-buster-raid-dies-at-79.html | Joseph C. McCarthy, Pilot in '43 Dam Buster Raid, Dies at 79 | False | By Robert Mcg Thomas Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/music-review-petersburg-orchestra-evokes-the-pall-of-politburo-censors.html | MUSIC REVIEW; Petersburg Orchestra Evokes the Pall Of Politburo Censors | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/IHT-1948no-peace-threat-in-our-pages100-75-and-50-years-ago.html | 1948:No Peace Threat : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/prospectus-small-technology-based-companies-constantly-face-problem-getting-big.html | Prospectus; Small technology-based companies constantly face the problem of getting big customers to pay their bills on time. | False | By Janet Stites | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-brooks-john-n.html | Paid Notice: Deaths BROOKS, JOHN N. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-talk-california-law-will-allow-celebrities-to-sue-paparazzi.html | Media Talk; California Law Will Allow Celebrities to Sue Paparazzi | False | By Christian Berthelsen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-private-conduct-is-linked-to-public-184500.html | Private Conduct Is Linked to Public | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-memorials-anderson-rosamond-marie.html | Paid Notice: Memorials ANDERSON, ROSAMOND MARIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/opera-review-first-of-many-casts-in-met-s-tosca.html | OPERA REVIEW; First of Many Casts in Met's 'Tosca' | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-mcclellan-thomas-f.html | Paid Notice: Deaths MCCLELLAN, THOMAS F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/us/cullman-journal-hold-back-the-barrel-it-s-dry-oktoberfest-time.html | Cullman Journal; Hold Back the Barrel, It's (Dry) Oktoberfest Time | False | By Kevin Sack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/compressed-data-meditation-in-a-wired-world-stare-at-the-screen-and-relax.html | Compressed Data; Meditation in a Wired World: Stare at the Screen and Relax | False | By Lisa Napoli | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-freedman-willard.html | Paid Notice: Deaths FREEDMAN, WILLARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/movies/film-festival-review-pensive-and-sensual-in-the-face-of-mortality.html | FILM FESTIVAL REVIEW; Pensive and Sensual In the Face of Mortality | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-talk-in-the-battle-for-advertisers-parties-parties-everywhere.html | Media Talk; In the Battle for Advertisers, Parties, Parties Everywhere | False | By Greg Farrell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/bridge-problems-with-diamonds-kept-swedes-in-the-race.html | BRIDGE; Problems With Diamonds Kept Swedes in the Race | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/bombay-journal-50-years-later-gandhi-s-killer-is-gagged-in-india.html | Bombay Journal; 50 Years Later, Gandhi's Killer Is Gagged in India | False | By Celia W. Dugger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/control-of-domain-names-draws-alternative-proposal.html | Control of Domain Names Draws Alternative Proposal | False | By Jeri Clausing | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/IHT-1898scandal-campaign-in-our-pages100-75-and-50-years-ago.html | 1898:Scandal Campaign : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-capati-anne-marie-f.html | Paid Notice: Deaths CAPATI, ANNE MARIE F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-private-conduct-is-linked-to-public-184527.html | Private Conduct Is Linked to Public | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/baseball-division-series-padres-defeat-johnson-next-up-are-the-braves.html | BASEBALL: DIVISION SERIES; Padres Defeat Johnson; Next Up Are the Braves | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/IHT-string-of-impressive-races-for-dierckosens-in-a-fading-season.html | String of Impressive Races for Dierckosens : In a Fading Season, Belgian Rider Blooms | False | By Samuel Abt, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/equity-offerings-expected.html | Equity Offerings Expected | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-in-balkans-time-to-intervene-misplaced-priorities-184586.html | In Balkans, Time to Intervene?; Misplaced Priorities | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-mccabe-eugene-l.html | Paid Notice: Deaths MCCABE, EUGENE L | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/leftist-fringe-is-imperiling-italy-coalition-over-budget.html | Leftist Fringe Is Imperiling Italy Coalition Over Budget | False | By John Tagliabue | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-huarte-e-thomas.html | Paid Notice: Deaths HUARTE, E. THOMAS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-dilbert-ida.html | Paid Notice: Deaths DILBERT, IDA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/pro-football-extra-points-pressure-on-marino.html | PRO FOOTBALL: EXTRA POINTS; Pressure On Marino | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-ethics-of-aids-therapy-154989.html | Ethics of AIDS Therapy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/news/obituary-russell-smith-71-composer-of-opera-and-symphonies.html | OBITUARY : Russell Smith, 71, Composer Of Opera and Symphonies | False | International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/mubarak-visits-syria-in-effort-to-defuse-crisis-with-turkey.html | Mubarak Visits Syria in Effort To Defuse Crisis With Turkey | False | By Douglas Jehl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/report-says-poor-areas-lack-information.html | Report Says Poor Areas Lack Information | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/us/reality-of-the-hmo-system-doesn-t-live-up-to-the-dream.html | Reality of the H.M.O. System Doesn't Live Up to the Dream | False | By Peter T. Kilborn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/metropolitan-diary-180149.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/transactions-184713.html | Transactions | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-read-your-own-chart-155918.html | Read Your Own Chart | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/a-changed-world-for-the-imf.html | A Changed World for the I.M.F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/sports-of-the-times-byars-like-the-old-pro-he-is-knew-no-13-s-mind-set.html | Sports of The Times; Byars, Like the Old Pro He Is, Knew No. 13's Mind-Set | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-talk-wwus-in-key-west-is-a-voice-in-the-storm.html | Media Talk; WWUS in Key West Is a Voice in the Storm | False | By Jim Carrier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/disappearing-rubles-omnipresent-rust-belt.html | Disappearing Rubles, Omnipresent Rust Belt | False | By Stephen Kotkin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/metro-news-briefs-new-york-woman-slain-in-lobby-of-queens-building.html | METRO NEWS BRIEFS: NEW YORK; Woman Slain in Lobby Of Queens Building | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-kolesnick-ruth.html | Paid Notice: Deaths KOLESNICK, RUTH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/on-baseball-it-s-october-so-expect-the-second-guessers.html | ON BASEBALL; It's October, So Expect The Second-Guessers | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-business-advertising-association-ad-agencies-welcoming-some-not-too.html | THE MEDIA BUSINESS: ADVERTISING; The association of ad agencies is welcoming some not-too-distant cousins into the family fold. | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/plus-hockey-rangers-preseason-ends-with-loss-to-bruins.html | PLUS: HOCKEY -- RANGERS; Preseason Ends With Loss to Bruins | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/the-certainty-of-reform.html | The Certainty of Reform | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/13-are-arrested-in-village-protest.html | 13 Are Arrested In Village Protest | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-ruby-dr-arthur.html | Paid Notice: Deaths RUBY, DR. ARTHUR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/movies/film-review-chat-room-opens-door-to-torture-and-pursuit.html | FILM REVIEW; Chat Room Opens Door To Torture And Pursuit | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-private-conduct-is-linked-to-public-184543.html | Private Conduct Is Linked to Public | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/books/books-of-the-times-management-tips-from-the-literature-shelves.html | BOOKS OF THE TIMES; Management Tips, From the 'Literature' Shelves | False | By Christopher Lehmann-Haupt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-private-conduct-is-linked-to-public-184519.html | Private Conduct Is Linked to Public | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/c-corrections-183997.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/pro-football-giants-dismal-day-nothing-works.html | PRO FOOTBALL; Giants' Dismal Day: Nothing Works | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/baseball-division-series-cubs-go-back-to-land-that-time-forgot-braves-roll-on.html | BASEBALL: DIVISION SERIES; Cubs Go Back to Land That Time Forgot; Braves Roll On | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/pastor-chides-candidates-for-dirty-senate-campaign.html | Pastor Chides Candidates For 'Dirty' Senate Campaign | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-mills-grace-s.html | Paid Notice: Deaths MILLS, GRACE S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/pope-asks-world-effort-for-balkan-victims.html | Pope Asks World Effort for Balkan Victims | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-levine-sylvia.html | Paid Notice: Deaths LEVINE, SYLVIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/hockey-the-islanders-are-back-but-many-fans-are-not.html | HOCKEY; The Islanders Are Back, But Many Fans are Not | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/technology-citibank-sets-new-on-line-bank-system.html | TECHNOLOGY; Citibank Sets New On-Line Bank System | False | By Saul Hansell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/arts/philip-grushkin-77-designed-fine-books-for-more-than-5-decades.html | Philip Grushkin, 77; Designed Fine Books for More Than 5 Decades | False | By Kathryn Shattuck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/plus-horse-racing-skip-away-stays-loose-at-belmont.html | PLUS: HORSE RACING; Skip Away Stays Loose at Belmont | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-private-conduct-is-linked-to-public-184497.html | Private Conduct Is Linked to Public | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-when-the-astrology-zone-aligns-with-the-internet.html | MEDIA; When the Astrology Zone Aligns With the Internet | False | By Lisa Napoli | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/small-network-consultant-prospers-on-backs-of-technology-giants.html | Small Network Consultant Prospers on Backs of Technology Giants | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/business-digest-176982.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-sperry-stuart-m.html | Paid Notice: Deaths SPERRY, STUART M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/the-media-business-advertising-addenda-accounts-184284.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-rand-adaline-havemeyer-perkins.html | Paid Notice: Deaths RAND, ADALINE HAVEMEYER PERKINS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/inside-184004.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-schwab-eleonora.html | Paid Notice: Deaths SCHWAB, ELEONORA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/cardoso-seems-to-be-re-elected-in-brazil-averting-runoff.html | Cardoso Seems to Be Re-elected in Brazil, Averting Runoff | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/l-private-conduct-is-linked-to-public-184535.html | Private Conduct Is Linked to Public | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/news/howard-to-carry-out-tax-reform-antiimmigrant-partys-bid-fails.html | Howard to Carry Out Tax Reform; Anti-Immigrant Party's Bid Fails : Australian Chief's Mandate Shrinks | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/sports-of-the-times-still-looking-for-the-answers.html | Sports of The Times; Still Looking for the Answers | False | By William C. Rhoden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/viacoms-weak-link-grows-bit-stronger-blockbuster-shows-gains-parent-proceeds.html | Viacom's Weak Link Grows a Bit Stronger; Blockbuster Shows Gains as Parent Proceeds With a Strategy to Shed It | False | By Geraldine Fabrikant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/whitman-proposes-5.3-billion-to-build-or-refurbish-schools.html | Whitman Proposes $5.3 Billion To Build or Refurbish Schools | False | By David M. Halbfinger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/sports/IHT-irrepressible-tomba-having-won-it-all-hangs-up-his-skis.html | Irrepressible Tomba, Having Won It All, Hangs Up His Skis | False | By Christopher Clarey, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/business/media-ad-revenues-decline-at-some-newspapers.html | MEDIA; Ad Revenues Decline at Some Newspapers | False | By Felicity Barringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/classified/paid-notice-deaths-benchley-marjorie-b.html | Paid Notice: Deaths BENCHLEY, MARJORIE B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/japanese-tell-us-that-their-banks-are-in-big-trouble.html | JAPANESE TELL U.S. THAT THEIR BANKS ARE IN BIG TROUBLE | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/nyregion/c-corrections-183970.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/opinion/how-to-make-the-financial-giants-behave.html | How to Make the Financial Giants Behave | False | By Tom Petri and Bert Ely | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-05 | 1998-10-05 | https://www.nytimes.com/1998/10/05/world/world-bank-worried-by-pressure-for-quick-fix-fiscal-action.html | World Bank Worried by Pressure for Quick-Fix Fiscal Action | False | By Paul Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/IHT-global-markets-find-nothing-to-cheer-about-in-g7-program.html | Global Markets Find Nothing To Cheer About In G-7 Program | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/c-corrections-198757.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-markets-bonds-bond-prices-surge-as-investors-push-yields-to-31-year-low.html | THE MARKETS: BONDS; Bond Prices Surge as Investors Push Yields to 31-Year Low | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/sales-for-gm-last-month-were-better-than-expected.html | Sales for G.M. Last Month Were Better Than Expected | False | By Michelle Krebs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/q-a-butterflies-energy.html | Q & A; Butterflies' Energy | False | By C. Claiborne Ray | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-ethnic-assimilation-isn-t-europe-s-goal-198846.html | Ethnic Assimilation Isn't Europe's Goal | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/IHT-for-imf-pressure-letters-to-the-editor.html | For IMF Pressure : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-rand-adaline-havemeyer-perkins.html | Paid Notice: Deaths RAND, ADALINE HAVEMEYER PERKINS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/world/serbs-continue-kosovo-terror-annan-asserts.html | Serbs Continue Kosovo Terror, Annan Asserts | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-save-whales-or-culture-198811.html | Save Whales or Culture? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-strawberry-in-a-joking-mood.html | BASEBALL; Strawberry in a Joking Mood | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-memorials-rubenstein-henry.html | Paid Notice: Memorials RUBENSTEIN, HENRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-witness-to-a-crime-189758.html | Witness to a Crime | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/cabaret-review-after-two-years-of-service-having-fun-with-phantom.html | CABARET REVIEW; After Two Years of Service, Having Fun With 'Phantom' | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/personal-computers.html | PERSONAL COMPUTERS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/music-review-a-potpourri-from-composers-whose-styles-clash-compatibly.html | MUSIC REVIEW; A Potpourri From Composers Whose Styles Clash Compatibly | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-wyman-dr-rachael.html | Paid Notice: Deaths WYMAN, DR. RACHAEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-memorials-jacobs-melvin.html | Paid Notice: Memorials JACOBS, MELVIN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/world/moscow-journal-ruble-is-on-tilt-but-russians-keep-their-balance.html | Moscow Journal; Ruble Is on 'Tilt,' but Russians Keep Their Balance | False | By Celestine Bohlen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-autry-gene.html | Paid Notice: Deaths AUTRY, GENE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/metro-news-briefs-new-jersey-ellis-island-official-says-no-to-development.html | METRO NEWS BRIEFS; NEW JERSEY; Ellis Island Official Says No to Development | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/dance-review-nuttiness-turns-up-and-so-does-quietude.html | DANCE REVIEW; Nuttiness Turns Up, And So Does Quietude | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-offenkrantz-ruth.html | Paid Notice: Deaths OFFENKRANTZ, RUTH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/on-pro-football-parcells-lifts-the-bar-as-defense-does-job.html | ON PRO FOOTBALL; Parcells Lifts the Bar As Defense Does Job | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-schinder-irving.html | Paid Notice: Deaths SCHINDER, IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-media-business-advertising-addenda-people-198595.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-ethnic-assimilation-isn-t-europe-s-goal-198838.html | Ethnic Assimilation Isn't Europe's Goal | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/trimmed-tobacco-plan-takes-center-stage.html | Trimmed Tobacco Plan Takes Center Stage | False | By Barry Meier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/pro-football-testaverde-or-foley-don-t-even-ask-parcells.html | PRO FOOTBALL; Testaverde or Foley? Don't Even Ask Parcells | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-boshnack-lillian.html | Paid Notice: Deaths BOSHNACK, LILLIAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/inside-199052.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/music-review-a-prize-winning-violinist-in-a-crazy-quilt-program.html | MUSIC REVIEW; A Prize-Winning Violinist In a Crazy-Quilt Program | False | By James R. Oestreich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-speer-james-o.html | Paid Notice: Deaths SPEER, JAMES O. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/in-first-debate-kennelly-faults-rowland-on-child-care.html | In First Debate, Kennelly Faults Rowland on Child Care | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-so-nice-see-you-again-scouting-report.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; So Nice to See You Again -- Scouting report on the American League Championship series. | False | By By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/carlson-and-thomas-cook-to-merge-leisure-travel-in-britain.html | Carlson and Thomas Cook to Merge Leisure Travel in Britain | False | By Edwin McDowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-save-whales-or-culture-198803.html | Save Whales or Culture? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/ion-propulsion-of-science-fiction-comes-to-life-on-new-spacecraft.html | Ion Propulsion of Science Fiction Comes to Life on New Spacecraft | False | By Warren E. Leary | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/science-watch-187860.html | SCIENCE WATCH | False | By Henry Fountain | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/IHT-qa-pamela-gordon-prime-minister-of-bermuda-citizens-of-nowhere-bermudans.html | Q&A / Pamela Gordon, Prime Minister of Bermuda : 'Citizens of Nowhere,' Bermudans Resist Britain's Limits | False | By Justin Keay, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-reilly-teresa.html | Paid Notice: Deaths REILLY, TERESA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-memorials-palm-michael-d.html | Paid Notice: Memorials PALM, MICHAEL D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-brown-robert-j.html | Paid Notice: Deaths BROWN, ROBERT J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/media-business-advertising-new-eye-catching-ad-for-absolut-vodka-involves-lot.html | THE MEDIA BUSINESS: ADVERTISING; A new eye-catching ad for Absolut vodka involves a lot of window dressing. | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-clark-lon.html | Paid Notice: Deaths CLARK, LON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/let-the-process-go-forward.html | Let the Process Go Forward | False | By Lowell Weicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-memorials-paris-samuel-l.html | Paid Notice: Memorials PARIS, SAMUEL L | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/over-the-hill-7-ran-theft-ring-for-15-years-authorities-say.html | 'Over the Hill' 7 Ran Theft Ring For 15 Years Authorities Say | False | By Robert D. McFadden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/political-memo-union-lauds-d-amato-but-backs-schumer.html | Political Memo; Union Lauds D'Amato But Backs Schumer | False | By Steven Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/a-glow-in-the-dark-and-a-lesson-in-scientific-peril.html | A Glow in the Dark, and a Lesson in Scientific Peril | False | By Denise Grady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/theater/theater-review-dirty-looks-and-raised-pinkies.html | THEATER REVIEW; Dirty Looks and Raised Pinkies | False | By Ben Brantley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/sports-of-the-times-life-s-twists-and-turns-for-2-athletes.html | Sports of The Times; Life's Twists And Turns For 2 Athletes | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/holding-aids-at-bay-only-to-face-lazarus-syndrome.html | Holding AIDS at Bay, Only to Face 'Lazarus Syndrome' | False | By David France | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-sharkey-anne-j.html | Paid Notice: Deaths SHARKEY, ANNE J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-pollack-mollie-g.html | Paid Notice: Deaths POLLACK, MOLLIE G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-media-business-advertising-addenda-accounts-198587.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/researcher-proves-scientists-are-funny-some-of-them.html | Researcher Proves Scientists Are Funny. Some of Them. | False | By Philip J. Hilts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/international-business-poland-s-consumer-credit-industry-grows-quickly.html | INTERNATIONAL BUSINESS; Poland's Consumer-Credit Industry Grows Quickly | False | By John Tagliabue | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/IHT-1898japanese-disfavor-in-our-pages100-75-and-50-years-ago.html | 1898:Japanese Disfavor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/IHT-cut-is-not-taboo-if-needed-he-says-german-bank-chief-eases-stand-on.html | Cut Is Not 'Taboo' If Needed, He Says : German Bank Chief Eases Stand on Rates | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-krieger-sally.html | Paid Notice: Deaths KRIEGER, SALLY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-methadone-is-just-another-drug-198730.html | Methadone Is Just Another Drug | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/c-corrections-198773.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/news/qa-pamela-gordon-prime-minister-of-bermuda-citizens-of-nowhere.html | Q&A / Pamela Gordon, Prime Minister of Bermuda : 'Citizens of Nowhere,' Bermudans Resist Britain's Limits | False | By Justin Keay, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/style/review-fashion-in-london-method-to-the-madness.html | Review/Fashion; In London, Method To the Madness | False | By Anne-Marie Schiro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/pro-football-big-plays-big-victory-for-vikings.html | PRO FOOTBALL; Big Plays, Big Victory For Vikings | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/lawsuit-accuses-josephthal-of-malicious-harassment.html | Lawsuit Accuses Josephthal Of 'Malicious' Harassment | False | By David Cay Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/new-leader-for-a-new-germany.html | New Leader for a New Germany | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/cambridge-lab-keeps-britain-ahead-in-genome-stakes.html | Cambridge Lab Keeps Britain Ahead in Genome Stakes | False | By Nicholas Wade | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/IHT-development-is-about-getting-knowledge-to-the-poor.html | Development Is About Getting Knowledge to the Poor | False | By Joseph E. Stiglitz, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/accord-reached-on-bill-for-more-rent-subsidies.html | Accord Reached on Bill For More Rent Subsidies | False | By David Stout | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/news/former-prime-minister-sues-french-newspaper.html | Former Prime Minister Sues French Newspaper | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/world/nato-sends-in-the-foreign-police-in-bosnia.html | NATO Sends In the Foreign Police in Bosnia | False | By Steven Lee Myers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/the-ad-campaign-using-biting-humor-to-attack-pataki-s-record-on-state-finances.html | THE AD CAMPAIGN; Using Biting Humor to Attack Pataki's Record on State Finances | False | By Richard Perez-Pena | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/news-summary-197289.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/los-angeles-honors-legacy-of-tom-bradley.html | Los Angeles Honors Legacy of Tom Bradley | False | By Don Terry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/the-doctor-s-world-doctors-who-transplanted-hand-ponder-their-surprising-patient.html | THE DOCTOR'S WORLD; Doctors Who Transplanted Hand Ponder Their Surprising Patient | False | By Lawrence K. Altman, M.d. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/steadily-weaving-toward-her-goal-petah-coyne-s-art-strategy-has-its-scary.html | Steadily Weaving Toward Her Goal; Petah Coyne's Art Strategy Has Its Scary Moments | False | By Judith H. Dobrzynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/nfl.html | N.F.L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-warner-nancy.html | Paid Notice: Deaths WARNER, NANCY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-gruber-francine.html | Paid Notice: Deaths GRUBER, FRANCINE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-notebook-the-warm-up-act-was-hot.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- NOTEBOOK; The Warm-Up Act Was Hot | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/testing-president-overview-judiciary-panel-party-vote-urges-impeachment-hearings.html | THE TESTING OF A PRESIDENT: THE OVERVIEW; JUDICIARY PANEL, IN PARTY VOTE, URGES IMPEACHMENT HEARINGS | False | By Alison Mitchell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/legal-journal-scandal-is-grist-for-law-school-grind.html | Legal Journal; Scandal Is Grist for Law School Grind | False | By William Glaberson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/family-seeks-inquiry-on-death-of-woman-in-police-custody.html | Family Seeks Inquiry on Death Of Woman in Police Custody | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/style/IHT-ferre-a-celebration-of-the-architect.html | Ferre: A Celebration Of the Architect | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-memorials-rosenhein-beverly.html | Paid Notice: Memorials ROSENHEIN, BEVERLY. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-save-whales-or-culture-198790.html | Save Whales or Culture? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/the-testing-of-a-president-the-scene-a-lawmaker-asks-watergate-or-peyton-place.html | THE TESTING OF A PRESIDENT: THE SCENE; A Lawmaker Asks: Watergate or Peyton Place? | False | By Francis X. Clines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/IHT-us-envoy-takes-ultimatum-to-belgrade.html | U.S. Envoy Takes Ultimatum to Belgrade | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alan Feuer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/company-news-alza-plans-to-acquire-sequus-pharmaceuticals.html | COMPANY NEWS; ALZA PLANS TO ACQUIRE SEQUUS PHARMACEUTICALS | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-methadone-is-just-another-drug-198749.html | Methadone Is Just Another Drug | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-weisbarth-victoria.html | Paid Notice: Deaths WEISBARTH, VICTORIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/business-digest-195847.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/world/clinton-appeals-for-joint-attack-in-economic-crisis.html | CLINTON APPEALS FOR JOINT ATTACK IN ECONOMIC CRISIS | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/pro-football-giants-are-bewildered-by-a-poor-performance.html | PRO FOOTBALL; Giants Are Bewildered By a Poor Performance | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/the-testing-of-a-president-news-analysis-a-first-step-with-no-end-in-sight.html | THE TESTING OF A PRESIDENT: NEWS ANALYSIS; A First Step With No End in Sight | False | By R. W. Apple Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/c-corrections-198781.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/world/world-news-briefs-pri-retains-domination-in-elections-in-chiapas.html | World News Briefs; PRI Retains Domination In Elections in Chiapas | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/metro-news-briefs-new-jersey-assembly-panel-seeks-to-ease-welfare-rules.html | METRO NEWS BRIEFS: NEW JERSEY; Assembly Panel Seeks To Ease Welfare Rules | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/gm-reportedly-to-combine-us-and-foreign-operations.html | G.M. Reportedly to Combine U.S. and Foreign Operations | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-economics-and-people-190349.html | Economics and People | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/robert-wells-75-composer-and-lyricist.html | Robert Wells, 75, Composer and Lyricist | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/chess-doubts-about-gambits-are-often-unresolved.html | CHESS; Doubts About Gambits Are Often Unresolved | False | By Robert Byrne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/news/american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/IHT-malaysian-emphasizes-justice-anwars-wifeeye-of-the-storm.html | Malaysian Emphasizes Justice : Anwar's Wife Eye of the Storm | False | By Thomas Fuller, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/testing-president-media-critic-s-notebook-it-was-all-too-familiar-like-nightline.html | THE TESTING OF A PRESIDENT: THE MEDIA -- CRITIC'S NOTEBOOK; It Was All Too Familiar, Like a 'Nightline' Rerun | False | By Caryn James | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/supreme-court-roundup-justices-agree-clarify-law-leniency-for-refugees-seeking.html | Supreme Court Roundup; Justices Agree to Clarify the Law on Leniency for Refugees Seeking Asylum | False | By Linda Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-media-business-advertising-addenda-bacardi-martini-selects-mckinney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bacardi-Martini Selects McKinney | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/testing-president-excerpts-minority-counsel-presentation-house-judiciary.html | THE TESTING OF A PRESIDENT; Excerpts From Minority Counsel Presentation to House Judiciary Committee | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/world/holbrooke-meets-milosevic-on-pullback.html | Holbrooke Meets Milosevic on Pullback | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-wright-yankees-see-wolf-sheep-s-clothing.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; In Wright, Yankees See Wolf in Sheep's Clothing | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/arts-abroad-as-latin-american-art-prices-rise-so-do-forgeries.html | ARTS ABROAD; As Latin American Art Prices Rise, So Do Forgeries | False | By Cristina Carlisle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/international-briefs-swisscom-shares-rise-in-big-europe-offering.html | INTERNATIONAL BRIEFS; Swisscom Shares Rise In Big Europe Offering | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/tv-sports-pre-game-show-on-cbs-settles-for-field-goals.html | TV SPORTS; Pre-game Show on CBS Settles for Field Goals | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/IHT-american-topics-928881175923.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/company-briefs-198463.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/lawyers-battle-over-sentence-for-convicted-police-officer.html | Lawyers Battle Over Sentence for Convicted Police Officer | False | By Benjamin Weiser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/television-review-letter-of-the-law-but-the-spirit-is-weak.html | TELEVISION REVIEW; Letter of the Law, but the Spirit Is Weak | False | By Walter Goodman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/testing-president-excerpts-majority-counsel-presentation-house-judiciary.html | THE TESTING OF A PRESIDENT; Excerpts From Majority Counsel Presentation to House Judiciary Committee | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/supreme-court-lets-ruling-on-bus-ads-stand.html | Supreme Court Lets Ruling on Bus Ads Stand | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/worldbusiness/IHT-thinking-ahead-commentary-no-more-secrets-in.html | THINKING AHEAD / Commentary : No More Secrets in Finance and Politics | False | By Reginald Dale, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/IHT-president-faces-15-allegations-as-impeachment-inquiry-opens-more-charges.html | President Faces 15 Allegations as Impeachment Inquiry Opens : More Charges Leveled at Clinton | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/executive-changes-192236.html | EXECUTIVE CHANGES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/transit-repairs-hurried-unions-warn.html | Transit Repairs Hurried, Unions Warn | False | By Thomas J. Lueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-geduld-sylvia.html | Paid Notice: Deaths GEDULD, SYLVIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/us-suit-charges-fraud-by-2-big-hospital-chains.html | U.S. Suit Charges Fraud by 2 Big Hospital Chains | False | By Kurt Eichenwald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/on-baseball-yankees-try-to-forget-a-97-homer.html | ON BASEBALL; Yankees Try to Forget a '97 Homer | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/style/patterns-190217.html | Patterns | False | By Constance C. R. White | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/abroad-at-home-the-light-and-the-dark.html | Abroad at Home; The Light and the Dark | False | By Anthony Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/world/close-election-complicates-brazilian-economic-reform.html | Close Election Complicates Brazilian Economic Reform | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-golden-bertha.html | Paid Notice: Deaths GOLDEN, BERTHA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/the-supreme-court-s-docket.html | The Supreme Court's Docket | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/testing-president-prosecutor-starr-accused-misleading-appeals-court.html | THE TESTING OF A PRESIDENT; THE PROSECUTOR; Starr Accused Of Misleading Appeals Court | False | By Stephen Labaton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/the-light-fantastic.html | The Light Fantastic | False | By Charles R. Eisendrath | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/1-national-healing-is-it-too-soon-198854.html | National Healing: Is It Too Soon? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/joseph-baum-american-dining-s-high-stylist-dies-at-78.html | Joseph Baum, American Dining's High Stylist, Dies at 78 | False | By William Grimes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-trivilino-joseph-paul.html | Paid Notice: Deaths TRIVILINO, JOSEPH PAUL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/world/a-swedish-dilemma-the-immigrant-ghetto.html | A Swedish Dilemma: The Immigrant Ghetto | False | By Warren Hoge | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/a-place-to-put-money-if-you-can-afford-a-risk.html | A Place to Put Money If You Can Afford a Risk | False | By Leslie Eaton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-gorlitz-janice-drucker.html | Paid Notice: Deaths GORLITZ, JANICE DRUCKER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/music-review-haunting-melodies-for-a-people-torn-between-faith-and-despair.html | MUSIC REVIEW; Haunting Melodies for a People Torn Between Faith and Despair | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/as-spending-bills-lag-democrats-attack.html | As Spending Bills Lag, Democrats Attack | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/c-corrections-198765.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-schneck-herman.html | Paid Notice: Deaths SCHNECK, HERMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-roundup.html | BASEBALL: ROUNDUP | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/IHT-american-topics-skiers-get-a-break-on-colorado-slopes.html | AMERICAN TOPICS : Skiers Get a Break On Colorado Slopes | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/rangel-sees-a-political-motive-in-vacco-s-apollo-lawsuit.html | Rangel Sees a Political Motive in Vacco's Apollo Lawsuit | False | By Terry Pristin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-calet-dorothy.html | Paid Notice: Deaths CALET, DOROTHY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/3-women-honored-for-careers-in-the-arts.html | 3 Women Honored For Careers In the Arts | False | By Kathryn Shattuck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/dance-review-reveling-in-the-possibilities-of-the-improvisational-art.html | DANCE REVIEW; Reveling in the Possibilities Of the Improvisational Art | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-national-healing-is-it-too-soon-198862.html | National Healing Is It Too Soon? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/hockey-kariya-is-haunted-by-next-big-hit.html | HOCKEY; Kariya Is Haunted by Next Big Hit | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/as-incumbents-republicans-hold-advantage-in-18-races-for-governor.html | As Incumbents, Republicans Hold Advantage in 18 Races for Governor | False | By Kevin Sack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/settlement-said-to-be-near-in-suit-against-child-welfare-agency.html | Settlement Said to Be Near in Suit Against Child Welfare Agency | False | By Rachel L. Swarns | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/IHT-protest-at-the-polls-letters-to-the-editor.html | Protest at the Polls : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/college-football-notebook-ncaa-earnings-verdict-is-upheld.html | COLLEGE FOOTBALL: NOTEBOOK -- N.C.A.A.; Earnings Verdict Is Upheld | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-markets-market-place-exiting-medicare-is-not-a-sure-solution-for-hmo-woes.html | THE MARKETS: Market Place; Exiting Medicare is not a sure solution for H.M.O. woes. | False | By Milt Freudenheim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-harris-robert-knight.html | Paid Notice: Deaths HARRIS, ROBERT KNIGHT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/as-stocks-drop-bond-prices-leap.html | As Stocks Drop, Bond Prices Leap | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/music-review-grit-and-hard-winters-in-rediscovered-ives.html | MUSIC REVIEW; Grit and Hard Winters in Rediscovered Ives | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-whither-faith-189880.html | Whither Faith? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/testing-president-past-democrats-now-waging-battles-that-republicans-fought-lost.html | THE TESTING OF A PRESIDENT: THE PAST; Democrats Now Waging Battles That the Republicans Fought and Lost in '74 | False | By David E. Rosenbaum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/pro-basketball-labor-standoff-knocks-out-nba-s-exhibition-season.html | PRO BASKETBALL; Labor Standoff Knocks Out N.B.A.'s Exhibition Season | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-mendelson-j-gary.html | Paid Notice: Deaths MENDELSON, J. GARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/world/assets-of-a-bombing-suspect-keen-wit-religious-soul-angry-temper.html | Assets of a Bombing Suspect: Keen Wit, Religious Soul, Angry Temper | False | By Donald G. McNeil Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/motorola-says-its-earnings-beat-forecasts.html | Motorola Says Its Earnings Beat Forecasts | False | By David Barboza | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/transactions-199397.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/IHT-former-prime-minister-sues-french-newspaper.html | Former Prime Minister Sues French Newspaper | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-markets-stocks-dow-retreats-58-points-and-other-gauges-also-decline.html | THE MARKETS: STOCKS; Dow Retreats 58 Points and Other Gauges Also Decline | False | By Jonathan Fuerbringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-playing-for-the-world-series-and-for-history.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Playing for the World Series, and for History | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-methadone-is-just-another-drug-198722.html | Methadone Is Just Another Drug | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/world/latin-americans-say-russian-bailout-leaves-too-little-for-them.html | Latin Americans Say Russian Bailout Leaves Too Little for Them | False | By Paul Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-wells-robert.html | Paid Notice: Deaths WELLS, ROBERT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-guilden-tamara.html | Paid Notice: Deaths GUILDEN, TAMARA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-kinnucan-william-ah.html | Paid Notice: Deaths KINNUCAN, WILLIAM A.H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/company-news-icn-to-acquire-rights-to-4-hoffman-laroche-products.html | COMPANY NEWS; ICN TO ACQUIRE RIGHTS TO 4 HOFFMAN-LAROCHE PRODUCTS | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/personal-health-people-who-skip-breakfast-pay-a-high-price.html | PERSONAL HEALTH; People Who Skip Breakfast Pay a High Price | False | By Jane E. Brody | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/pop-review-singing-about-an-america-that-existed-only-in-song.html | POP REVIEW; Singing About an America That Existed Only in Song | False | By Ann Powers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/the-testing-of-a-president-cable-news-covers-complete-hearings.html | THE TESTING OF A PRESIDENT; Cable News Covers Complete Hearings | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/at-t-buying-vanguard-to-extend-reach.html | AT&T Buying Vanguard to Extend Reach | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-freudenthal-mari.html | Paid Notice: Deaths FREUDENTHAL, MARI | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-martinucci-luciano.html | Paid Notice: Deaths MARTINUCCI, LUCIANO | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-ethnic-assimilation-isn-t-europe-s-goal-198820.html | Ethnic Assimilation Isn't Europe's Goal | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-notebook-most-valuable-injury.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- NOTEBOOK; Most Valuable Injury | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-patterson-patrick-j.html | Paid Notice: Deaths PATTERSON, PATRICK J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/demanding-parole-immigrants-held-in-queens-stage-protest.html | Demanding Parole, Immigrants Held in Queens Stage Protest | False | By Mirta Ojito | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/unlikely-ally-for-officer-accused-of-racism.html | Unlikely Ally for Officer Accused of Racism | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/arts/marius-goring-a-british-actor-is-dead-at-86.html | Marius Goring, a British Actor, Is Dead at 86 | False | By Ralph Blumenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/goodyear-to-shift-unit.html | Goodyear to Shift Unit | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/testing-president-excerpts-comments-members-judiciary-committee.html | THE TESTING OF A PRESIDENT; Excerpts From Comments by Members of the Judiciary Committee | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-baum-joseph.html | Paid Notice: Deaths BAUM, JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/scientist-work-g-david-tilman-ecologist-measures-nature-s-mosaic-one-plot-time.html | SCIENTIST AT WORK: G. David Tilman; Ecologist Measures Nature's Mosaic, One Plot at a Time | False | By William K. Stevens | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/world/driverless-trains-have-paris-debut.html | Driverless Trains Have Paris Debut | False | By Craig R. Whitney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/international-business-tilting-but-standing-big-domino-falls-ex-communist-poland.html | INTERNATIONAL BUSINESS: Tilting but Standing As a Big Domino Falls, Ex-Communist Poland Holds Up Well Next to Russia's Staggering Economy | False | By John Tagliabue | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-media-business-executive-is-named-at-new-york-times.html | THE MEDIA BUSINESS; Executive Is Named At New York Times | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/company-news-united-technologies-announces-a-big-stock-buyback.html | COMPANY NEWS; UNITED TECHNOLOGIES ANNOUNCES A BIG STOCK BUYBACK | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-preville-sheridan.html | Paid Notice: Deaths PREVILLE, SHERIDAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/metro-news-briefs-new-jersey-bill-would-require-notification-of-aids.html | METRO NEWS BRIEFS: NEW JERSEY; Bill Would Require Notification of AIDS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/IHT-meanwhile-the-singaporemalaysia-spat-stirs-memories-of-grand.html | MEANWHILE : The Singapore-Malaysia Spat Stirs Memories of Grand Trains | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/veritas-software-to-acquire-seagate-unit-in-stock-swap.html | Veritas Software to Acquire Seagate Unit in Stock Swap | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/quotation-of-the-day-197777.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/style/by-design-for-tote-bags-a-slim-fit.html | By Design; For Tote Bags, a Slim Fit | False | By Anne-Marie Schiro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/schumer-says-clinton-s-acts-were-wrong-but-not-impeachable.html | Schumer Says Clinton's Acts Were Wrong but Not Impeachable | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-from-beach-to-bullpen-leader.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; From Beach to Bullpen Leader | False | By Samantha Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/style/IHT-utility-with-feminine-strings-attached.html | Utility With Feminine Strings Attached | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/personal-computers-computer-novices-advice-constant-learn-language-buy-enough.html | PERSONAL COMPUTERS; To Computer Novices, the Advice Is Constant: Learn the Language and Buy Enough Memory | False | By Rob Fixmer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/international-briefs-fao-schwarz-parent-gets-sweetened-bid.html | INTERNATIONAL BRIEFS; F.A.O. Schwarz Parent Gets Sweetened Bid | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/3d-party-candidate-mocks-pataki-s-record-in-tv-ads.html | 3d-Party Candidate Mocks Pataki's Record in TV Ads | False | By Richard Perez-Pena | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/operator-give-me-the-world-wide-web-and-make-it-snappy.html | Operator? Give Me the World Wide Web and Make It Snappy | False | By John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-grubel-fred.html | Paid Notice: Deaths GRUBEL, FRED | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-mills-grace-s.html | Paid Notice: Deaths MILLS, GRACE S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/style/review-fashion-springtime-plot-openers-in-milan.html | Review/Fashion; Springtime Plot Openers in Milan | False | By Anne-Marie Schiro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/man-charged-in-sex-abuse-of-toddler.html | Man Charged in Sex Abuse of Toddler | False | By David W. Chen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/IHT-1923-real-rembrandts-in-our-pages-100-75-and-50-years-ago.html | 1923:Real Rembrandts?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-national-healing-is-it-too-soon-198870.html | National Healing: Is It Too Soon? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/soccer-notebook-major-league-soccer-top-teams-continue-strong-play.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; Top Teams Continue Strong Play | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-schwab-eleonora.html | Paid Notice: Deaths SCHWAB, ELEONORA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/books/new-light-on-nureyev-s-grand-leap-to-the-west.html | New Light On Nureyev's Grand Leap To the West | False | By Dinitia Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-kilbane-paul-l.html | Paid Notice: Deaths KILBANE, PAUL L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/worldbusiness/IHT-can-prague-handle-imf-meeting-in-2000.html | Can Prague Handle IMF Meeting in 2000? | False | By Peter S. Green, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/the-testing-of-a-president-vote-on-investigation.html | THE TESTING OF A PRESIDENT; Vote on Investigation | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/in-their-own-words.html | In Their Own Words | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/science/deaths-linked-to-sex-after-childbirth.html | Deaths Linked to Sex After Childbirth | False | By Susan Gilbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/IHT-1948separatist-policy-in-our-pages100-75-and-50-years-ago.html | 1948;Separatist Policy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/public-lives-a-jazz-triumph-after-decades-of-bad-breaks.html | PUBLIC LIVES; A Jazz Triumph After Decades of Bad Breaks | False | By Joyce Wadler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-blomquist-arnold-r.html | Paid Notice: Deaths BLOMQUIST, ARNOLD R. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/IHT-worthy-of-las-vegas-letters-to-the-editor.html | Worthy of Las Vegas : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/a-debate-on-allowable-lies.html | A Debate on Allowable Lies | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-notebook-johnson-s-exit-proves-cashman-right.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- NOTEBOOK; Johnson's Exit Proves Cashman Right | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/how-green-can-germany-get.html | How Green Can Germany Get? | False | By Gregg Easterbrook | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/books/books-of-the-times-manly-giant-vs-zealots-and-scheming-women.html | BOOKS OF THE TIMES; Manly Giant vs. Zealots And Scheming Women | False | By Michiko Kakutani | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/2-sides-fight-over-a-budget-leaving-some-in-the-middle.html | 2 Sides Fight Over a Budget, Leaving Some In the Middle | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/us/the-testing-of-a-president-possible-counts-presented-by-republican-counsel.html | THE TESTING OF A PRESIDENT; Possible Counts Presented By Republican Counsel | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/opinion/l-methadone-is-just-another-drug-198714.html | Methadone Is Just Another Drug | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/baseball-league-championship-series-yankees-making-intelligent-use-scouts.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- ON THE YANKEES; Making Intelligent Use of Scouts | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/metro-news-briefs-new-york-officer-in-murder-suicide-had-sought-counseling.html | METRO NEWS BRIEFS: NEW YORK; Officer in Murder-Suicide Had Sought Counseling | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/sports/nhl-notebook-new-jersey-devils-trim-roster-to-32-players.html | N.H.L.: NOTEBOOK -- NEW JERSEY; Devils Trim Roster To 32 Players | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-kleinberg-beatrice.html | Paid Notice: Deaths KLEINBERG, BEATRICE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/world/intramural-feuding-and-shifting-may-save-italy-s-government.html | Intramural Feuding and Shifting May Save Italy's Government | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/nyregion/anxiety-creeps-along-hedge-row-crisis-over-local-investment-fund-has-all.html | Anxiety Creeps Along Hedge Row; A Crisis Over a Local Investment Fund Has All of Greenwich Talking | False | By Leslie Eaton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-06 | 1998-10-06 | https://www.nytimes.com/1998/10/06/classified/paid-notice-deaths-fein-harry.html | Paid Notice: Deaths FEIN, HARRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-clark-lon.html | Paid Notice: Deaths CLARK, LON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/new-york-bracing-for-medicaid-managed-care.html | New York Bracing for Medicaid Managed Care | False | By Jennifer Steinhauer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/IHT-world-economy-s-fate-depends-on-measures-by-japan-he-says-clinton-appeals.html | World Economy's Fate Depends On Measures by Japan, He Says : Clinton Appeals For 'Urgent Steps' | False | By Alan Friedman and Jonathan Gage, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/soccer-roundup-europe-uefa-shuffles-cup-competitions.html | SOCCER: ROUNDUP -- EUROPE; UEFA Shuffles Cup Competitions | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/pro-football-with-parcells-little-errors-can-make-a-big-difference.html | PRO FOOTBALL; With Parcells, Little Errors Can Make a Big Difference | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/theater/jerome-weidman-dies-at-85-author-of-novels-and-plays.html | Jerome Weidman Dies at 85; Author of Novels and Plays | False | By Mel Gussow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/metro-news-briefs-new-jersey-house-party-lures-200-and-police-who-arrest-6.html | METRO NEWS BRIEFS: NEW JERSEY; House Party Lures 200 And Police, Who Arrest 6 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-let-system-operate-218200.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Let System Operate | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-counsel-s-misstep-218138.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Counsel's Misstep | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/nfl-notebook-washington.html | NFL; NOTEBOOK -- WASHINGTON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/IHT-european-soccer-struggles-to-cope-with-politics-and-commerce-once.html | European Soccer Struggles to Cope With Politics and Commerce : Once Again, Sports as Casualty | False | By Rob Hughes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/documents-cast-new-light-on-ickes-s-tie-to-teamsters.html | Documents Cast New Light On Ickes's Tie to Teamsters | False | By David Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-jenkins-john-burr.html | Paid Notice: Deaths JENKINS, JOHN BURR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/sailing-for-masses-wind-water-plastic-easy-learn-easy-afford-new-tiny-boats-are.html | Sailing for the Masses: Wind, Water, Plastic; Easy to Learn and Easy to Afford, New Tiny Boats Are Proving Popular | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/news-summary-216534.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/united-ethnically-assault-two-groups-east-indians-are-brought-closer-for-now.html | United Ethnically, and by an Assault; Two Groups of East Indians Are Brought Closer, for Now | False | By Somini Sengupta and Vivian S. Toy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/by-the-book-making-the-most-of-least.html | BY THE BOOK; Making the Most of Least | False | By Amanda Hesser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/budget-showdown-in-washington.html | Budget Showdown in Washington | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski and G. S. Bourdain | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/advanced-micro-in-surprise-gain-as-chip-industry-recovers.html | Advanced Micro in Surprise Gain as Chip Industry Recovers | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-let-s-not-make-a-deal-218162.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Let's Not Make a Deal | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/about-new-york-fans-cheer-for-recovery-day-at-a-time.html | About New York; Fans Cheer For Recovery, Day at a Time | False | By David Gonzalez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/company-news-lycos-plans-83-million-stock-deal-for-wired-digital.html | COMPANY NEWS; LYCOS PLANS $83 MILLION STOCK DEAL FOR WIRED DIGITAL | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-kearney-joseph-p.html | Paid Notice: Deaths KEARNEY, JOSEPH P. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/movies/film-festival-review-sowing-a-new-order-in-rocky-soil.html | FILM FESTIVAL REVIEW; Sowing A New Order In Rocky Soil | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-yankees-notebook-fans-cheer-strawberry.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- YANKEES NOTEBOOK; Fans Cheer Strawberry, The Absent Outfielder | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-KAZANOFF-paul-e.html | Paid Notice: Deaths KAZANOFF, PAUL E. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-markets-stocks-shares-are-mixed-dow-is-up-as-nasdaq-retreats-again.html | THE MARKETS: STOCKS; Shares Are Mixed: Dow Is Up as Nasdaq Retreats Again | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/russia-vows-to-block-the-un-from-backing-attack-on-serbs.html | Russia Vows to Block the U.N. From Backing Attack on Serbs | False | By Celestine Bohlen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/on-pro-football-reeves-is-returning-with-resurgent-team.html | ON PRO FOOTBALL; Reeves Is Returning With Resurgent Team | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/4-men-charged-with-selling-faulty-uniforms-to-pentagon.html | 4 Men Charged With Selling Faulty Uniforms to Pentagon | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-memorials-paris-samuel-l.html | Paid Notice: Memorials PARIS, SAMUEL L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-not-fit-punishment-218146.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Not Fit Punishment | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/boxing-notebook-lopez-gains-in-his-bid-for-title-bout.html | BOXING: NOTEBOOK; Lopez Gains in His Bid for Title Bout | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-kinnucan-william-ah.html | Paid Notice: Deaths KINNUCAN, WILLIAM A.H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-morse-milton.html | Paid Notice: Deaths MORSE, MILTON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-media-business-advertising-addenda-easter-seals-presents-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Easter Seals Presents Awards | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-in-the-stands-optimism-and-prayers.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; In the Stands, Optimism and Prayers | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-watson-dunston-anne.html | Paid Notice: Deaths WATSON, DUNSTON ANNE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/malaysia-s-leader-betrays-the-future.html | Malaysia's Leader Betrays the Future | False | By Sam Nunn, Douglas Paal and Paul Wolfowitz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-is-this-a-cultural-thing-218227.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Is This a Cultural Thing? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/metro-news-briefs-new-jersey-father-and-son-officials-indicted-in-betting-ring.html | METRO NEWS BRIEFS: NEW JERSEY; Father-and-Son Officials Indicted in Betting Ring | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/worldbusiness/IHT-german-joblessness-nears-a-2-year-low.html | German Joblessness Nears a 2-Year Low | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-kassner-fred.html | Paid Notice: Deaths KASSNER, FRED | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/world-news-briefs-nigeria-seeks-investors-for-state-businesses.html | World News Briefs; Nigeria Seeks Investors For State Businesses | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/dance-review-a-benefit-to-support-life-after-dance.html | DANCE REVIEW; A Benefit to Support Life After Dance | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/affordable-basic-banking.html | Affordable Basic Banking | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/IHT-two-weeks-to-get-out-letters-to-the-editor.html | Two Weeks to Get Out?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/tv-notes-60-minutes-more.html | TV NOTES; '60 Minutes' More | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-phair-kathleen-c.html | Paid Notice: Deaths PHAIR, KATHLEEN C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/pro-basketball-nba-players-take-their-case-to-the-public.html | PRO BASKETBALL; N.B.A. Players Take Their Case to the Public | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-leave-the-law-alone-218197.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Leave the Law Alone | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/the-testing-of-a-president-the-case-gop-aide-details-tactics-on-clinton.html | THE TESTING OF A PRESIDENT: THE CASE; G.O.P. Aide Details Tactics on Clinton | False | By Alison Mitchell and Don van Natta Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/mourning-a-departed-mainstay.html | Mourning a Departed Mainstay | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-edelson-rose.html | Paid Notice: Deaths EDELSON, ROSE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-trudden-marie-a.html | Paid Notice: Deaths TRUDDEN, MARIE A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/c-corrections-217760.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-goldsmith-cele.html | Paid Notice: Deaths GOLDSMITH, CELE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-this-time-it-s-yankees-who-bruise-wright.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; This Time, It's Yankees Who Bruise Wright | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/a-gop-fund-raising-device-angers-some-voters.html | A G.O.P. Fund-Raising Device Angers Some Voters | False | By Peter T. Kilborn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/hospital-is-fined-11000-in-death-of-boy.html | Hospital Is Fined $11,000 in Death of Boy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-freudenthal-mari.html | Paid Notice: Deaths FREUDENTHAL, MARI | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-media-business-advertising-addenda-accounts-217603.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-sheppard-carl-dunkle-jr.html | Paid Notice: Deaths SHEPPARD, CARL DUNKLE, JR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/journal-capital-shrink-rap.html | Journal; Capital Shrink Rap | False | By Frank Rich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-dangerous-precedent-218243.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Dangerous Precedent | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/house-votes-100-million-to-aid-foes-of-baghdad.html | House Votes $100 Million To Aid Foes of Baghdad | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/IHT-letters-to-the-editor-94210040600.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/calendar.html | CALENDAR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/nyu-sees-profits-in-virtual-classes.html | N.Y.U. Sees Profits in Virtual Classes | False | By Karen W. Arenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-merkel-mortimar-l.html | Paid Notice: Deaths MERKEL, MORTIMER L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-formerly-staid-ma-bell-hatches-a-secret-offspring.html | The Formerly Staid Ma Bell Hatches a Secret Offspring | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/movies/film-review-inside-an-artist-s-mind-in-a-world-of-torment.html | FILM REVIEW; Inside an Artist's Mind In a World of Torment | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/metro-news-briefs-new-jersey-rents-more-affordable-but-still-high-for-many.html | METRO NEWS BRIEFS: NEW JERSEY; Rents More Affordable, But Still High For Many | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/l-speckkuchen-pizza-addendum-217913.html | Speckkuchen: Pizza Addendum | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-yankees-notebook-too-much-bullpen-rest.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- YANKEES NOTEBOOK; Too Much Bullpen Rest? | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-lee-john-ludlow.html | Paid Notice: Deaths LEE, JOHN LUDLOW | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/25-and-under-simple-french-fare-graced-by-north-african-touches.html | $25 AND UNDER; Simple French Fare Graced by North African Touches | False | By Eric Asimov | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/political-briefing-michigan-polls-hint-at-democrat-s-defeat.html | Political Briefing; Michigan Polls Hint At Democrat's Defeat | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-godley-mary-nee-mcgrath.html | Paid Notice: Deaths GODLEY, MARY (NEE MCGRATH) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/commercial-real-estate-posman-books-is-the-new-tenant-in-the-new-school-s-store.html | Commercial Real Estate; Posman Books Is the New Tenant in the New School's Store | False | By Mervyn Rothstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/white-captain-settles-suit-with-promotion-to-police-chief.html | White Captain Settles Suit With Promotion To Police Chief | False | By David M. Herszenhorn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/tennis-roundup-swiss-indoors-agassi-cruises-to-victory.html | TENNIS: ROUNDUP -- SWISS INDOORS; Agassi Cruises to Victory | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-yankee-bats-strike-swiftly-support-wells.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Yankee Bats Strike Swiftly in Support of Wells | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/albright-gives-new-warning-on-urgency-in-mideast.html | Albright Gives New Warning On Urgency In Mideast | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-lowey-rosl-irom.html | Paid Notice: Deaths LOWEY, ROSL IROM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/international-business-france-telecom-plans-update-for-minitel.html | INTERNATIONAL BUSINESS; France Telecom Plans Update for Minitel | False | By Edmund L. Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/IHT-clintons-aplomb-letters-to-the-editor.html | Clinton's Aplomb : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/the-woman-who-stalked-letterman-is-a-suicide.html | The Woman Who Stalked Letterman Is a Suicide | False | By Barbara Stewart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-white-peggy-keasbey.html | Paid Notice: Deaths WHITE, PEGGY KEASBEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/excerpts-from-remarks-at-global-lenders-talks.html | Excerpts From Remarks At Global Lenders' Talks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/metro-business-onward-into-the-past-on-cablevision-calls.html | Metro Business; Onward Into the Past On Cablevision Calls | False | By Neil MacFarquhar | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/tv-notes-pros-and-cons-of-a-scandal.html | TV NOTES; Pros and Cons Of a Scandal | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/corrections-217778.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/2-book-giants-in-global-deal-to-sell-titles-via-internet.html | 2 Book Giants In Global Deal To Sell Titles Via Internet | False | By Doreen Carvajal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/IHT-growth-for-east-asians-requires-continued-security.html | Growth for East Asians Requires Continued Security | False | By Gerald Hensley, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/IHT-alliance-studies-need-for-monitoring-force-a-role-on-the-ground.html | Alliance Studies Need for Monitoring Force : A Role on the Ground? | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-mccloskey-catherine-m-nee-hogan.html | Paid Notice: Deaths MCCLOSKEY, CATHERINE M. (NEE: HOGAN) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/owner-of-nfl-team-ties-ex-governor-to-extortion.html | Owner of N.F.L. Team Ties Ex-Governor to Extortion | False | By Kevin Sack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/worldbusiness/IHT-prague-seeks-to-speed-sale-of-ailing-banks.html | Prague Seeks to Speed Sale of Ailing Banks | False | By Peter S. Green, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-veteran-poise-new-kid-questions.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Veteran Poise, New Kid Questions | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-weintraub-sheila-e.html | Paid Notice: Deaths WEINTRAUB, SHEILA E. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/IHT-1923-war-on-reich-in-our-pages100-75-and-50-years-ago.html | 1923: War on Reich : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/college-football-notebook-arizona-wildcats-2-quarterbacks-0-losses.html | COLLEGE FOOTBALL: NOTEBOOK -- ARIZONA; Wildcats: 2 Quarterbacks, 0 Losses | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/holbrooke-is-unable-to-wrest-concessions-from-milosevic.html | Holbrooke Is Unable to Wrest Concessions From Milosevic | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/the-testing-of-a-president-the-lawsuit-jones-deal-may-be-down-to-a-final-haggle.html | THE TESTING OF A PRESIDENT: THE LAWSUIT; Jones Deal May Be Down to a Final Haggle | False | By Neil A. Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-trivilino-joseph-paul-jo-jo.html | Paid Notice: Deaths TRIVILINO, JOSEPH PAUL "JO JO" | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/metro-news-briefs-new-york-falling-elevator-hurts-a-construction-worker.html | METRO NEWS BRIEFS: NEW YORK; Falling Elevator Hurts A Construction Worker | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/quotation-of-the-day-215120.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-klinger-gloria.html | Paid Notice: Deaths KLINGER, GLORIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/on-eve-of-nationwide-strike-russian-premier-urges-calm.html | On Eve of Nationwide Strike, Russian Premier Urges Calm | False | By Michael R. Gordon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-yankees-notebook-brosius-s-ankle-mends.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- YANKEES NOTEBOOK; Brosius's Ankle Mends | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/us-citing-security-shuts-saudi-embassy-briefly.html | U.S., Citing Security, Shuts Saudi Embassy Briefly | False | By David Stout | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/jean-crockett-79-first-woman-to-lead-the-philadelphia-fed.html | Jean Crockett, 79, First Woman To Lead the Philadelphia Fed | False | By Adam Bryant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/mark-belanger-54-a-shortstop-on-orioles-known-for-fielding.html | Mark Belanger, 54, a Shortstop On Orioles Known for Fielding | False | By Richard Goldstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-yankees-notebook-raines-honors-boy-who-died.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES --YANKEES NOTEBOOK; Raines Honors Boy Who Died | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/metro-news-briefs-new-york-trial-testimony-in-case-of-firefighters-and-float.html | METRO NEWS BRIEFS: NEW YORK; Trial Testimony in Case Of Firefighters and Float | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-below-the-law-218120.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Below the Law? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-yankees-notebook-the-lighthearted-approach.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- YANKEES NOTEBOOK; The Lighthearted Approach | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/worldbusiness/IHT-model-thai-bond-backed-by-world-bank-is-a-hit.html | 'Model' Thai Bond Backed by World Bank Is a Hit | False | By Thomas Crampton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/6-at-city-hall-are-shot-ex-worker-is-accused.html | 6 at City Hall Are Shot; Ex-Worker Is Accused | False | By Don Terry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/IHT-le-pen-loses-immunity-and-faces-german-trial.html | Le Pen Loses Immunity And Faces German Trial | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-one-move-in-winter-will-shape-the-others.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; One Move In Winter Will Shape The Others | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/IHT-president-in-tokyo-will-ask-that-colonial-past-be-acknowledged-korea.html | President, in Tokyo, Will Ask That Colonial Past Be Acknowledged : Korea Wants a Clear Japanese Apology | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/television-review-witches-as-bubbly-babes-toiling-away-at-good-deeds.html | TELEVISION REVIEW; Witches as Bubbly Babes Toiling Away at Good Deeds | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/books/books-of-the-times-new-age-anthropology-in-old-mexico.html | BOOKS OF THE TIMES; New Age Anthropology in Old Mexico | False | By Richard Bernstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-end-the-proceeding-218154.html | Inquiry's Choice: Is the Law a Tool or Weapon?; End the Proceeding | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-a-poor-example-218170.html | Inquiry's Choice: Is the Law a Tool or Weapon?; A Poor Example | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-memorials-haskell-jack.html | Paid Notice: Memorials HASKELL, JACK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/testing-president-capitol-hill-house-gop-may-soften-spending-clear-decks-for.html | THE TESTING OF A PRESIDENT: CAPITOL HILL; House G.O.P. May Soften on Spending to Clear Decks for Clinton Inquiry | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/on-first-day-cabby-held-in-3-accidents.html | On First Day, Cabby Held in 3 Accidents | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/international-business-japan-expected-to-pass-bill-to-shift-debt-to-railroads.html | INTERNATIONAL BUSINESS; Japan Expected to Pass Bill To Shift Debt to Railroads | False | By Stephanie Strom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/le-pen-may-be-charged-for-a-remark-about-the-holocaust.html | Le Pen May Be Charged for a Remark About the Holocaust | False | By Craig R. Whitney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-conspiracy-indeed-218189.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Conspiracy Indeed | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-koshetz-ann.html | Paid Notice: Deaths KOSHETZ, ANN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/IHT-1898-indian-ambush-in-our-pages100-75-and-50-years-ago.html | 1898: Indian Ambush : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/hoffa-says-he-will-not-debate-candidates-in-teamsters-race.html | Hoffa Says He Will Not Debate Candidates in Teamsters Race | False | By Steven Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-media-business-advertising-addenda-wieden-kennedy-revamping-structure.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Revamping Structure | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/schumer-sees-opportunism-in-d-amato-acid-rain-talk.html | Schumer Sees Opportunism In D'Amato Acid Rain Talk | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-baum-joe.html | Paid Notice: Deaths BAUM, JOE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/political-briefing-polls-in-nebraska-go-against-the-grain.html | Political Briefing; Polls in Nebraska Go Against the Grain | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/racist-e-mail-is-sent-to-13-at-boston-college.html | Racist E-Mail Is Sent to 13 at Boston College | False | By Julie Flaherty | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-what-framers-meant-218251.html | Inquiry's Choice: Is the Law a Tool or Weapon?; What Framers Meant | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-dix-robert-heller.html | Paid Notice: Deaths DIX, ROBERT HELLER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/hold-those-blueprints.html | Hold Those Blueprints | False | By Daniel K. Tarullo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/public-lives-the-face-on-the-stock-exchange-floor.html | PUBLIC LIVES; The Face on the Stock Exchange Floor | False | By Elisabeth Bumiller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/style/IHT-joe-boyds-sort-of-thing-still-prospers-impresario-on-a-roll.html | Joe Boyd's 'Sort of Thing' Still Prospers : Impresario on a Roll | False | By Mike Zwerin, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/the-minimalist-the-essence-of-thai-cooking.html | The Minimalist; The Essence Of Thai Cooking | False | By Mark Bittman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/style/IHT-rushdies-tale-of-the-evil-silence.html | Rushdie's Tale Of the Evil Silence | False | By Sheridan Morley, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-van-anda-allen-d-sr.html | Paid Notice: Deaths VAN ANDA, ALLEN D., SR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/dissension-erupts-at-talks-on-world-financial-crisis.html | Dissension Erupts at Talks On World Financial Crisis | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/c-corrections-217786.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-surpassing-starr-218111.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Surpassing Starr | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/a-hard-job-to-accept-a-slain-buddy-s-show.html | A Hard Job to Accept: A Slain Buddy's Show | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/sports-of-the-times-an-outsider-who-became-an-insider.html | Sports Of The Times; An Outsider Who Became An Insider | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-kastin-sylvia.html | Paid Notice: Deaths KASTIN, SYLVIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/business-school-at-arkansas-u-is-getting-gift-of-50-million.html | Business School At Arkansas U. Is Getting Gift Of $50 Million | False | By William H. Honan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/2-big-on-line-music-stores-said-to-be-discussing-merger.html | 2 Big On-Line Music Stores Said to Be Discussing Merger | False | By Saul Hansell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/gop-says-democrats-should-return-1.7-million-more-in-campaign-money.html | G.O.P. Says Democrats Should Return $1.7 Million More in Campaign Money | False | By David Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-ehrlich-florence-pearl.html | Paid Notice: Deaths EHRLICH, FLORENCE PEARL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/chef-darling-peel-me-a-grape.html | Chef, Darling, Peel Me a Grape | False | By Amanda Hesser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/inside-215791.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/istanbul-journal-mayor-guilty-of-godliness-what-next-for-turkey.html | Istanbul Journal; Mayor Guilty of Godliness: What Next for Turkey? | False | By Stephen Kinzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/metro-news-briefs-new-jersey-state-appeals-ruling-on-sexual-material.html | METRO NEWS BRIEFS; NEW JERSEY; State Appeals Ruling On Sexual Material | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-memorials-trakis-peter.html | Paid Notice: Memorials TRAKIS, PETER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/a-taste-of-san-francisco-culinary-lights-north-beach-shines-again.html | A Taste of San Francisco; Culinary Lights: North Beach Shines Again | False | By Ruth Reichl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/restaurants-a-surprise-for-the-reluctant-gourmet.html | RESTAURANTS; A Surprise for the Reluctant Gourmet | False | By Ruth Reichl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/news/action-deepens-regional-split-over-malaysias-detention-of-anwar-habibie.html | Action Deepens Regional Split Over Malaysia's Detention of Anwar ; Habibie Cancels Visit to Kuala Lumpur | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/movies/critic-s-notebook-another-question-in-thrillers-where-did-the-logic-go.html | CRITIC'S NOTEBOOK; Another Question in Thrillers: Where Did the Logic Go? | False | By Richard Bernstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-the-truly-impeachable-218103.html | Inquiry's Choice: Is the Law a Tool or Weapon?; The Truly Impeachable | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-a-complacent-attitude-is-not-in-braves-plans.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; A Complacent Attitude Is Not in Braves' Plans | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-memorials-beckerman-bernard.html | Paid Notice: Memorials BECKERMAN, BERNARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/l-memories-of-marrow-217891.html | Memories of Marrow | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/pro-football-on-the-giants-the-youngest-team-has-youthful-lapses.html | PRO FOOTBALL; ON THE GIANTS; The Youngest Team Has Youthful Lapses | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/liberties-snagging-gig-young.html | Liberties; Snagging Gig Young | False | By Maureen Dowd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-media-business-advertising-addenda-trade-group-forming-for-internet-issues.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Trade Group Forming For Internet Issues | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-hillary-is-my-sister-218219.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Hillary Is My Sister | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/the-markets-senate-temporarily-blocks-new-rules-on-derivative-securities.html | THE MARKETS; Senate Temporarily Blocks New Rules on Derivative Securities | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-bindman-stanley.html | Paid Notice: Deaths BINDMAN, STANLEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/temptation-reinventing-the-bear-claw-with-a-light-airy-touch.html | TEMPTATION; Reinventing the Bear Claw With a Light, Airy Touch | False | By Melissa Clark | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/company-news-217441.html | COMPANY NEWS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/international-briefs-bank-of-spain-cuts-short-term-interest-rate.html | INTERNATIONAL BRIEFS; Bank of Spain Cuts Short-Term Interest Rate | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-memorials-bogin-george.html | Paid Notice: Memorials BOGIN, GEORGE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-in-no-time-the-yankees-take-charge.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; In No Time, The Yankees Take Charge | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/world-news-briefs-bulgarian-mushrooms-are-tainted-by-isotope.html | World News Briefs; Bulgarian Mushrooms Are Tainted by Isotope | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-brown-francine-nee-litt.html | Paid Notice: Deaths BROWN, FRANCINE (NEE LITT) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-lewit-morris.html | Paid Notice: Deaths LEWIT, MORRIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/rikers-doctor-says-she-quit-over-worsening-medical-care.html | Rikers Doctor Says She Quit Over Worsening Medical Care | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/turning-a-computer-problem-into-a-campaign-issue-in-connecticut.html | Turning a Computer Problem Into a Campaign Issue in Connecticut | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/republicans-yield-on-spending-matters.html | Republicans Yield On Spending Matters | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-nijkerk-inge.html | Paid Notice: Deaths NIJKERK, INGE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/IHT-letters-to-the-editor-94184177691.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/hockey-notebook-smith-still-trying-to-sign-top-pick.html | HOCKEY: NOTEBOOK; Smith Still Trying to Sign Top Pick | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-costs-of-partisanship-218235.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Costs of Partisanship | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-ettinger-evelyn.html | Paid Notice: Deaths ETTINGER, EVELYN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/movies/film-festival-review-discreetly-veiled-brothels-of-old-shanghai.html | FILM FESTIVAL REVIEW; Discreetly Veiled Brothels of Old Shanghai | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-tewes-pamela.html | Paid Notice: Deaths TEWES, PAMELA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/europe-sharpening-its-challenge-to-the-us-over-economic-crisis.html | Europe Sharpening Its Challenge To the U.S. Over Economic Crisis | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/media-business-advertising-for-holidays-big-campaign-for-electronic-interactive.html | THE MEDIA BUSINESS: ADVERTISING; For the holidays, a big campaign for an electronic, interactive bit of fur. Sound familiar? | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/transactions-218340.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/hockey-linden-ends-his-holdout.html | HOCKEY; Linden Ends His Holdout | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/company-news-beckman-coulter-to-close-plants-after-acquisitions.html | COMPANY NEWS; BECKMAN COULTER TO CLOSE PLANTS AFTER ACQUISITIONS | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/the-testing-of-a-president-the-campaigns-new-tv-ads-stress-issues-not-scandal.html | THE TESTING OF A PRESIDENT: THE CAMPAIGNS; New TV Ads Stress Issues, Not Scandal | False | By Richard L. Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/the-chef.html | THE CHEF | False | By Charlie Palmer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/wine-talk-hold-that-bottle-bring-out-the-glass.html | WINE TALK; Hold That Bottle, Bring Out the Glass | False | By Frank J. Prial | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/theater/theater-review-to-be-or-whatever-in-a-shakespearean-fracas.html | THEATER REVIEW; To Be, or Whatever, in a Shakespearean Fracas | False | By D. J. R. Bruckner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/brazil-s-economic-troubles.html | Brazil's Economic Troubles | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-berger-herman.html | Paid Notice: Deaths BERGER, HERMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/IHT-a-chance-for-japan-and-south-korea.html | A Chance for Japan and South Korea | False | By Ralph A. Cossa, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/business-digest-216496.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/federico-zeri-italian-art-historian-77.html | Federico Zeri, Italian Art Historian, 77 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/testing-president-white-house-memo-just-2-miles-separate-2-bill-clintons.html | THE TESTING OF A PRESIDENT: WHITE HOUSE MEMO; Just 2 Miles Separate 2 Bill Clintons | False | By John M. Broder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/france-detects-iraqi-nerve-gas-experts-assert.html | France Detects Iraqi Nerve Gas, Experts Assert | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/tomatoes-the-long-goodbye.html | Tomatoes: The Long Goodbye | False | By Suzanne Hamlin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/business-travel-philippine-airlines-gets-new-lease-life-but-another-carrier.html | Business Travel; Philippine Airlines gets a new lease on life, but another carrier could wind up with a stake. | False | By Edwin McDowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-mcdowall-roddy.html | Paid Notice: Deaths MCDOWALL, RODDY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/IHT-panels-move-called-a-political-strategy-to-embarrass-clinton-white-house.html | Panel's Move Called A 'Political Strategy' To Embarrass Clinton : White House Denounces House Vote On Inquiry | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-election-day-coup-218260.html | Inquiry's Choice: Is the Law a Tool or Weapon?; Election Day Coup | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/tv-notes-white-house-farce.html | TV NOTES; White House Farce | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/international-business-brazil-s-perspective-bailout-shouldn-t-have-hurt.html | INTERNATIONAL BUSINESS; From Brazil's Perspective, a Bailout Shouldn't Have to Hurt | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/IHT-1948changchun-falls-in-our-pages100-75-and-50-years-ago.html | 1948:Changchun Falls : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/hockey-isles-again-start-amid-confusion.html | HOCKEY; Isles Again Start Amid Confusion | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-levinson-leonard.html | Paid Notice: Deaths LEVINSON, LEONARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/style/IHT-milan-fashion-hip-styling-to-beef-up-the-basics.html | MILAN FASHION : Hip Styling to Beef Up the Basics | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/baseball-league-championship-series-a-slump-the-hitters-in-question-respond.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; A Slump? The Hitters In Question Respond | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/when-wealth-promotes-love-music-los-angeles-school-gets-new-home-national-goal.html | When Wealth Promotes Love of Music; Los Angeles School Gets a New Home and a National Goal | False | By Todd S. Purdum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/incentive-program-raises-immunization-rates.html | Incentive Program Raises Immunization Rates | False | By Holcomb B. Noble | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/l-inquiry-s-choice-is-the-law-a-tool-or-weapon-218090.html | Inquiry's Choice: Is the Law a Tool or Weapon? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/testing-president-house-house-democrats-seek-party-unity-impeachment.html | THE TESTING OF A PRESIDENT: THE HOUSE; HOUSE DEMOCRATS SEEK PARTY UNITY ON IMPEACHMENT | False | By Lizette Alvarez and Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/arts/would-be-image-of-lincoln-fails-to-sell.html | Would-Be Image of Lincoln Fails to Sell | False | By Judith H. Dobrzynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/l-maraschino-s-historic-echo-217905.html | Maraschino's Historic Echo | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/markets-market-place-poor-showing-chrysler-illustrates-pitfalls-all-stock-merger.html | THE MARKETS: Market Place; A poor showing by Chrysler illustrates the pitfalls of all-stock merger deals with foreign companies. | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-gordon-ceil.html | Paid Notice: Deaths GORDON, CEIL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/nhl-notebook.html | N.H.L.: NOTEBOOK | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/movies/film-festival-review-a-family-making-orphanhood-look-good.html | FILM FESTIVAL REVIEW; A Family Making Orphanhood Look Good | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/law-would-require-taxi-riders-to-wear-seat-belts.html | Law Would Require Taxi Riders to Wear Seat Belts | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/bits-and-bytes.html | BITS AND BYTES | False | By S. A. Belzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/man-is-guilty-in-the-killing-for-sport-of-a-firefighter.html | Man Is Guilty in the Killing, For Sport, of a Firefighter | False | By David W. Chen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/IHT-action-deepens-regional-split-over-malaysias-detention-of-anwar-habibie.html | Action Deepens Regional Split Over Malaysia's Detention of Anwar : Habibie Cancels Visit to Kuala Lumpur | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/opinion/a-challenge-for-carl-mccall.html | A Challenge for Carl McCall | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/theater/critic-s-notebook-raised-by-smothers-and-ne-er-do-wells.html | CRITIC'S NOTEBOOK; Raised by Smothers And Ne'er-do-Wells | False | By Peter Marks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/world/us-is-stepping-up-military-threats-against-the-serbs.html | U.S. IS STEPPING UP MILITARY THREATS AGAINST THE SERBS | False | By Steven Lee Myers and Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-warner-nancy.html | Paid Notice: Deaths WARNER, NANCY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/us/political-briefing-uncle-joe-exhorts-democrats-on-polls.html | Political Briefing; 'Uncle Joe' Exhorts Democrats on Polls | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/sports/pro-football-after-beating-packers-vikings-are-talking-super-bowl.html | PRO FOOTBALL; After Beating Packers, Vikings Are Talking Super Bowl | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-offenkrantz-ruth.html | Paid Notice: Deaths OFFENKRANTZ, RUTH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/classified/paid-notice-deaths-wertkin-phyllis.html | Paid Notice: Deaths WERTKIN, PHYLLIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/nyregion/pataki-has-a-million-rebate-checks-in-mid-campaign.html | Pataki Has a Million Rebate Checks, in Mid-Campaign | False | By Richard Perez-Pena | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/business/man-g-richard-wagoner-jr-new-gm-president-knows-profitable-car-ugly.html | Man in the News: G. Richard Wagoner Jr.; New G.M. President Knows the Profitable Car and the Ugly | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-07 | 1998-10-07 | https://www.nytimes.com/1998/10/07/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-citizen-line-item-veto-228036.html | Citizen Line Item Veto? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/IHT-essence-of-gucci-happy-hedonism.html | Essence of Gucci:Happy Hedonism | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/the-upcoming-national-nightmare.html | The Upcoming National Nightmare | False | By Vic Fazio | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/company-news-construction-companies-reach-122.5-million-deal.html | COMPANY NEWS; CONSTRUCTION COMPANIES REACH $122.5 MILLION DEAL | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/us-iraq-talks-fail-to-end-stalemate-on-arms.html | U.S.-Iraq Talks Fail to End Stalemate on Arms | False | By Youssef M. Ibrahim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/IHT-1948-russia-warned-in-our-pages100-75-and-50-years-ago.html | 1948: Russia Warned : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | . International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/the-real-divide-on-education.html | The Real Divide On Education | False | By Nina Shokrai Rees | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-finding-a-way-out-of-depression-in-wake-of-disability-239933.html | Finding a Way Out of Depression; In Wake of Disability | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/pro-football-martin-was-unbrakable-even-with-thigh-injury.html | PRO FOOTBALL; Martin Was Unbrakable, Even With Thigh Injury | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/aid-to-russia-for-space-station-is-defended.html | Aid to Russia for Space Station Is Defended | False | By Warren E. Leary | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-imf-needs-reform-not-money-the-poor-suffer-240010.html | I.M.F. Needs Reform, Not Money; The Poor Suffer | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/international-business-nikkei-soars-after-japan-edges-closer-to-a-bank-bailout.html | INTERNATIONAL BUSINESS; Nikkei Soars After Japan Edges Closer to a Bank Bailout | False | By Sheryl Wudunn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/productivity-cyberagencies-match-families-with-modern-mary-poppinses.html | PRODUCTIVITY; Cyberagencies Match Families With Modern Mary Poppinses | False | By Bonnie Rothman Morris | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/baseball-league-championship-series-martinez-stuck-in-autumnal-swoon.html | BASEBALL; LEAGUE CHAMPIONSHIP SERIES; Martinez Stuck in Autumnal Swoon | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-leave-impeachment-inquiry-to-the-house-lying-under-oath-239968.html | Leave Impeachment Inquiry to the House; Lying Under Oath | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/metro-news-briefs-new-jersey-needle-exchange-plan-to-fight-aids-advances.html | METRO NEWS BRIEFS; NEW JERSEY; Needle Exchange Plan To Fight AIDS Advances | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/economic-scene-keeping-tabs-on-the-levels-of-risk-at-the-nation-s-banks.html | Economic Scene; Keeping tabs on the levels of risk at the nation's banks. | False | By Michael M. Weinstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/news-summary-238171.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/mac-program-generates-effortless-prose.html | Mac Program Generates Effortless Prose | False | By J. D. Biersdorfer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/plus-hockey-rangers-top-pick-is-signed-in-last-minute-deal.html | PLUS: HOCKEY -- RANGERS; Top Pick Is Signed In Last-Minute Deal | False | By By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/hockey-isles-arena-in-talk-stage.html | HOCKEY; Isles' Arena In Talk Stage | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/business-digest-236772.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/baseball-notebook-detroit-tigers-interview-davey-johnson.html | BASEBALL: NOTEBOOK - - DETROIT; Tigers Interview Davey Johnson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/IHT-advocating-a-vote-of-conscience-clinton-acts-to-put-on-pressure-too.html | Advocating a 'Vote of Conscience,' Clinton Acts to Put on Pressure, Too | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/currents-building-design-part-home-part-rooster.html | CURRENTS: BUILDING DESIGN; Part Home, Part Rooster | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/2-are-given-up-to-30-years-in-murder-of-a-millionaire.html | 2 Are Given Up to 30 Years In Murder of a Millionaire | False | By Ronald Smothers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-schaefer-bertha.html | Paid Notice: Deaths SCHAEFER, BERTHA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-schwartzman-carolyn.html | Paid Notice: Deaths SCHWARTZMAN, CAROLYN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/testing-president-prosecutor-starr-may-have-new-material-for-committee.html | THE TESTING OF A PRESIDENT: THE PROSECUTOR; Starr May Have New Material for Committee | False | By John M. Broder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-emmel-dr-robert-c-md.html | Paid Notice: Deaths EMMEL, DR. ROBERT C., MD. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-bonomo-margaret-95-years-old-nee-guerrieri.html | Paid Notice: Deaths BONOMO, MARGARET, 95 YEARS OLD, (NEE GUERRIERI). | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/out-of-prison-priest-reopens-homeless-shelter.html | Out of Prison, Priest Reopens Homeless Shelter | False | By Selwyn Raab | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/roger-vivier-is-dead-at-90-raised-heels-to-new-heights.html | Roger Vivier Is Dead at 90; Raised Heels to New Heights | False | By Enid Nemy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/calendar-a-festival-exhibitions-and-talks.html | CALENDAR; A Festival, Exhibitions And Talks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/the-markets-stocks-price-plunge-on-nasdaq-hits-15-month-low.html | THE MARKETS: STOCKS; Price Plunge On Nasdaq Hits 15-Month Low | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/user-s-guide-digital-magic-from-teen-age-witch-to-barbie.html | USER'S GUIDE; Digital Magic: From Teen-Age Witch to Barbie | False | By Michelle Slatalla | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/IHT-with-nato-ready-to-strike-us-presses-talks-on-kosovo.html | With NATO Ready to Strike, U.S. Presses Talks on Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-kassner-fred.html | Paid Notice: Deaths KASSNER, FRED | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/next-wave-festival-review-dance-voyage-through-time-undertaken-with-grand-vision.html | NEXT WAVE FESTIVAL REVIEW / DANCE; A Voyage Through Time, Undertaken With a Grand Vision | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/currents-restaurant-aiming-for-a-design-that-doesn-t-scream-asia.html | CURRENTS: RESTAURANT; Aiming for a design That Doesn't Scream 'Asia' | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/us-closer-to-tying-bin-laden-to-embassy-bombings.html | U.S. Closer to Tying Bin Laden to Embassy Bombings | False | By Benjamin Weiser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-citizen-line-item-veto-239984.html | Citizen Line Item Veto? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-hurwitz-jerome-dr.html | Paid Notice: Deaths HURWITZ, JEROME, DR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/the-testing-of-a-president-the-loyalist-clinton-ally-is-refusing-to-be-quiet.html | THE TESTING OF A PRESIDENT: THE LOYALIST; Clinton Ally Is Refusing To Be Quiet | False | By Richard L. Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-leave-impeachment-inquiry-to-the-house-239950.html | Leave Impeachment Inquiry to the House | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/gore-tries-to-bolster-vallone-s-candidacy.html | Gore Tries to Bolster Vallone's Candidacy | False | By Richard Perez-Pena | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/worldbusiness/IHT-usbritish-talks-fail-stalling-airlines-accord.html | U.S.-British Talks Fail, Stalling Airlines' Accord | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-reich-simon.html | Paid Notice: Deaths REICH, SIMON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/a-quick-turnaround-in-only-4-months-greenspan-changes-economic-tune.html | A Quick Turnaround; In Only 4 Months, Greenspan Changes Economic Tune | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/board-tells-englewood-school-to-form-own-integration-plan.html | Board Tells Englewood School To Form Own Integration Plan | False | By Robert Hanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/ballet-review-classical-yet-looser-a-troupe-renewed.html | BALLET REVIEW; Classical Yet Looser, A Troupe Renewed | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-liar-s-poker-contest-225207.html | Liar's Poker Contest | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/us-discloses-new-charges-against-mexican-involved-in-drugs.html | U.S. Discloses New Charges Against Mexican Involved in Drugs | False | By Sam Dillon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/game-theory-toddlers-tools-without-the-ring-of-truth.html | GAME THEORY; Toddlers' Tools Without the Ring of Truth | False | By J. C. Herz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/log-on-rock-on.html | Log On, Rock On | False | By Michel Marriott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/a-fund-raising-frankenstein.html | A Fund-Raising Frankenstein | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/netanyahu-and-arafat-break-bread-for-first-time.html | Netanyahu and Arafat Break Bread for First Time | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-finding-a-way-out-of-depression-stolen-time-239941.html | Finding a Way Out of Depression; Stolen Time | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/plus-boxing-quartey-is-not-intimidated.html | PLUS: BOXING; Quartey Is Not Intimidated | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/metro-news-briefs-new-jersey-police-inquiry-focuses-on-8-chicken-heads.html | METRO NEWS BRIEFS: NEW JERSEY; Police Inquiry Focuses On 8 Chicken Heads | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/aids-deaths-in-us-drop-by-nearly-half-as-infections-go-on.html | AIDS Deaths in U.S. Drop by Nearly Half As Infections Go On | False | By Steven A. Holmes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-a-library-card-for-techies-from-macmillan-s-web-site.html | NEWS WATCH; A Library Card for Techies From Macmillan's Web Site | False | By Karen Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/belgrade-bars-un-war-crimes-investigators.html | Belgrade Bars U.N. War-Crimes Investigators | False | By Marlise Simons | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/library-black-oriented-sites-place-to-make-a-little-noise.html | LIBRARY/BLACK-ORIENTED SITES; Place 'to Make A Little Noise' | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-fuller-stephen-dow.html | Paid Notice: Deaths FULLER, STEPHEN DOW. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/sports-of-the-times-a-no-brainer-of-his-own-creation.html | Sports of The Times; A No-Brainer Of His Own Creation | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/inside-238821.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/fame-forcing-cancer-go-public-strawberry-other-celebrities-break-taboos-saving.html | Fame Forcing Cancer to Go Public; Strawberry and Other Celebrities Break Taboos, Saving Lives | False | By Jennifer Steinhauer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/the-markets-currencies-dollar-drops-8-in-day-against-yen.html | THE MARKETS: CURRENCIES; Dollar Drops 8% in Day Against Yen | False | By Jonathan Fuerbringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/television-review-unwell-clinging-drifting-and-bingeing.html | TELEVISION REVIEW; Unwell, Clinging, Drifting and Bingeing | False | By Walter Goodman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-a-new-electronic-paperback-to-read-on-planes-and-trains.html | NEWS WATCH; A New Electronic Paperback To Read on Planes and Trains | False | By Bruce Headlam | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/library-black-oriented-sites-for-buppies-with-a-capital-p.html | LIBRARY/BLACK-ORIENTED SITES; For Buppies With a Capital 'P' | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/washington-talk-congress-leaves-its-promises-from-spring-largely-unfulfilled.html | Washington Talk; Congress Leaves Its Promises From Spring Largely Unfulfilled | False | By David E. Rosenbaum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-geffon-florence-aka-florence-reiman.html | Paid Notice: Deaths GEFFON, FLORENCE, AKA FLORENCE REIMAN. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-oppenheimer-beryl.html | Paid Notice: Deaths OPPENHEIMER, BERYL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/raytheon-widens-layoffs-lower-earnings-foreseen.html | Raytheon Widens Layoffs; Lower Earnings Foreseen | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/dance-review-restless-energy-in-a-topsy-turvy-world.html | DANCE REVIEW; Restless Energy in a Topsy-Turvy World | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/volunteer-firefighters-left-in-limbo.html | Volunteer Firefighters Left in Limbo | False | By Ronald Smothers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/currents-electronic-device-who-you-gonna-call-graffitibusters.html | CURRENTS; ELECTRONIC DEVICE; Who You Gonna Call? Graffitibusters! | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/IHT-1923-smugglers-plea-in-our-pages100-75-and-50-years-ago.html | 1923: Smuggler's Plea; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/metro-business-cityscape-chapter-11-plan.html | Metro Business; Cityscape Chapter 11 Plan | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/amp-shares-rise-on-optimism-bill-could-help-allied-s-bid.html | AMP Shares Rise on Optimism Bill Could Help Allied's Bid | False | By Sharon R. King | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/judge-blocks-giuliani-move-over-stadium.html | Judge Blocks Giuliani Move Over Stadium | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-crosson-elizabeth-c.html | Paid Notice: Deaths CROSSON, ELIZABETH C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/longtime-editor-to-leave-forbes-post.html | Longtime Editor To Leave Forbes Post | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/sports-of-the-times-in-everyman-s-family-voices-must-be-heard.html | Sports of The Times; In Everyman's Family, Voices Must Be Heard | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/worldbusiness/IHT-seoul-warns-chaebol-to-slim-down.html | Seoul Warns Chaebol to Slim Down | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/library-black-oriented-sites-a-contemporary-bookstore.html | LIBRARY/BLACK-ORIENTED SITES; A Contemporary Bookstore | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-kaplan-gertrude.html | Paid Notice: Deaths KAPLAN, GERTRUDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/opera-review-orfeo-gets-euridice-audience-gets-nudes.html | OPERA REVIEW; Orfeo Gets Euridice; Audience Gets Nudes | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/milosevic-says-he-has-met-nato-demands-on-kosovo.html | Milosevic Says He Has Met NATO Demands on Kosovo | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-unterberg-aaron.html | Paid Notice: Deaths UNTERBERG, AARON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/residential-sales.html | Residential Sales | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/democrat-loses-ground-in-illinois-senate-race.html | Democrat Loses Ground In Illinois Senate Race | False | By Pam Belluck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/ballot-battle-in-new-york.html | Ballot Battle in New York | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/international-business-china-grows-impatient-with-its-ailing-banks.html | INTERNATIONAL BUSINESS; China Grows Impatient With Its Ailing Banks | False | By Seth Faison | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-imf-needs-reform-not-money-240001.html | I.M.F. Needs Reform, Not Money | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-guilden-tamara.html | Paid Notice: Deaths GUILDEN, TAMARA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-brown-keith-p.html | Paid Notice: Deaths BROWN, KEITH P. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/currents-transportation-at-last-a-logo-that-communicates.html | CURRENTS; TRANSPORTATION; At Last, a Logo That Communicates | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/events-shows-on-architects-tribal-antiques-sale.html | EVENTS; Shows on Architects, Tribal Antiques Sale | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/IHT-yes-the-west-should-engage-russia.html | Yes, the West Should Engage Russia | False | By Mutsuyoshi Nishimura, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/testing-president-overview-president-urges-conscience-vote-house-inquiry.html | THE TESTING OF A PRESIDENT: THE OVERVIEW; PRESIDENT URGES 'CONSCIENCE' VOTE ON HOUSE INQUIRY | False | By Alison Mitchell and Lizette Alvarez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-a-grand-grand-central-226556.html | A Grand Grand Central | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-wertkin-phyllis.html | Paid Notice: Deaths WERTKIN, PHYLLIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/clinton-s-aides-and-gop-try-to-resolve-budget-issues.html | Clinton's Aides and G.O.P. Try to Resolve Budget Issues | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/music-review-an-evening-russian-in-spirit-and-sound.html | MUSIC REVIEW; An Evening Russian in Spirit and Sound | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/IHT-fordpro-and-con-letters-to-the-editor-92819315544.html | Ford:Pro and Con : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/q-a-emergency-preparedness.html | Q & A; Emergency Preparedness | False | By J. D. Biersdorfer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/federal-anti-bias-spending-is-inadequate-groups-say.html | Federal Anti-Bias Spending Is Inadequate, Groups Say | False | By Steven A. Holmes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-leave-impeachment-inquiry-to-the-house-no-privacy-left-239976.html | Leave Impeachment Inquiry to the House; No Privacy Left | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-imf-needs-reform-not-money-russia-s-woes-240028.html | I.M.F. Needs Reform, Not Money; Russia's Woes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/communists-and-workers-march-to-denounce-yeltsin.html | Communists and Workers March to Denounce Yeltsin | False | By Michael R. Gordon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/nfl-notebook.html | NFL: NOTEBOOK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/the-golf-report-notebook-it-s-a-year-for-marking-centennials.html | THE GOLF REPORT: NOTEBOOK; It's a Year for Marking Centennials | False | By Jack Cavanaugh | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/baseball-league-championship-series-hands-on-hips-the-yankees-give-one-away.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Hands on Hips, the Yankees Give One Away | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/books/books-of-the-times-the-heavens-came-tumbling-to-earth.html | BOOKS OF THE TIMES; The Heavens Came Tumbling to Earth | False | By Christopher Lehmann-Haupt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/IHT-1898peking-guards-in-our-pages100-75-and-50-years-ago.html | 1898:Peking Guards : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/public-lives-behind-schumer-ads-a-long-island-thing.html | PUBLIC LIVES; Behind Schumer Ads, 'a Long Island Thing! | False | By David Firestone | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-dermer-abraham.html | Paid Notice: Deaths DERMER, ABRAHAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/essay-reno-s-john-huang.html | Essay; Reno's John Huang | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-azzolino-florence.html | Paid Notice: Deaths AZZOLINO, FLORENCE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-lockheimer-frank-h.html | Paid Notice: Deaths LOCKHEIMER, FRANK H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/pop-review-looking-for-the-inner-janet-jackson-and-finding-more-than-one.html | POP REVIEW; Looking for the Inner Janet Jackson and Finding More Than One | False | By Ben Ratliff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/16-are-charged-in-bribery-scheme-at-federal-courthouse-in-brooklyn.html | 16 Are Charged in Bribery Scheme at Federal Courthouse in Brooklyn | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-general-consumers-are-similar-to-those-plugged-into-web.html | NEWS WATCH; General Consumers Are Similar To Those Plugged into Web | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/IHT-german-leader-heads-to-meet-clinton-on-kosovo-and-financial-crisis.html | German Leader Heads to Meet Clinton on Kosovo and Financial Crisis : Schroeder Gets Early Foreign-Policy Test | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/style/IHT-earth-and-fire-the-elements-of-passion.html | 'Earth' and 'Fire,' the Elements of Passion | False | By Joan Dupont, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-finding-a-way-out-of-depression-239925.html | Finding a Way Out of Depression | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/sports-of-the-times-braves-need-yankees-to-affirm-greatness.html | Sports of The Times; Braves Need Yankees To Affirm Greatness | False | By William C. Rhoden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/for-whom-the-sell-tolls-it-tolls-for-thee.html | For Whom the Sell Tolls? It Tolls For Thee | False | By William L. Hamilton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/library-black-oriented-sites-for-the-interactive-crowd.html | LIBRARY/BLACK-ORIENTED SITES; For the Interactive Crowd | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/tennis-roundup-swiss-indoors-top-2-seeds-eliminated.html | TENNIS: ROUNDUP -- SWISS INDOORS; Top 2 Seeds Eliminated | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/l-potential-of-the-internet-238643.html | Potential of the Internet | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/theater/chicago-theater-and-opera-to-collaborate-on-2-works.html | Chicago Theater and Opera To Collaborate on 2 Works | False | By Bruce Weber | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-hotchkiss-judith-nee-fradkin.html | Paid Notice: Deaths HOTCHKISS, JUDITH (NEE FRADKIN). | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-carlin-the-reverend-monsignor-john-a.html | Paid Notice: Deaths CARLIN, THE REVEREND MONSIGNOR JOHN A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/IHT-seeing-weaker-growth-fed-hints-at-rate-cut-investors-breathe-sigh-of.html | Seeing Weaker Growth, Fed Hints at Rate Cut : Investors Breathe Sigh of Relief As Tokyo Drafts Plan for Banks | False | By Mitchell Martin, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/baseball-league-championship-series-nagy-puts-his-past-failures-behind.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Nagy Puts His Past Failures Behind | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/myron-e-scott-91-ohioan-who-created-soap-box-derby.html | Myron E. Scott, 91, Ohioan Who Created Soap Box Derby | False | By Robert Mcg. Thomas Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/metro-news-briefs-new-york-detained-immigrants-still-not-eating-in-protest.html | METRO NEWS BRIEFS: NEW YORK; Detained Immigrants Still Not Eating in Protest | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/baseball-league-championship-series-zone-wars-umpire-slices-it-lower-and-wider.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Zone Wars: Umpire Slices It Lower and Wider | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/human-guides-in-jungle-of-the-world-wide-web.html | Human Guides in Jungle of the World Wide Web | False | By Michel Marriott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-minority-medical-crisis-225266.html | Minority Medical Crisis | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/metro-news-briefs-new-jersey-brooklyn-firm-denied-construction-permit.html | METRO NEWS BRIEFS: NEW JERSEY; Brooklyn Firm Denied Construction Permit | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/fred-kassner-71-who-made-travel-affordable-for-many.html | Fred Kassner, 71, Who Made Travel Affordable for Many | False | By Edwin McDowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/international-business-the-strong-pound-weakens-britain-s-export-economy.html | INTERNATIONAL BUSINESS; The Strong Pound Weakens Britain's Export Economy | False | By Alan Cowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/in-america-half-a-nation-condemned.html | In America; Half a Nation, Condemned | False | By Bob Herbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/international-business-hockey-publication-sold.html | INTERNATIONAL BUSINESS; Hockey Publication Sold | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/testing-president-undecided-democrats-must-weigh-personal-political.html | THE TESTING OF A PRESIDENT: THE UNDECIDED; Democrats Must Weigh The Personal and Political | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/l-mouse-manipulations-238635.html | Mouse Manipulations | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-sandler-professor-joseph-j.html | Paid Notice: Deaths SANDLER, PROFESSOR JOSEPH J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/l-mouse-manipulations-238627.html | Mouse Manipulations | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-birkofer-john.html | Paid Notice: Deaths BIRKOFER, JOHN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/bridge-an-aggressive-defense-can-be-the-only-defense.html | BRIDGE; An Aggressive Defense Can Be the Only Defense | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-reiman-florence-aka-florence-geffon.html | Paid Notice: Deaths REIMAN, FLORENCE, AKA FLORENCE GEFFON. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/on-baseball-bad-play-exposes-missed-chances.html | ON BASEBALL; Bad Play Exposes Missed Chances | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/meeting-of-world-finance-leaders-ends-with-no-grand-strategy-but-many-ideas.html | Meeting of World Finance Leaders Ends, With No Grand Strategy but Many Ideas | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-oppenheim-marion.html | Paid Notice: Deaths OPPENHEIM, MARION | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/style/review-fashion-evoking-glamour-a-la-cher.html | Review/Fashion; Evoking Glamour a la Cher | False | By Constance C. R. White | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/transactions-240214.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/media-business-advertising-gm-beginning-135-million-campaign-ballyhoo-redesigned.html | THE MEDIA BUSINESS: ADVERTISING; G.M. is beginning a $135 million campaign to ballyhoo the redesigned Chevrolet Silverado. | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-troy-rabbi-albert.html | Paid Notice: Deaths TROY, RABBI ALBERT. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/the-urgent-agenda-in-kosovo.html | The Urgent Agenda in Kosovo | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-boston-s-smart-card-meters-don-t-need-quarters.html | NEWS WATCH; Boston's Smart-Card Meters Don't Need Quarters | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/at-home-with-jon-jerde-the-global-village-goes-pop-baroque.html | AT HOME WITH: JON JERDE; The Global Village Goes Pop Baroque | False | By Frances Anderton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-a-computer-anti-theft-alarm-that-squeals-like-a-stuck-pig.html | NEWS WATCH; A Computer Anti-Theft Alarm That Squeals Like a Stuck Pig | False | By Bruce Headlam | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/international-briefs-hong-kong-s-chief-offers-no-economic-initiatives.html | INTERNATIONAL BRIEFS; Hong Kong's Chief Offers No Economic Initiatives | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/colleges-football-notebook-virginia-tech-some-concern-about-quarterback.html | COLLEGES; FOOTBALL NOTEBOOK -- VIRGINIA TECH; Some Concern About Quarterback | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/horse-racing-skip-away-pursues-the-gold-cup-and-the-ghost-of-kelso.html | HORSE RACING; Skip Away Pursues the Gold Cup and the Ghost of Kelso | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/what-s-on-your-hard-drive.html | What's On Your Hard Drive? | False | By Peter H. Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/our-towns-school-bonds-divide-parents-and-retirees.html | Our Towns; School Bonds Divide Parents And Retirees | False | By Jane Gross | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-kearney-joseph-p.html | Paid Notice: Deaths KEARNEY, JOSEPH P. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/amazon-ponders-effects-of-rivals-planned-mergers.html | Amazon Ponders Effects Of Rivals' Planned Mergers | False | By Saul Hansell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/IHT-irreligious-caption-letters-to-the-editor.html | Irreligious Caption : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/microsoft-s-world-a-special-report-how-software-s-giant-played-hardball-game.html | MICROSOFT'S WORLD: A special report.; How Software's Giant Played Hardball Game | False | By Steve Lohr and John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-wyman-rachael.html | Paid Notice: Deaths WYMAN, RACHAEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/expeditions-in-paris-even-junk-has-a-class-system.html | EXPEDITIONS; In Paris, Even Junk Has a Class System | False | By Kristin Hohenadel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-the-doctor-is-in.html | NEWS WATCH; THE DOCTOR IS IN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/pro-football-giants-come-in-from-cold-amid-some-talk-about-spies.html | PRO FOOTBALL; Giants Come In From Cold Amid Some Talk About Spies | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/currents-art-center-blowing-in-the-wind-post-modern-huts-in-new-caledonia.html | CURRENTS: ART CENTER; Blowing in the Wind: Post-Modern 'Huts' in New Caledonia | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/pataki-s-economic-adviser-is-subpoenaed-in-contract-inquiry.html | Pataki's Economic Adviser Is Subpoenaed in Contract Inquiry | False | By Clifford J. Levy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-boehm-jacques-s.html | Paid Notice: Deaths BOEHM, JACQUES S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/company-news-fluor-calls-off-sale-of-its-american-equipment-unit.html | COMPANY NEWS; FLUOR CALLS OFF SALE OF ITS AMERICAN EQUIPMENT UNIT | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/the-burger-industry-takes-a-big-helping-of-technology.html | The Burger Industry Takes a Big Helping of Technology | False | By Eric A. Taub | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/hockey-to-devils-net-looks-very-small.html | HOCKEY; To Devils, Net Looks Very Small | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/IHT-move-signals-resolve-by-beijing-to-clean-up-its-financial-sector-china.html | Move Signals Resolve By Beijing to Clean Up Its Financial Sector : China Allows Prominent Investment Firm to Fail | False | By Philip Segal, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/for-a-judge-yankee-call-just-another-in-a-blizzard.html | For a Judge, Yankee Call Just Another In a Blizzard | False | By David M. Halbfinger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-acconci-jessie-carnevale.html | Paid Notice: Deaths ACCONCI, JESSIE CARNEVALE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/italy-s-premier-seeks-backing-for-coalition-from-the-left.html | Italy's Premier Seeks Backing For Coalition From the Left | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-internet-heroine-takes-aim-at-tv.html | NEWS WATCH; Internet Heroine Takes Aim at TV | False | By Michel Marriott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/bipartisan-house-rejects-public-lands-measure.html | Bipartisan House Rejects Public Lands Measure | False | By John H. Cushman Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/charles-delafield-93-utility-executive.html | Charles Delafield, 93, Utility Executive | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/c-correction-234966.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/quotation-of-the-day-234923.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-fontana-flora.html | Paid Notice: Deaths FONTANA, FLORA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/IHT-heated-debate-likely-on-financing-proposal-eu-body-seeks-to-end-britains.html | Heated Debate Likely on Financing Proposal : EU Body Seeks to End Britain's Budget Rebate | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/company-briefs-238678.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/brooklyn-academy-s-chief-is-stepping-down.html | Brooklyn Academy's Chief Is Stepping Down | False | By Peter Applebome | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/IHT-netscape-and-microsoft-slug-it-out-in-webs-version-of-coke-and-pepsi-the.html | Netscape and Microsoft Slug It Out in Web's Version of Coke and Pepsi : The Great Browser War Fizzes On | False | By Victoria Shannon, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/metro-business-an-espn-sports-bar-is-set-for-times-sq.html | Metro Business; An ESPN Sports Bar Is Set for Times Sq. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/milosevic-releases-villager-who-reportedly-saw-mass-execution.html | Milosevic Releases Villager Who Reportedly Saw Mass Execution | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/hospital-is-ruled-liable-for-girl-s-birth-injuries.html | Hospital Is Ruled Liable For Girl's Birth Injuries | False | By Jennifer Steinhauer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/california-s-tobacco-initiative.html | California's Tobacco Initiative | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/college-tuition-rises-4-outpacing-inflation.html | College Tuition Rises 4%, Outpacing Inflation | False | By Ethan Bronner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/mac-windows-and-now-linux.html | Mac, Windows And Now, Linux | False | By Katie Hafner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/currents-furniture-wheeling-around-in-a-slipper-chair.html | CURRENTS: FURNITURE; Wheeling Around In a Slipper Chair | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/clinton-plans-to-intervene-as-hmos-exit-medicare.html | Clinton Plans To Intervene As H.M.O's Exit Medicare | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/arts/now-appearing-strip-czarist-treasures-night-vegas-don-t-miss-romanovs-miro.html | Now Appearing on the Strip: Czarist Treasures!; On a Night Out in Vegas, Don't Miss the Romanovs or Miro | False | By Bruce Weber | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/l-imf-needs-reform-not-money-polish-example-240036.html | I.M.F. Needs Reform, Not Money; Polish Example | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/media-business-advertising-addenda-interpublic-combines-2-media-service-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interpublic Combines 2 Media Service Units | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/firefighters-who-wore-blackface-defend-their-actions.html | Firefighters Who Wore Blackface Defend Their Actions | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-handy-victoria.html | Paid Notice: Deaths HANDY, VICTORIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/us-to-back-nato-military-action-against-serbs-in-kosovo.html | U.S. to Back NATO Military Action Against Serbs in Kosovo | False | By Steven Lee Myers and Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/IHT-some-fear-backlash-could-imperil-globalization-is-free-market-a-casualty.html | Some Fear Backlash Could Imperil Globalization : Is Free Market a Casualty Of the Economic Crisis? | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/testing-president-white-house-clintons-delicately-lobby-democrats-for-support.html | THE TESTING OF A PRESIDENT: THE WHITE HOUSE; Clintons Delicately Lobby Democrats for Support | False | By John M. Broder and Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-davidson-esther.html | Paid Notice: Deaths DAVIDSON, ESTHER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/korean-leader-visiting-japan-urges-healing-of-old-wounds.html | Korean Leader, Visiting Japan, Urges Healing of Old Wounds | False | By Nicholas D. Kristof | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/design-notebook-oh-to-be-on-the-boulevard-with-a-calling-card-and-you.html | DESIGN NOTEBOOK; Oh, to Be on the Boulevard With a Calling Card and You | False | By Herbert Muschamp | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/news-watch-with-new-disk-drive-inventor-of-floppy-competes-with-itself.html | NEWS WATCH; With New Disk Drive, Inventor Of Floppy Competes With Itself | False | By Ian Austen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/metro-news-briefs-new-york-explosion-damages-roof-of-yonkers-apartments.html | METRO NEWS BRIEFS: NEW YORK; Explosion Damages Roof Of Yonkers Apartments | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/economic-turmoil-s-latest-turns-raise-the-level-of-anxiety-in-us.html | Economic Turmoil's Latest Turns Raise the Level of Anxiety in U.S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-cogne-dorothea-miller.html | Paid Notice: Deaths COGANE, DOROTHEA MILLER. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/IHT-fordpro-and-con-letters-to-the-editor.html | Ford:Pro and Con : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/l-buying-a-lemon-238589.html | Buying a Lemon | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/baseball-league-championship-series-caminiti-s-home-run-in-the-10th-lifts-padres.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Caminiti's Home Run In the 10th Lifts Padres | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/hapless-iguanas-float-away-and-voyage-grips-biologists.html | Hapless Iguanas Float Away And Voyage Grips Biologists | False | By Carol Kaesuk Yoon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/why-march-people-are-fed-up-with-this-business.html | Why March? 'People Are Fed Up With This Business' | False | By Celestine Bohlen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/us-to-reduce-bureaucracy-in-responding-to-terrorism.html | U.S. to Reduce Bureaucracy In Responding to Terrorism | False | By Judith Miller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/antitrust-suit-filed-against-visa-and-mastercard.html | Antitrust Suit Filed Against Visa and Mastercard | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/us/republicans-agree-to-new-limits-on-consumer-bankruptcy-filings.html | Republicans Agree to New Limits On Consumer Bankruptcy Filings | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/business/markets-market-place-it-s-still-early-but-chip-makers-may-be-turning-things.html | THE MARKETS: Market Place; It's still early, but chip makers may be turning things around. | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/players-and-owners-finally-meet-again.html | Players and Owners Finally Meet Again | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/a-webliography-of-chuckles-that-wears-a-cap-and-gown.html | A Webliography of Chuckles That Wears a Cap and Gown | False | By George Robinson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/personal-shopper-if-sake-not-st-emilion-is-the-beverage.html | PERSONAL SHOPPER; If Sake, Not St.-Emilion, Is the Beverage | False | By Marianne Rohrlich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/l-deciphering-a-scribble-238619.html | Deciphering a Scribble | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/movies/making-books-serial-sleuths-spreading-glee.html | Making Books; Serial Sleuths, Spreading Glee | False | By Martin Arnold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/celebrating-a-sculptor-of-the-city.html | Celebrating a Sculptor of the City | False | By Douglas Martin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/plus-boxing-tyson-appeals-evaluation-s-release.html | PLUS: BOXING; Tyson Appeals Evaluation's Release | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-herman-solomon-michael.html | Paid Notice: Deaths HERMAN, SOLOMON MICHAEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/wrangling-over-imf-bill-at-fever-pitch.html | Wrangling Over I.M.F. Bill at Fever Pitch | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/nyregion/in-close-race-d-amato-seems-the-main-issue.html | In Close Race, D'Amato Seems The Main Issue | False | By Adam Nagourney With Marjorie Connelly | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/adopt-a-palm-tree-needs-light.html | Adopt a Palm Tree (Needs Light) | False | By Linda Lee | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/library-black-oriented-sites-virtual-community-for-african-americans.html | LIBRARY/BLACK-ORIENTED SITES; Virtual Community for African-Americans | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/world/taliban-said-to-weigh-trial-for-bin-laden.html | Taliban Said to Weigh Trial for Bin Laden | False | By Douglas Jehl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/music-made-easier-it-s-all-in-the-mix.html | Music Made Easier; It's All In the Mix | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/classified/paid-notice-deaths-lowey-rosl-irom.html | Paid Notice: Deaths LOWEY, ROSL IROM. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/using-linux-linux-pioneers-find-the-differences-are-subtle.html | Using Linux; Linux Pioneers Find the Differences Are Subtle | False | By Peter Wayner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/opinion/IHT-just-deserts-letters-to-the-editor.html | Just Deserts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/l-dreaming-of-technology-238600.html | Dreaming of Technology | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/l-buying-a-lemon-238597.html | Buying a Lemon | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/garden/public-eye-on-the-proving-grounds-of-soft-projectiles.html | Public Eye; On the Proving Grounds Of Soft Projectiles | False | By Phil Patton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/sports/running-german-federation-suspends-pippig-after-she-fails-a-random-drug-test.html | RUNNING; German Federation Suspends Pippig After She Fails a Random Drug Test | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-08 | 1998-10-08 | https://www.nytimes.com/1998/10/08/technology/screen-grab-far-becomes-much-nearer-as-web-touches-an-island.html | SCREEN GRAB; Far Becomes Much Nearer As Web Touches an Island | False | By Michael Pollak | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/news-summary-258911.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/company-news-kimberly-clark-says-it-will-buy-back-25-million-shares.html | COMPANY NEWS; KIMBERLY-CLARK SAYS IT WILL BUY BACK 25 MILLION SHARES | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-guide.html | ART GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-media-business-clear-channel-to-buy-jacor-for-2.8-billion-in-stock.html | THE MEDIA BUSINESS; Clear Channel to Buy Jacor For $2.8 Billion in Stock | False | By Allen R. Myerson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-media-business-advertising-addenda-contest-account-to-mccann-seattle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Contest Account To McCann Seattle | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/theater-review-gee-what-a-night-for-romance-you-me-and-the-moonlight-ribet.html | THEATER REVIEW; Gee, What a Night for Romance: You, Me and the Moonlight (Ribet) | False | By Peter Marks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/new-citigroup-is-getting-off-to-rocky-start.html | New Citigroup Is Getting Off To Rocky Start | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/opart-still-more-reasons-for-impeachment.html | Op-Art; Still More Reasons For Impeachment | False | By Ed Subitzky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-tomita-kiku.html | Paid Notice: Deaths TOMITA, KIKU | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/study-says-emissions-cut-will-raise-fuel-costs.html | Study Says Emissions Cut Will Raise Fuel Costs | False | By John H. Cushman Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/knoblauch-s-knuckleheaded-play.html | Knoblauch's Knuckleheaded Play | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-cogane-dorothea-miller.html | Paid Notice: Deaths COGANE, DOROTHEA MILLER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/IHT-the-1-solution-letters-to-the-editor.html | The 1% Solution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/on-stage-and-off-from-sophocles-slimmed-down.html | On Stage and Off, From Sophocles, Slimmed Down | False | By Jesse McKinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260878.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260851.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-memorials-konkoy-williamj.html | Paid Notice: Memorials KONKOY, WILLIAM J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/observer-fire-ice-and-farce.html | Observer; Fire, Ice and Farce | False | By Russell Baker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-festival-review-most-likely-to-succeed-or-annoy.html | FILM FESTIVAL REVIEW; Most Likely to Succeed? Or Annoy? | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/metro-news-briefs-new-jersey-police-suspect-women-were-in-sexual-servitude.html | METRO NEWS BRIEFS: NEW JERSEY; Police Suspect Women Were in Sexual Servitude | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/IHT-1923milelong-train-in-our-pages100-75-and-50-years-ago.html | 1923:Mile-Long Train : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260860.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/public-lives-two-time-survivor-has-no-use-for-self-pity.html | PUBLIC LIVES; Two-Time Survivor Has No Use for Self-Pity | False | By Joyce Wadler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/judge-deals-allied-a-blow-in-amp-bid.html | Judge Deals Allied a Blow In AMP Bid | False | By Sharon R. King | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-wade-joseph-l.html | Paid Notice: Deaths WADE, JOSEPH L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/style/IHT-recordings.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/metro-business-cable-franchises-renewed.html | Metro Business; Cable Franchises Renewed | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-sugarman-june.html | Paid Notice: Deaths SUGARMAN, JUNE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-intern-fox-officials-tell-talks-deal-with-lewinsky.html | THE TESTING OF A PRESIDENT: THE INTERN; Fox Officials Tell of Talks On a Deal With Lewinsky | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260886.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/style/review-fashion-in-milan-daring-to-seduce-by-covering-up.html | Review/Fashion; In Milan, Daring to Seduce by Covering Up | False | By Constance C. R. White | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/former-officer-gets-7-1-2-years-in-man-s-death.html | Former Officer Gets 7 1/2 Years In Man's Death | False | By Benjamin Weiser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260827.html | ART IN REVIEW | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260843.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/pop-and-jazz-guide-249521.html | POP AND JAZZ GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/parole-official-accused-of-perjury-in-pataki-campaign-case.html | Parole Official Accused of Perjury in Pataki Campaign Case | False | By Clifford J. Levy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-a-day-later-knoblauch-picks-up-the-ball.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; A Day Later, Knoblauch Picks Up the Ball | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/chilean-chief-of-un-team-linked-to-abuses-under-pinochet.html | Chilean Chief of U.N. Team Linked to Abuses Under Pinochet | False | By Barbara Crossette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/nhl-roundup-devils-brodeur-expected-to-play-in-opener.html | N.H.L.; ROUNDUP -- DEVILS; Brodeur Expected To Play in Opener | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/sports-of-the-times-so-far-the-passion-belongs-to-the-padres.html | Sports of The Times; So Far, the Passion Belongs to the Padres | False | By William C. Rhoden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/plus-soccer-us-national-team-arena-is-top-choice-to-replace-sampson.html | PLUS SOCCER -- U.S. NATIONAL TEAM; Arena Is Top Choice To Replace Sampson | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/tv-weekend-a-spare-lear-influenced-by-beckett-and-brecht.html | TV Weekend; A Spare 'Lear' Influenced By Beckett and Brecht | False | By Caryn James | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-rosenblatt-stanley.html | Paid Notice: Deaths ROSENBLATT, STANLEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/on-my-mind-talk-in-a-crowded-cab.html | On My Mind; Talk in a Crowded Cab | False | By A. M. Rosenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-media-business-advertising-addenda-airtouch-names-mediacom-as-buyer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Airtouch Names Mediacom as Buyer | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/the-testing-of-a-president-the-president-routine-business-but-no-routine-day.html | THE TESTING OF A PRESIDENT: THE PRESIDENT; Routine Business, but No Routine Day | False | By John M. Broder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-wertkin-phyllis.html | Paid Notice: Deaths WERTKIN, PHYLLIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/poll-finds-broad-statewide-support-for-pataki-s-re-election.html | Poll Finds Broad Statewide Support for Pataki's Re-election | False | By Richard Perez-Pena With Marjorie Connelly | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-fuller-stephen-dow.html | Paid Notice: Deaths FULLER, STEPHEN DOW | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/jury-finds-psychiatrist-was-negligent-in-pedophile-case.html | Jury Finds Psychiatrist Was Negligent in Pedophile Case | False | By Frank Bruni | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/executive-changes-253464.html | EXECUTIVE CHANGES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/dance-review-a-laugh-perhaps-a-tear.html | DANCE REVIEW; A Laugh, Perhaps A Tear | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/americans-rebuke-yugoslav-leader.html | AMERICANS REBUKE YUGOSLAV LEADER | False | By Roger Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/weekend-warrior-back-in-the-saddle-again-equestrian-dreams.html | WEEKEND WARRIOR; Back in the Saddle Again: Equestrian Dreams | False | By Beth Umland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/IHT-wheels-of-reform-seem-at-a-standstill-no-sprint-to-a-solution-in.html | Wheels of Reform Seem at a Standstill : No Sprint to a Solution In Cycling's Drug Mess | False | By Samuel Abt, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260924.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/federal-judge-deals-microsoft-a-setback-on-antitrust-lawsuit.html | Federal Judge Deals Microsoft A Setback on Antitrust Lawsuit | False | By Steve Lohr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/metro-news-briefs-new-jersey-ex-official-of-gtech-is-sentenced-to-5-years.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Official of Gtech Is Sentenced to 5 Years | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-thalheim-beth.html | Paid Notice: Deaths THALHEIM, BETH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/books/a-sampler-of-excerpts-from-saramago-s-work.html | A Sampler of Excerpts From Saramago's Work | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/sports-of-the-times-yanks-made-3-mistakes-on-one-play.html | Sports of The Times; Yanks Made 3 Mistakes On One Play | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/eating-out-where-talk-is-golden.html | EATING OUT; Where Talk Is Golden | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/nhl-preview-a-season-of-change-on-and-off-the-ice.html | N.H.L. Preview; A Season Of Change On and Off The Ice | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/lon-clark-86-radio-voice-of-a-detective.html | Lon Clark, 86, Radio Voice of a Detective | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-republican-dissenter-lawmaker-arkansas-takes-solitary-stand.html | THE TESTING OF A PRESIDENT: THE REPUBLICAN DISSENTER; A Lawmaker From Arkansas Takes a Solitary Stand | False | By Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-campaign-reform-none-too-hopeful-261262.html | Campaign Reform; None Too Hopeful | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/IHT-herbert-clinton-letters-to-the-editor.html | Herbert Clinton?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-review-detective-buddies-and-racial-boundaries.html | FILM REVIEW; Detective Buddies and Racial Boundaries | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-review-talents-to-make-buddies-walking-and-wisecracking.html | FILM REVIEW; Talents to Make Buddies: Walking and Wisecracking | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/style/IHT-pradas-sporty-style-is-on-the-fast-track.html | Prada's Sporty Style Is on the Fast Track | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-mccabe-eugene-l.html | Paid Notice: Deaths MCCABE, EUGENE L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-memorials-palm-michael-d.html | Paid Notice: Memorials PALM, MICHAEL D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/plus-soccer-major-league-soccer-revolution-player-fined-for-remarks.html | PLUS: SOCCER -- MAJOR LEAGUE SOCCER; Revolution Player Fined for Remarks | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/dance-review-romance-spiked-generously-with-exuberance.html | DANCE REVIEW; Romance Spiked Generously With Exuberance | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/horse-racing-skip-away-2-5-in-gold-cup.html | HORSE RACING; Skip Away 2-5 in Gold Cup | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-palestinian-memories-250988.html | Palestinian Memories | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/the-beauty-of-closed-doors.html | The Beauty of Closed Doors | False | By Norman Ornstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/lyman-ford-89-who-headed-a-precursor-to-the-united-way.html | Lyman Ford, 89, Who Headed A Precursor to the United Way | False | By David Cay Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-wolstein-benjamin.html | Paid Notice: Deaths WOLSTEIN, BENJAMIN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/IHT-us-tells-nato-its-time-to-use-force-on-kosovo.html | U.S. Tells NATO It's Time To Use Force on Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-hotchkiss-judith.html | Paid Notice: Deaths HOTCHKISS, JUDITH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/5-teen-agers-behind-bars-in-gang-attacks.html | 5 Teen-Agers Behind Bars in Gang Attacks | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-parties-area-around-new-york-only-2-break-party-ranks.html | THE TESTING OF A PRESIDENT: THE PARTIES; In Area Around New York, Only 2 Break Party Ranks | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-review-sideline-illuminates-matisse-s-main-line.html | ART REVIEW; Sideline Illuminates Matisse's Main Line | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/attention-internet-shoppers-no-new-taxes.html | Attention Internet Shoppers: No New Taxes | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/football-kanell-hopes-to-fix-mistakes.html | FOOTBALL; Kanell Hopes to Fix Mistakes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/theater-guide.html | THEATER GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-williamson-bruce.html | Paid Notice: Deaths WILLIAMSON, BRUCE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/football-this-week-in-the-role-of-the-starter-foley.html | FOOTBALL; This Week, in the Role Of the Starter . . . Foley | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-festival-review-bonds-that-flourish-in-the-heart.html | FILM FESTIVAL REVIEW; Bonds That Flourish in the Heart | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/antiques-decorating-a-home-office-for-louis-xiv.html | ANTIQUES; Decorating A Home Office For Louis XIV | False | By Wendy Moonan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/theater-review-sharp-appetites-and-penitent-hearts-sounds-familiar.html | THEATER REVIEW; Sharp Appetites and Penitent Hearts? Sounds Familiar | False | By Peter Marks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/IHT-us-house-votes-258176-for-clinton-impeachment-inquiry.html | U.S. House Votes, 258-176, for Clinton Impeachment Inquiry | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/theater-review-swan-lake-on-broadway-drama-without-the-words.html | Theater Review: 'Swan Lake' On Broadway; Drama Without the Words | False | By Ben Brantley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-notebook-it-s-new-york-new-york-boos-12th.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES: NOTEBOOK; It's New York, New York, Boos in the 12th and All | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/us-may-ask-death-penalty-in-embassy-bombings.html | U.S. May Ask Death Penalty in Embassy Bombings | False | By Benjamin Weiser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/media-business-advertising-does-media-company-get-its-message-across-advertising.html | THE MEDIA BUSINESS: ADVERTISING; How does a media company get its message across at an advertising conference? Pay for it. | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-review-early-tibetan-paintings-in-living-color.html | ART REVIEW; Early Tibetan Paintings in Living Color | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/automobiles/honda-is-joining-roadster-competition-with-s2000.html | Honda Is Joining Roadster Competition With S2000 | False | By Michelle Krebs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/hockey-memories-not-hopes-as-rangers-open.html | HOCKEY; Memories, Not Hopes, as Rangers Open | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/books/books-of-the-times-a-woman-stalks-the-self-in-the-land-of-safaris.html | BOOKS OF THE TIMES; A Woman Stalks the Self In the Land of Safaris | False | By Richard Bernstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-afghan-women-are-us-concern-261130.html | Afghan Women Are U.S. Concern | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/us-said-to-face-brunt-of-economic-crisis.html | U.S. Said to Face Brunt of Economic Crisis | False | By Paul Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-davidson-esther.html | Paid Notice: Deaths DAVIDSON, ESTHER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-notebook-they-ll-take-him-in-cleveland.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES: NOTEBOOK; They'll Take Him in Cleveland | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/residential-real-estate-from-an-abandoned-summer-camp-site-to-waterside-estates.html | Residential Real Estate; From an Abandoned Summer Camp Site to Waterside Estates | False | By Rachelle Garbarine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/international-business-mexico-gets-green-light-to-charge-interest-on-interest.html | INTERNATIONAL BUSINESS; Mexico Gets Green Light to Charge Interest on Interest | False | By Julia Preston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/music-review-a-mid-concert-birthday-surprise-of-elgar-and-mozart.html | MUSIC REVIEW; A Mid-Concert Birthday Surprise of Elgar and Mozart | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-scene-capitol-sketchbook-partisan-debate-sublime-surreal.html | THE TESTING OF A PRESIDENT: THE SCENE - - CAPITOL SKETCHBOOK; In Partisan Debate, the Sublime and the Surreal | False | By Francis X. Clines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/international-business-bank-of-england-lowers-rate-a-quarter-point.html | INTERNATIONAL BUSINESS; Bank of England Lowers Rate a Quarter-Point | False | By Alan Cowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/the-testing-of-a-president-the-parties-with-31-exceptions-a-partisan-vote.html | THE TESTING OF A PRESIDENT: THE PARTIES; With 31 Exceptions, a Partisan Vote | False | By Richard L. Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/senate-rivals-try-to-juggle-duties-and-denunciations.html | Senate Rivals Try to Juggle Duties and Denunciations | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/cbs-news-division-cuts-about-7-of-work-force.html | CBS News Division Cuts About 7% of Work Force | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/huge-gains-and-huge-worries-on-aids.html | Huge Gains, and Huge Worries, on AIDS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/c-corrections-260754.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/IHT-eu-is-ordered-to-step-up-fight-against-fraud.html | EU Is Ordered to Step Up Fight Against Fraud | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/company-news-ziff-davis-to-shut-3-magazines-and-cut-350-jobs.html | COMPANY NEWS; ZIFF-DAVIS TO SHUT 3 MAGAZINES AND CUT 350 JOBS | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-brown-barbara-m.html | Paid Notice: Deaths BROWN, BARBARA M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-starr-s-legal-tactics-raise-troubling-questions-hamilton-s-affair-261246.html | Starr's Legal Tactics Raise Troubling Questions; Hamilton's Affair | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/automobiles/autos-on-friday-buying-and-leasing-gm-runs-the-shows-to-spread-its-message.html | AUTOS ON FRIDAY / Buying and Leasing; G.M. Runs the Shows To Spread Its Message | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/investigator-says-pupil-missed-most-of-3d-grade-yet-passed.html | Investigator Says Pupil Missed Most of 3d Grade, Yet Passed | False | By Lynette Holloway | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/menashe-zemro-92-dies-led-ethiopian-jews.html | Menashe Zemro, 92, Dies; Led Ethiopian Jews | False | By Michael T. Kaufman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/business-digest-257702.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/deals-near-on-manhattan-sites-for-3-stock-markets.html | Deals Near on Manhattan Sites for 3 Stock Markets | False | By Charles V Bagli | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/the-testing-of-a-president-news-analysis-the-uncertainty-of-this-excursion.html | THE TESTING OF A PRESIDENT: NEWS ANALYSIS; The Uncertainty of 'This Excursion' | False | By Alison Mitchell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-greene-margot.html | Paid Notice: Deaths GREENE, MARGOT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/IHT-not-nutty-letters-to-the-editor.html | Not Nutty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-overview-house-partisan-258-176-vote-approves-broad-open-ended.html | THE TESTING OF A PRESIDENT: THE OVERVIEW; HOUSE, IN A PARTISAN 258-176 VOTE, APPROVES A BROAD, OPEN-ENDED IMPEACHMENT INQUIRY | False | By R. W. Apple Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-health-care-woes-261289.html | Health Care Woes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-notebook-the-bunt-that-wasn-t.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES: NOTEBOOK; The Bunt That Wasn't | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/joseph-merlino-76-trenton-political-figure.html | Joseph Merlino, 76, Trenton Political Figure | False | By Eric Pace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-review-makes-a-vipers-nest-look-downright-cozy.html | FILM REVIEW; Makes a Vipers' Nest Look Downright Cozy | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-excerpts-president-s-remarks-meeting-budget-matters.html | THE TESTING OF A PRESIDENT; Excerpts From President's Remarks at Meeting on Budget Matters | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/225-of-clinton-s-nominees-wait-and-some-of-them-will-wait-forever.html | 225 of Clinton's Nominees Wait, and Some of Them Will Wait Forever | False | By James Bennet | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/IHT-in-defense-of-the-imfs-emergency-role-in-east-asia.html | In Defense of the IMF's Emergency Role in East Asia | False | By Hubert Neiss, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/japan-apologizes-forcefully-for-its-occupation-of-korea.html | Japan Apologizes Forcefully for Its Occupation of Korea | False | By Nicholas D. Kristof | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/weekend-excursion-rhode-island-s-autumn-cool-spot.html | WEEKEND EXCURSION; Rhode Island's Autumn Cool Spot | False | By Pamela Petro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/tv-sports-candid-and-correct-palermo-makes-call.html | TV SPORTS; Candid and Correct, Palermo Makes Call | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/new-leader-tells-tories-they-have-to-be-tough-against-labor.html | New Leader Tells Tories They Have to Be Tough Against Labor | False | By Warren Hoge | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/an-optimistic-doctors-report-on-strawberry.html | An Optimistic Doctors' Report On Strawberry | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/company-news-260495.html | COMPANY NEWS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/pro-basketball-nba-and-players-getting-nowhere.html | PRO BASKETBALL; N.B.A. and Players Getting Nowhere | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/service-for-michael-palm.html | Service for Michael Palm | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-twyon-patrick-michael.html | Paid Notice: Deaths TWYON, PATRICK MICHAEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/nhl-preview-taking-aim-at-the-red-wings.html | N.H.L. PREVIEW; Taking Aim at the Red Wings | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-armenia-s-present-249840.html | Armenia's Present | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-karstaedt-david.html | Paid Notice: Deaths KARSTAEDT, DAVID | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/IHT-1948-egypt-elected-in-our-pages-100-75-and-50-years-ago.html | 1948: Egypt Elected : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/saying-system-is-unsound-grand-jurors-urge-changes.html | Saying System Is Unsound, Grand Jurors Urge Changes | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-hedge-fund-protectors-250570.html | Hedge Fund Protectors | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/disney-offers-an-aida-with-a-morphing-pyramid.html | Disney Offers an 'Aida,' With a Morphing Pyramid | False | By Susan Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/on-baseball-umpires-taking-a-bigger-role.html | ON BASEBALL; Umpires Taking A Bigger Role | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-excerpts-debate-plan-begin-impeachment-inquiry.html | THE TESTING OF A PRESIDENT; Excerpts From Debate on Plan to Begin an Impeachment Inquiry | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-starr-s-legal-tactics-raise-troubling-questions-what-the-framers-said-261238.html | Starr's Legal Tactics Raise Troubling Questions; What the Framers Said | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/new-video-releases-249335.html | New Video Releases | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/international-business-politicians-seek-wider-role-in-european-central-bank.html | INTERNATIONAL BUSINESS; Politicians Seek Wider Role in European Central Bank | False | By Edmund L Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/german-green-evolves-from-revolutionary-to-pragmatist.html | German Green Evolves From Revolutionary to Pragmatist | False | By Roger Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/political-memo-a-game-plan-from-giuliani-for-stadium.html | Political Memo; A Game Plan From Giuliani For Stadium? | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/c-corrections-260746.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-review-raising-consciousness-lightening-wallets.html | FILM REVIEW; Raising Consciousness, Lightening Wallets | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/international-briefs-european-insurer-posts-strong-first-half.html | INTERNATIONAL BRIEFS; European Insurer Posts Strong First Half | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-nissim-khadouri-chacham.html | Paid Notice: Deaths NISSIM, KHADOURI, CHACHAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/IHT-making-a-novel-of-casablanca-they-dare-to-defile-a-great-movie.html | Making a Novel of 'Casablanca' : They Dare to Defile a Great Movie | False | By Christine Brinck, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/IHT-dollars-sudden-drop-against-yen-signals-markets-are-not-well.html | Dollar's Sudden Drop Against Yen Signals Markets Are 'Not Well' | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/critic-s-notebook-cass-gilbert-and-the-city-eclectic.html | Critic's Notebook; Cass Gilbert And the City Eclectic | False | By Herbert Muschamp | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/proposed-cigarette-deal-doesn-t-force-rise-in-price.html | Proposed Cigarette Deal Doesn't Force Rise in Price | False | By Barry Meier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/opera-review-partly-tango-partly-classical-partly-four-alarm-fire.html | OPERA REVIEW; Partly Tango, Partly Classical, Partly Four-Alarm Fire | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/inside-260410.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/markets-bonds-yield-for-30-year-rises-4.99-mixed-session-for-treasuries.html | THE MARKETS: BONDS; Yield for 30-Year Rises to 4.99% In a Mixed Session for Treasuries | False | By Robert Hurtado | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-harris-robert-knight.html | Paid Notice: Deaths HARRIS, ROBERT KNIGHT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/IHT-doping-imbroglio-spreads-through-sport-in-italy-soccer-stars-feel.html | Doping Imbroglio Spreads Through Sport : In Italy, Soccer Stars Feel Kicked Around | False | By Paddy Agnew, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-hurwitz-jerome.html | Paid Notice: Deaths HURWITZ, JEROME | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/a-grim-but-historic-day.html | A Grim but Historic Day | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-fuel-that-doesn-t-fuel-250520.html | Fuel That Doesn't Fuel | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-markets-stocks-fears-of-a-spreading-recession-send-markets-tumbling.html | THE MARKETS: STOCKS; Fears of a Spreading Recession Send Markets Tumbling | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-musser-robert-john.html | Paid Notice: Deaths MUSSER, ROBERT JOHN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/nato-plans-to-intensify-its-pressure-on-milosevic-in-stages.html | NATO Plans to Intensify Its Pressure on Milosevic in Stages | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/IHT-communists-registries-used-some-naziperiod-data-czechs-seek-to-indict-of.html | Communists' Registries Used Some Nazi-Period Data : Czechs Seek to Indict Officials Who Assembled Lists of Jews | False | By Peter S. Green, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-play-s-thing-but-yankees-it-s-forgotten.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; The Play's the Thing, but to Yankees, It's Forgotten | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/metro-news-briefs-new-jersey-officers-are-accused-of-misusing-computers.html | METRO NEWS BRIEFS: NEW JERSEY; Officers Are Accused Of Misusing Computers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-kwitko-irving-d.html | Paid Notice: Deaths KWITKO, IRVING D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/new-kosovo-refugees-many-ailing-scramble-to-survive.html | New Kosovo Refugees, Many Ailing, Scramble to Survive | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/23-million-expansion-planned-for-staten-island-freight-center.html | $23 Million Expansion Planned for Staten Island Freight Center | False | By Thomas J. Lueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/metro-business-saks-plans-a-store-at-shopping-mall.html | Metro Business; Saks Plans a Store At Shopping Mall | False | By Bruce Lambert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-festival-review-faulty-families-music-easy-listening-dessert-hard-take.html | FILM FESTIVAL REVIEW; Faulty Families: Music Is Easy Listening and Dessert Is Hard to Take | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/film-review-taken-off-the-case-a-cop-disobeys-orders-and-pays.html | FILM REVIEW; Taken Off the Case, a Cop Disobeys Orders, and Pays | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/republicans-list-terms-for-imf-payout.html | Republicans List Terms for I.M.F. Payout | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/taking-the-children-with-karate-kicks-and-jabs-aplenty.html | Taking the Children; With Karate Kicks And Jabs Aplenty | False | By Peter M. Nichols | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/spare-times-246115.html | SPARE TIMES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-with-brown-in-charge-padres-take-command.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; With Brown in Charge, Padres Take Command | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/restoration-plan-ordered-for-potter-s-field-in-newark.html | Restoration Plan Ordered For Potter's Field in Newark | False | By David M. Herszenhorn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-birkofer-john-r.html | Paid Notice: Deaths BIRKOFER, JOHN R. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/2d-for-yankees-goat-day-sympathy-scarce-for-knoblauch-his-costly-error.html | At 2d for Yankees, Goat of the Day; Sympathy Is Scarce for Knoblauch and His Costly Error | False | By David W. Chen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/pictures-give-hints-of-universe-at-its-dawn.html | Pictures Give Hints Of Universe At Its Dawn | False | By John Noble Wilford | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-health-care-woes-261297.html | Health Care Woes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-campaign-reform-none-too-hopeful-261254.html | Campaign Reform: None Too Hopeful | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-railing-lewis-ira.html | Paid Notice: Deaths RAILING, LEWIS IRA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/IHT-insane-threats-letters-to-the-editor.html | Insane Threats : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/football-defense-helps-virginia-tech-make-bigger-splash-in-rain.html | FOOTBALL; Defense Helps Virginia Tech Make Bigger Splash in Rain | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/books/when-the-cats-away.html | 'When the Cat's Away' | False | Reviewed by Jack Curtin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/spare-times-240630.html | SPARE TIMES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/home-video-83-year-old-evil-in-a-grim-paris.html | Home Video; 83-Year-Old Evil In a Grim Paris | False | By Peter M. Nichols | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/photography-review-vintage-prints-superior-eh-not-always.html | PHOTOGRAPHY REVIEW; Vintage Prints, Superior, Eh? Not Always | False | By Margarett Loke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-cruger-mary-sales.html | Paid Notice: Deaths CRUGER, MARY SALES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/hare-krishna-movement-details-past-abuse-at-its-boarding-schools.html | Hare Krishna Movement Details Past Abuse at Its Boarding Schools | False | By Laurie Goodstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/metro-business-wfmu-finds-new-offices.html | Metro Business; WFMU Finds New Offices | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-markets-a-volatile-day-turns-wall-st-to-uneasy-st.html | THE MARKETS; A Volatile Day Turns Wall St. To Uneasy St. | False | By Edward Wyatt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/IHT-1898-blaze-in-sydney-in-our-pages100-75-and-50-years-ago.html | 1898: Blaze in Sydney : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/football-nfl-matchups-week-6.html | FOOTBALL; N.F.L. MATCHUPS WEEK 6 | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-starr-s-legal-tactics-raise-troubling-questions-261211.html | Starr's Legal Tactics Raise Troubling Questions | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/a-champagne-evening-awash-in-gloom.html | A Champagne Evening Awash in Gloom | False | By Leslie Wayne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-campaign-reform-none-too-hopeful-261270.html | Campaign Reform: None Too Hopeful | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-notebook-hargrove-on-his-pitching.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES: NOTEBOOK; Hargrove on His Pitching | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/baseball-league-championship-series-patience-pays-off-yet-again-for-indians.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Patience Pays Off, Yet Again, For Indians | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260894.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/quotation-of-the-day-254568.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-afghan-women-are-us-concern-zero-tolerance-on-bias-261149.html | Afghan Women Are U.S. Concern; Zero Tolerance on Bias | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/hong-kong-journal-mcdonald-s-is-in-the-doghouse-snoopy-did-it.html | Hong Kong Journal; McDonald's Is in the Doghouse (Snoopy Did It) | False | By Mark Landler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/the-markets-currencies-dollar-hits-111.73-yen-before-staging-comeback.html | THE MARKETS: CURRENCIES; Dollar Hits 111.73 Yen Before Staging Comeback | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/slight-drop-found-in-north-america-s-pollution.html | Slight Drop Found in North America's Pollution | False | By Anthony Depalma | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/IHT-japanese-pop-moving-out-of-black-market-seoul-grants-a-right.html | Japanese Pop Moving Out of Black Market : Seoul Grants a 'Right' | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/gunpowder-markers-not-feasible-panel-says.html | Gunpowder Markers Not Feasible, Panel Says | False | By Warren E. Leary | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/iran-s-forces-said-to-clash-with-afghans-along-border.html | Iran's Forces Said to Clash With Afghans Along Border | False | By Douglas Jehl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/at-the-movies-on-revealing-a-hidden-talent.html | At the Movies; On Revealing A Hidden Talent | False | By James Sterngold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/l-starr-s-legal-tactics-raise-troubling-questions-starr-misled-261220.html | Starr's Legal Tactics Raise Troubling Questions; Starr Misled | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/style/IHT-does-the-meeting-deliver-the-message.html | Does the Meeting Deliver the Message? | False | By Roger Collis, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/2-oil-giants-to-combine-gas-stations.html | 2 Oil Giants To Combine Gas Stations | False | By Agis Salpukas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260835.html | ART IN REVIEW | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/2-month-flood-breeds-havoc-and-spreads-disease-in-bangladesh.html | 2-Month Flood Breeds Havoc and Spreads Disease in Bangladesh | False | By Celia W. Dugger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/metro-news-briefs-new-jersey-authorities-arrest-13-in-drug-ring-raid.html | METRO NEWS BRIEFS: NEW JERSEY; Authorities Arrest 13 in Drug Ring Raid | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-review-dazzling-and-devout-voodoo-energy.html | ART REVIEW; Dazzling and Devout Voodoo Energy | False | By Holland Cotter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/books/nobel-in-literature-goes-to-jose-saramago.html | Nobel in Literature Goes to Jose Saramago | False | By Alan Riding | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/opinion/competition-for-credit-cards.html | Competition for Credit Cards | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/c-corrections-260770.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/world/france-seeks-talks-on-iraqi-chemical-tests.html | France Seeks Talks on Iraqi Chemical Tests | False | By Youssef M. Ibrahim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-prosecutor-reno-says-she-ll-look-origins-starr-s-lewinsky.html | THE TESTING OF A PRESIDENT: THE PROSECUTOR; Reno Says She'll Look at the Origins of Starr's Lewinsky Inquiry | False | By David Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/c-corrections-260762.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/business/markets-market-place-growling-but-for-long-assessing-fallout-season-lower.html | THE MARKETS: Market Place -- Growling, but for How Long?; Assessing the Fallout From a Season of Lower Earnings | False | By Jonathan Fuerbringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/movies/acid-washed-family.html | Acid-Washed Family | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/testing-president-democratic-dissenters-pragmatism-may-explain-some-crossover.html | THE TESTING OF A PRESIDENT: DEMOCRATIC DISSENTERS; Pragmatism May Explain Some Crossover Voting | False | By Lizette Alvarez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/classified/paid-notice-deaths-feiwel-maria.html | Paid Notice: Deaths FEIWEL, MARIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/art-in-review-260908.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/republican-leads-race-for-glenn-s-senate-seat.html | Republican Leads Race for Glenn's Senate Seat | False | By Jonathan P. Hicks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/us/little-progress-for-gop-and-white-house-on-spending-bills.html | Little Progress for G.O.P. and White House on Spending Bills | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/nyregion/a-poll-finds-pataki-with-broad-support.html | A Poll Finds Pataki With Broad Support | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-09 | 1998-10-09 | https://www.nytimes.com/1998/10/09/sports/transactions-261122.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/next-step-on-impeachment-path-arguing-about-the-witness-list.html | Next Step on Impeachment Path; Arguing About the Witness List | False | By Lizette Alvarez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/your-money/IHT-mental-toil-will-help-you-avoid-trouble.html | Mental Toil Will Help You Avoid Trouble | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/IHT-schroeder-and-lafontaine-appear-at-odds-over-key-ministries-power.html | Schroeder and Lafontaine Appear at Odds Over Key Ministries : Power Struggle Reported in Bonn | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/worldbusiness/IHT-minister-has-eye-on-top-wto-post-and-on-needs-of.html | Minister Has Eye on Top WTO Post â€šÃ„Â® and on Needs of the Third World : Thailand's Champion of Free Trade | False | By Thomas Crampton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-to-spare-the-country-279935.html | Is Impeachment Inquiry What the People Want?; To Spare the Country | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/company-news-inacom-set-to-begin-acquisition-of-vanstar.html | COMPANY NEWS; INACOM SET TO BEGIN ACQUISITION OF VANSTAR | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/gay-man-beaten-and-left-for-dead-2-are-charged.html | Gay Man Beaten and Left for Dead; 2 Are Charged | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/company-news-ge-capital-agrees-to-add-eagle-star-reinsurance.html | COMPANY NEWS; GE CAPITAL AGREES TO ADD EAGLE STAR REINSURANCE | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/IHT-german-election-may-be-key-to-solving-europes-ills.html | German Election May Be Key to Solving Europe's Ills | False | By Robert A. Levine, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/on-baseball-offense-at-a-premium-in-the-post-season.html | ON BASEBALL; Offense at a Premium In the Post-Season | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/doctors-using-hybrid-egg-to-tackle-infertility-in-older-women.html | Doctors Using Hybrid Egg to Tackle Infertility in Older Women | False | By Denise Grady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/with-little-to-lose-faltering-vallone-embraces-clinton.html | With Little to Lose, Faltering Vallone Embraces Clinton | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-hurwitz-jerome-od.html | Paid Notice: Deaths HURWITZ, JEROME O.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/at-a-wal-mart-a-rush-to-win-turns-into-a-crush.html | At a Wal-Mart, a Rush to Win Turns Into a Crush | False | By Barbara Stewart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-birkofer-john-r.html | Paid Notice: Deaths BIRKOFER, JOHN R. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-maddux-is-hoping-to-quiet-the-crowd.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Maddux Is Hoping To Quiet The Crowd | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/coming-on-sunday-down-and-in.html | COMING ON SUNDAY: DOWN, AND IN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/your-money/IHT-8-fat-swine-for-a-tulipa-brief-history-of-bursts.html | 8 Fat Swine for a Tulip:A Brief History of Bursts | False | By Aline Sullivan, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/rock-review-open-to-all-music-and-unafraid-to-serve-a-smorgasbord.html | ROCK REVIEW; Open to All Music and Unafraid to Serve a Smorgasbord | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/college-football-small-college-report-bryant-college-new-team-doesn-t-know-it-s.html | COLLEGE FOOTBALL: SMALL COLLEGE REPORT -- BRYANT COLLEGE; New Team Doesn't Know It's Supposed to Lose | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/william-e-griffith-78-expert-on-communism.html | William E. Griffith, 78, Expert on Communism | False | By Eric Pace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/microsoft-suit-pushed-back-until-oct-19.html | Microsoft Suit Pushed Back Until Oct. 19 | False | By Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/van-eyck-and-bruegel-at-the-met.html | Van Eyck and Bruegel at the Met | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/hockey-another-indignity-for-islanders-opener-isn-t-on-local-tv.html | HOCKEY; Another Indignity for Islanders: Opener Isn't on Local TV | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/quotation-of-the-day-275514.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/classified/paid-notice-deaths-tor-naomi.html | Paid Notice: Deaths TOR, NAOMI | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/justices-to-hear-second-case-on-census-use-of-sampling.html | Justices to Hear Second Case On Census Use of Sampling | False | By Linda Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-welkowitz-mortimer-md.html | Paid Notice: Deaths WELKOWITZ, MORTIMER, M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-lignos-amalia.html | Paid Notice: Deaths LIGNOS, AMALIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/IHT-1898-french-winner-in-our-pages100-75-and-50-years-ago.html | 1898: French Winner : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-armed-with-a-lead-padre-fans-believe.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Armed With a Lead, Padre Fans Believe | False | By Samantha Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/IHT-in-the-economic-turmoil-blame-the-financial-institutions.html | In the Economic Turmoil, Blame the Financial Institutions | False | By Philip Bowring, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/your-money/IHT-be-it-bubble-or-breather-wary-investors-need-not-take-a-bath.html | Be It Bubble or Breather, Wary Investors Need Not Take a Bath | False | By Barbara Wall, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/inquiry-grows-into-spending-by-city-unions.html | Inquiry Grows Into Spending By City Unions | False | By Steven Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/about-new-york-heavens-no-this-group-of-protesting-priests-won-t-go.html | About New York; Heavens, No, This Group of Protesting Priests Won't Go | False | By David Gonzalez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/finally-its-nixons-revenge.html | Finally, It's Nixon's Revenge | False | By William Goldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-starr-s-temptation-280020.html | Is Impeachment Inquiry What the People Want?; Starr's Temptation | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/your-money/IHT-briefcase-outlook-is-grim-for-europes-banks.html | Briefcase : Outlook Is Grim For Europe's Banks | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/c-corrections-280135.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-majority-rule-280097.html | Is Impeachment Inquiry What the People Want?; Majority Rule | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/business-digest-275476.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/metro-news-briefs-new-jersey-staten-island-rail-link-is-said-to-be-imperiled.html | METRO NEWS BRIEFS: NEW JERSEY; Staten Island Rail Link Is Said to Be Imperiled | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/world/italy-s-center-left-government-is-toppled-by-one-vote.html | Italy's Center-Left Government Is Toppled by One Vote | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/judge-allows-detainees-to-sue-ins-officials.html | Judge Allows Detainees to Sue I.N.S. Officials | False | By Mirta Ojito | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-winarick-gladys.html | Paid Notice: Deaths WINARICK, GLADYS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/2-suicides-and-an-attempt-raise-concern-at-columbia.html | 2 Suicides and an Attempt Raise Concern at Columbia | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/congress-extends-deadline-on-stalled-spending-talks.html | Congress Extends Deadline On Stalled Spending Talks | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/books/nabokov-son-files-suit-to-block-a-retold-lolita.html | Nabokov Son Files Suit To Block a Retold 'Lolita' | False | By Ralph Blumenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/hockey-devils-have-holes-to-fill.html | HOCKEY; Devils Have Holes to Fill | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/world/south-africa-strikes-down-laws-on-gay-sex.html | South Africa Strikes Down Laws on Gay Sex | False | By Donald G. McNeil Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/hillary-clinton-heading-to-east-europe.html | Hillary Clinton Heading to East Europe | False | By James Bennet | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/opart-er-it-aint.html | Op-Art; 'E.R.' It Ain't | False | By Hal Dresner & Joe Parisi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/village-tilts-megamall-that-lured-its-shoppers-away-former-long-island-retail.html | Village Tilts at the Megamall That Lured Its Shoppers Away; Former Long Island Retail Mecca Tries Comeback | False | By Bruce Lambert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/102-indicted-in-crack-sales-to-white-collar-workers.html | 102 Indicted in Crack Sales to White-Collar Workers | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/linking-endangered-species-act-to-spending.html | Linking Endangered Species Act to Spending | False | By John H. Cushman Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-kramer-harry.html | Paid Notice: Deaths KRAMER, HARRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-a-basis-for-censure-280046.html | Is Impeachment Inquiry What the People Want?; A Basis for Censure | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/judge-urges-firing-of-police-officer-who-rode-on-racist-parade-float.html | Judge Urges Firing of Police Officer Who Rode on Racist Parade Float | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-a-three-homer-inning-pushes-indians-ahead.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; A Three-Homer Inning Pushes Indians Ahead | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/senators-reject-bill-to-regulate-care-by-hmo-s.html | SENATORS REJECT BILL TO REGULATE CARE BY H.M.O.'S | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/college-football-matchups.html | COLLEGE FOOTBALL: MATCHUPS | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/ford-shaking-up-senior-executives.html | Ford Shaking Up Senior Executives | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-thome-s-slump-ends-with-a-couple-of-blasts.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Thome's Slump Ends With a Couple of Blasts | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/IHT-1923-masonry-honor-in-our-pages100-75-and-50-years-ago.html | 1923: Masonry Honor : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/IHT-intelligence-failures-cast-doubt-on-star-wars.html | Intelligence Failures Cast Doubt on 'Star Wars' | False | By Franȷ́sÁYoıs Heisbourg, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/republicans-play-to-the-folks-at-home.html | Republicans Play to the Folks at Home | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/style/IHT-milan-fashion-starting-fresh-on-a-bed-of-rosebuds.html | MILAN FASHION : Starting Fresh on a Bed of Rosebuds | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/c-corrections-280143.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-holland-leonard.html | Paid Notice: Deaths HOLLAND, LEONARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/hockey-vanbiesbrouck-stops-rangers-in-a-lively-opener.html | HOCKEY; Vanbiesbrouck Stops Rangers in a Lively Opener | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/world/facing-severe-shortage-of-food-russia-seeks-foreign-relief-aid.html | Facing Severe Shortage of Food, Russia Seeks Foreign Relief Aid | False | By Michael R. Gordon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/IHT-in-america-a-chinese-champion-skates-an-unknown-program.html | In America : A Chinese Champion Skates an Unknown Program | False | By Ian Thomsen, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/music-review-sonic-boom-starts-quietly-with-talk.html | MUSIC REVIEW; Sonic Boom Starts Quietly, With Talk | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/metro-news-briefs-new-jersey-man-sentenced-to-prison-for-death-of-a-friend.html | METRO NEWS BRIEFS: NEW JERSEY; Man Sentenced to Prison For Death of a Friend | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/bridge-an-impertinent-bid-pays-off-in-an-annual-charity-game.html | BRIDGE; An Impertinent Bid Pays Off In an Annual Charity Game | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/foreign-affairs-oh-by-the-way.html | Foreign Affairs; Oh, By the Way ... | False | By Thomas L. Friedman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/your-money/IHT-when-less-is-bestmaking-concentrated-bets-on-a-few-good-picks.html | When Less Is Best:Making Concentrated Bets on a Few Good Picks | False | By Judith Rehak and Conrad De Aenlle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/new-details-on-when-starr-was-told-of-clinton-affair.html | New Details on When Starr Was Told of Clinton Affair | False | By Don van Natta Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/killer-blames-his-therapist-and-jury-agrees.html | Killer Blames His Therapist, and Jury Agrees | False | By William Glaberson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/transactions-280658.html | Transactions | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/the-markets-stocks-dow-and-nasdaq-rally-to-end-turbulent-week-on-wall-street.html | THE MARKETS: STOCKS; Dow and Nasdaq Rally to End Turbulent Week on Wall Street | False | By Jonathan Fuerbringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/world/schroder-tells-clinton-he-backs-action-by-nato-in-kosovo.html | Schroder Tells Clinton He Backs Action by NATO in Kosovo | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-who-among-us-280038.html | Is Impeachment Inquiry What the People Want?; Who Among Us? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/gramm-seems-to-doom-vote-for-the-passage-of-banking-bill.html | Gramm Seems To Doom Vote For the Passage Of Banking Bill | False | By Leslie Wayne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/inside-278254.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/c-corrections-280127.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/world/cia-reportedly-ignored-charges-of-contra-drug-dealing-in-80-s.html | C.I.A. Reportedly Ignored Charges of Contra Drug Dealing in '80's | False | By James Risen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/international-business-economic-slump-bypasses-kazakhstan.html | INTERNATIONAL BUSINESS; Economic Slump Bypasses Kazakhstan | False | By Steve Levine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/joseph-f-speyer-72-geneticist-who-advanced-study-of-mutation.html | Joseph F. Speyer, 72, Geneticist Who Advanced Study of Mutation | False | By Ford Burkhart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-profiting-from-tragedy-280003.html | Is Impeachment Inquiry What the People Want?; Profiting From Tragedy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/IHT-1948-clash-in-paris-in-our-pages100-75-and-50-years-ago.html | 1948: Clash in Paris : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/atop-rocket-glenn-is-the-center-of-attention-again.html | Atop Rocket, Glenn Is the Center of Attention Again | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/worldbusiness/IHT-but-critics-fear-a-range-of-future-troubles-kuala.html | But Critics Fear a Range of Future Troubles : Kuala Lumpur Insists Controls Are Effective | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/allied-signal-will-pursue-amp-despite-adverse-ruling-by-judge.html | Allied Signal Will Pursue AMP Despite Adverse Ruling by Judge | False | By Sharon R. King | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/journal-the-cyber-donald.html | JOURNAL; The Cyber Donald | False | By Frank Rich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-bradley-thomas-a-jr.html | Paid Notice: Deaths BRADLEY, THOMAS A., JR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/IHT-politics-stalls-momentum-for-attack.html | Politics Stalls Momentum for Attack | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-colon-gets-form-back-just-in-time.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Colon Gets Form Back Just in Time | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/c-corrections-280178.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/sports-of-the-times-the-moment-of-truth-has-arrived.html | Sports of The Times; The Moment Of Truth Has Arrived | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/c-corrections-280151.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/theater/critic-s-notebook-when-players-take-up-the-gauntlet.html | CRITIC'S NOTEBOOK; When Players Take Up the Gauntlet | False | By Ben Brantley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-democratic-rhetoric-280089.html | Is Impeachment Inquiry What the People Want?; Democratic Rhetoric | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-filegate-forgotten-279951.html | Is Impeachment Inquiry What the People Want?; Filegate Forgotten? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/company-news-men-s-wearhouse-ends-offer-for-moores-retail.html | COMPANY NEWS; MEN'S WEARHOUSE ENDS OFFER FOR MOORES RETAIL | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/movies/film-festival-review-the-avant-garde-lens-heavenly-and-harrowing.html | FILM FESTIVAL REVIEW; The Avant-Garde Lens, Heavenly and Harrowing | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/world/chang-chong-jen-93-model-for-character-in-tintin-comic.html | Chang Chong-Jen, 93, Model for Character in Tintin Comic | False | By Alan Riding | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/democrat-on-the-offensive-in-florida-governor-s-race.html | Democrat on the Offensive In Florida Governor's Race | False | By Mireya Navarro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/pro-football-martin-s-injury-may-give-anderson-an-opportunity.html | PRO FOOTBALL; Martin's Injury May Give Anderson an Opportunity | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/books/where-s-romance-open-road-past-homeless-meant-footloose-today-it-s-just-misery.html | Where's the Romance of the Open Road?; In the Past, Homeless Meant Footloose; Today, It's Just Misery | False | By Nina Bernstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/company-briefs-279137.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/world/a-us-message-to-milosevic-turns-into-full-dress-talks.html | A U.S. Message to Milosevic Turns Into Full-Dress Talks | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/auto-racing-gordon-is-winston-cup-leader-but-not-a-lock-for-his-3d-title.html | AUTO RACING; Gordon Is Winston Cup Leader But Not A Lock for His 3d Title | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-de-kay-ormonde.html | Paid Notice: Deaths DE KAY, ORMONDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-cella-mindy-nee-hymowitz.html | Paid Notice: Deaths CELLA, MINDY (NEE HYMOWITZ) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/religion-journal-defining-moral-failings-both-private-and-public.html | Religion Journal; Defining Moral Failings, Both Private and Public | False | By Gustav Niebuhr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-taubin-william.html | Paid Notice: Deaths TAUBIN, WILLIAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/starr-faults-clinton-aide-on-charge-to-high-court.html | Starr Faults Clinton Aide On Charge to High Court | False | By Stephen Labaton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/IHT-testing-time-already-for-some-new-coaches.html | Testing Time Already For Some New Coaches | False | By Rob Hughes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/congress-inching-to-end-of-session.html | Congress Inching To End Of Session | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/farm-labor-opposes-bill-on-importing-more-workers.html | Farm Labor Opposes Bill On Importing More Workers | False | By Steven Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-steinbrenner-s-rantings-earn-him-a-fine.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Steinbrenner's Rantings Earn Him a Fine | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-schippers-s-agenda-280054.html | Is Impeachment Inquiry What the People Want?; Schippers's Agenda | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/television-review-dostoyevskian-fireworks-with-raving-and-writhing.html | TELEVISION REVIEW; Dostoyevskian Fireworks, With Raving and Writhing | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-no-more-secrets-279919.html | Is Impeachment Inquiry What the People Want?; No More Secrets | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/losses-are-said-to-continue-at-troubled-hedge-fund.html | Losses Are Said to Continue At Troubled Hedge Fund | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-context-is-wrong-279960.html | Is Impeachment Inquiry What the People Want?; Context Is Wrong | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-gunn-peter-harwood.html | Paid Notice: Deaths GUNN, PETER HARWOOD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/hoke-simpson-83-former-dean-at-columbia-s-business-school.html | Hoke Simpson, 83, Former Dean At Columbia's Business School | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/style/IHT-mirror-of-the-berlin-transition.html | Mirror of the Berlin Transition | False | By David Galloway, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/congress-works-on-a-tax-cut-package-that-could-win-bipartisan-support.html | Congress Works on a Tax-Cut Package That Could Win Bipartisan Support | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/world/beijing-journal-a-new-epic-with-a-history-of-its-own.html | Beijing Journal; A New Epic With a History of Its Own | False | By Elisabeth Rosenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/us/richard-m-cyert-dies-at-77-president-of-carnegie-mellon.html | Richard M. Cyert Dies at 77; President of Carnegie Mellon | False | By Nick Ravo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-margolish-alfred.html | Paid Notice: Deaths MARGOLISH, ALFRED | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/medicare-hmo-s.html | Medicare H.M.O.'s | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-no-one-lets-knoblauch-forget-about-that-play.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; No One Lets Knoblauch Forget About That Play | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/your-money/IHT-balancing-short-and-long-funds-take-the-market-out-of.html | Balancing Short and Long, Funds Take the Market Out of Investing | False | By Conrad De Aenlle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-silman-anna.html | Paid Notice: Deaths SILMAN, ANNA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-legal-power-struggle-280070.html | Is Impeachment Inquiry What The People Want?; Legal Power Struggle | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-there-s-not-much-say-after-stunning-defeat.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; There's Not Much to Say After a Stunning Defeat | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-clinton-is-needed-279927.html | Is Impeachment Inquiry What The People Want?; Clinton Is Needed | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-weinstein-charlotte.html | Paid Notice: Deaths WEINSTEIN, CHARLOTTE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/2-former-winners-to-compete.html | 2 Former Winners to Compete | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/pop-review-cuba-s-folkloric-severity.html | POP REVIEW; Cuba's Folkloric Severity | False | By Peter Watrous | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-acconci-jessie-carnevale.html | Paid Notice: Deaths ACCONCI, JESSIE CARNEVALE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-279900.html | Is Impeachment Inquiry What the People Want? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/horse-racing-skip-away-is-victory-from-being-richest.html | HORSE RACING; Skip Away Is Victory From Being Richest | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-thalheim-beth.html | Paid Notice: Deaths THALHEIM, BETH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/metro-news-briefs-new-jersey-2d-set-of-bones-found-at-house-are-identified.html | METRO NEWS BRIEFS; NEW JERSEY; 2d Set of Bones Found At House Are Identified | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/c-corrections-280160.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/international-business-yen-s-rise-against-dollar-is-threatening-japanese-exports.html | INTERNATIONAL BUSINESS; Yen's Rise Against Dollar Is Threatening Japanese Exports | False | By Stephanie Strom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/movies/film-festival-review-passion-betrayal-and-death-with-a-gypsy-full-of-secrets.html | FILM FESTIVAL REVIEW; Passion, Betrayal and Death, With a Gypsy Full of Secrets | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/making-the-farm-workers-life-even-harder.html | Making the Farm Worker's Life Even Harder | False | By Manuel Garcia Y Griego and Andres E. Jimenez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/movies/film-festival-review-the-millennium-in-fable-and-reality.html | FILM FESTIVAL REVIEW; The Millennium in Fable and Reality | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/judge-orders-brawley-to-pay-185000-for-defamation.html | Judge Orders Brawley to Pay $185,000 for Defamation | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-fairness-not-truth-280062.html | Is Impeachment Inquiry What the People Want?; Fairness, Not Truth | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/world/state-of-misery-special-report-afghans-ruled-taliban-poor-isolated-but-secure.html | STATE OF MISERY: A special report.; Afghans Ruled by Taliban: Poor, Isolated, but Secure | False | By Barry Bearak | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-rushed-proceedings-279978.html | Is Impeachment Inquiry What The People Want?; Rushed Proceedings | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-one-sided-argument-280186.html | Is Impeachment Inquiry What The People Want?; One-Sided Argument | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/world/bill-to-punish-nations-limiting-religious-beliefs-passes-senate.html | Bill to Punish Nations Limiting Religious Beliefs Passes Senate | False | By Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-deaths-celnik-saul.html | Paid Notice: Deaths CELNIK, SAUL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/cardinal-health-is-acquiring-allegiance-hospital-supply.html | Cardinal Health Is Acquiring Allegiance Hospital Supply | False | By Milt Freudenheim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/pro-football-cornerback-is-a-concern-for-giants.html | PRO FOOTBALL; Cornerback Is a Concern For Giants | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/metro-news-briefs-new-jersey-woman-19-is-killed-by-lover-police-say.html | METRO NEWS BRIEFS: NEW JERSEY; Woman, 19, Is Killed By Lover, Police Say | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/think-tank-so-you-care-about-history-get-out-of-the-classroom-and-onto-tv.html | Think Tank; So, You Care About History? Get Out of the Classroom and Onto TV | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/classified/paid-notice-memorials-zarucki-charles-s.html | Paid Notice: Memorials ZARUCKI, CHARLES S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/bad-bankruptcy-legislation.html | Bad Bankruptcy Legislation | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/l-is-impeachment-inquiry-what-the-people-want-the-people-lose-279986.html | Is Impeachment Inquiry What the People Want?; The People Lose | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/baseball-league-championship-series-goal-for-hernandez-stop-the-indians-cold.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Goal for Hernandez: Stop the Indians Cold | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/sports/college-football-fordham-s-o-keefe-takes-nurturing-approach.html | COLLEGE FOOTBALL; Fordham's O'Keefe Takes Nurturing Approach | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/opinion/a-wild-card-in-the-mideast.html | A Wild Card in the Mideast | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/world/israeli-hawk-gets-foreign-ministry.html | ISRAELI HAWK GETS FOREIGN MINISTRY | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/newsday-to-start-publishing-a-spanish-language-paper.html | Newsday to Start Publishing A Spanish-Language Paper | False | By Robert D. McFadden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/style/IHT-beyond-ritual-hidden-van-gogh.html | Beyond Ritual, Hidden Van Gogh | False | By Souren Melikian, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/arts/stephen-pearlman-63-actor-in-movies-tv-and-theater.html | Stephen Pearlman, 63, Actor In Movies, TV and Theater | False | By Kathryn Shattuck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/nyregion/news-summary-277584.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/business/roar-accountants-strange-last-days-theater-impresario-s-reign.html | The Roar of the Accountants; The Strange Last Days of a Theater Impresario's Reign | False | By Melody Petersen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-10 | 1998-10-10 | https://www.nytimes.com/1998/10/10/world/unapologetic-scrapper-enters-diplomatic-ring.html | Unapologetic Scrapper Enters Diplomatic Ring | False | By William A. Orme Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/high-school-football-ramapo-rolls-along-behind-its-two-stars.html | HIGH SCHOOL FOOTBALL; Ramapo Rolls Along Behind Its Two Stars | False | By Grant Glickson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/the-world-boom-a-panic-can-be-stopped-until-it-starts.html | The World; Boom; A Panic Can Be Stopped, Until It Starts | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/databank-october-5-9-on-friday-the-bear-took-a-holiday.html | DATABANK; October 5-9; On Friday, the Bear Took a Holiday | False | By Jan M. Rosen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/fright-misery-and-angar-fuel-serb-s-plan.html | Fright, Misery and Anger Fuel Serb's Plan | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/hockey-devils-lose-momentum-and-first-game.html | HOCKEY; Devils Lose Momentum and First Game | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/my-money-my-life-the-bittersweet-road-to-home-sweet-home.html | MY MONEY, MY LIFE; The Bittersweet Road To Home Sweet Home | False | By Pamela Kruger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/c-corrections-291919.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-when-push-finally-comes-shove-it-s-braves.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; When Push Finally Comes to Shove, It's the Braves Who Go Down | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/bookend-thomas-mertons-durable-mountain.html | BOOKEND; Thomas Merton's Durable Mountain | False | By Robert Giroux | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-203076.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/theater/theater-sharing-a-history-as-well-as-a-play.html | THEATER; Sharing a History As Well as a Play | False | By Robin Pogrebin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-donohue-sylvia.html | Paid Notice: Deaths DONOHUE, SYLVIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/art-architecture-in-berlin-a-reshuffling-of-the-artistic-deck.html | ART/ARCHITECTURE; In Berlin, a Reshuffling of the Artistic Deck | False | By R.w. Apple Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/on-baseball-faced-with-questions-team-offers-a-victory.html | ON BASEBALL; Faced With Questions, Team Offers a Victory | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/dining-out-serious-about-barbecue-and-clean-too.html | DINING OUT; Serious About Barbecue, and Clean, Too | False | By Patricia Brooks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/as-local-papers-merge-some-ask-will-one-size-fit-all.html | As Local Papers Merge, Some Ask: Will One Size Fit All? | False | By Joseph Berger With Matthew J. Rosenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/business-diary-market-turmoil-doesn-t-kill-companies-urge-to-merge.html | BUSINESS DIARY; Market Turmoil Doesn't Kill Companies' Urge to Merge | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/from-botanist-spores-for-ferns-at-home.html | From Botanist, Spores For Ferns at Home | False | By Barbara Hall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/art-architecture-a-dandy-who-makes-dated-seem-cutting-edge.html | ART/ARCHITECTURE; A Dandy Who Makes Dated Seem Cutting-Edge | False | By Martin Filler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/weird-science.html | Weird Science | False | By Dick Teresi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/prominent-harlem-minister-says-he-will-back-pataki.html | Prominent Harlem Minister Says He Will Back Pataki | False | By Robert D. McFadden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/dining-out-serving-well-executed-italian-classics.html | DINING OUT; Serving Well-Executed Italian Classics | False | By Joanne Starkey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-conover-robert-f.html | Paid Notice: Deaths CONOVER, ROBERT F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/child-s-close-call-aided-nun-s-way-to-sainthood.html | Child's Close Call Aided Nun's Way To Sainthood | False | By Laurie Goodstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/what-s-doing-in-hartford.html | WHAT'S DOING IN; Hartford | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/private-sector-the-town-crier-for-the-year-2000.html | PRIVATE SECTOR; The Town Crier for the Year 2000 | False | By Barnaby J. Feder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-gooden-decries-being-fine-not-aggressive.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Gooden Decries Being Fine, Not Aggressive | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/frugal-traveler-adios-south-beach-hola-budget-miami.html | FRUGAL TRAVELER; Adios South Beach, Hola Budget Miami | False | By Daisann McLane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-von-rosenberg-angelique-gisela-baroness.html | Paid Notice: Deaths VON ROSENBERG, ANGELIQUE "GISELA" (BARONESS) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/the-world-in-the-cradle-of-revolution-you-hear-mostly-snores.html | The World; In the Cradle of Revolution, You Hear Mostly Snores | False | By Michael Wines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-kay-taylor-stephen-hightower.html | WEDDINGS; Kay Taylor, Stephen Hightower | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-sold-time-in-space.html | October 4-10; Sold, Time in Space | False | By William J. Broad | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/1-now-what-a-tv-special-issue-203041.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/shuttered-clubs-scrambled-lives.html | Shuttered Clubs, Scrambled Lives | False | By Andrew Jacobs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/new-yorkers-co-for-a-child-who-can-t-do-math-but-has-the-shot-clock-aced.html | NEW YORKERS & CO.; For A Child Who Can't Do Math But Has the Shot Clock Aced | False | By Alexandra McGinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/1-snub-at-stadium-293210.html | Snub at Stadium | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/backtalk-extreme-is-in-the-eye-of-the-beholder.html | Backtalk; Extreme Is in the Eye of the Beholder | False | By Robert Lipsyte | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Alexandra Hall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/new-jersey-or-worse-it-could-be-long-island.html | NEW JERSEY; Or Worse, It Could Be Long Island | False | By Debra Galant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-leslie-lewis-gavin-sword.html | WEDDINGS; Leslie Lewis, Gavin Sword | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/in-america-gop-cover-story.html | In America; G.O.P. Cover Story | False | By Bob Herbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-diary-the-footloose-worker-why-employers-aren-t-dancing.html | PERSONAL BUSINESS DIARY; The Footloose Worker: Why Employers Aren't Dancing | False | By Daniel M. Gold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/college-football-a-booming-field-goal-short-circuits-columbia.html | COLLEGE FOOTBALL; A Booming Field Goal Short-Circuits Columbia | False | By William N. Wallace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-a-bankruptcy-rush-just-in-case.html | PERSONAL BUSINESS; A Bankruptcy Rush, Just in Case | False | By David Cay Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/metro-news-briefs-new-york-man-dies-in-brooklyn-after-fall-under-bus.html | METRO NEWS BRIEFS: NEW YORK; Man Dies in Brooklyn After Fall Under Bus | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/hilton-puts-down-another-marker.html | Hilton Puts Down Another Marker | False | By Bill Kent | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/making-it-work-a-country-eastern-night-out.html | MAKING IT WORK; A Country-Eastern Night Out | False | By Nina Siegal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-the-garden-deadline-for-planting-tulip-bulbs.html | IN THE GARDEN; Deadline for Planting Tulip Bulbs | False | By Joan Lee Faust | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/on-the-water-with-percy-heath-a-love-of-bass-fiddle-and-striped.html | ON THE WATER WITH -- PERCY HEATH; A Love of Bass (Fiddle) and (Striped) Bass | False | By Nancy K. S. Hochman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/the-nation-playing-the-impeachment-card-in-senate-races-a-tough-new-issue.html | The Nation: Playing the Impeachment Card; In Senate Races, a Tough New Issue | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/home-clinic-tips-on-vinyl-and-aluminum-siding.html | HOME CLINIC; Tips on Vinyl and Aluminum Siding | False | By Edward R. Lipinski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/1-american-opera-recognition-due-240869.html | AMERICAN OPERA; Recognition Due | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-unconvicted.html | October 4-10; Unconvicted | False | By Hubert Herring | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-managed-care-plans-shirk-their-duty-292958.html | Managed Care Plans Shirk Their Duty | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/world-what-asian-crisis-what-asian-crisis-beijing-feels-bullish-it-plays-catch.html | The World: What Asian Crisis?; What Asian Crisis? Beijing Feels Bullish As It Plays Catch-Up | False | By Seth Faison | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/horse-racing-wagon-limit-stuns-skip-away-and-the-crowd.html | HORSE RACING; Wagon Limit Stuns Skip Away and the Crowd | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/c-corrections-206156.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-a-fund-s-letters-can-cool-love-s-fire.html | MUTUAL FUNDS REPORT; A Fund's Letters Can Cool Love's Fire | False | By Eric Hubler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/our-towns-cool-weather-hot-rentals-in-westport.html | Our Towns; Cool Weather, Hot Rentals In Westport | False | By Jane Gross | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-deborah-tillman-louis-stone.html | WEDDINGS; Deborah Tillman, Louis Stone | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/experts-discuss-how-arts-can-aid-network.html | Experts Discuss How Arts Can Aid Network | False | By Ronald Smothers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-lucy-coudert-douglas-conrod.html | WEDDINGS; Lucy Coudert, Douglas Conrod | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/archives/a-models-life-for-me.html | A Model's Life for Me | True | By Christopher Isenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/theater-a-downtown-troupe-revels-in-a-new-sci-fi-opera.html | THEATER; A Downtown Troupe Revels in a New Sci-Fi Opera | False | By Steven Drukman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/the-electronic-dilettante.html | The Electronic Dilettante | False | By Ellen Ullman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/cars-very-new-and-very-old-auto-rally-seeks-the-spirit-of-vintage.html | Cars, Very New and Very Old; Auto Rally Seeks the Spirit of Vintage Races | False | By Kelly Ann Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/art-reviews-surrealism-traditionalism-and-revisionism.html | ART REVIEWS; Surrealism, Traditionalism and Re-Visionism | False | By Helen Harrison | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/lusting-after-prozac-drug-makers-in-hot-race-for-a-new-market-leader.html | Lusting After Prozac; Drug Makers in Hot Race For a New Market Leader | False | By David J. Morrow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/remains-of-the-day.html | Remains of the Day | False | By Roxana Robinson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/tales-and-meditations.html | Tales and Meditations | False | By Adam Kirsch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/postings-panel-discussion-new-york-historical-society-cityscape-future.html | POSTINGS; Panel Discussion at New-York Historical Society; The Cityscape Of the Future | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/new-noteworthy-paperbacks-141992.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-pleasure-dome-worthy-of-xanadu.html | A Pleasure Dome Worthy of Xanadu | False | By Roberta Hershenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/coping-with-economic-crisis.html | Coping With Economic Crisis | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-palm-michael.html | Paid Notice: Deaths PALM, MICHAEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/pro-football-parcells-happy-with-jets-choices-that-gave-rams-pace.html | PRO FOOTBALL; Parcells Happy With Jets' Choices That Gave Rams Pace | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/costs-as-well-as-the-sports-are-extreme.html | Costs, as Well as the Sports, Are Extreme | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/horse-racing-pitino-wins-at-track-though-idle-on-court.html | HORSE RACING; Pitino Wins at Track Though Idle on Court | False | By Jenny Kellner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-the-way-new-york-tawks-speech-classes-took-natives-only-so-far-280488.html | The Way New York Tawks; Speech Classes Took Natives Only So Far | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/sunday-october-11-1998-presidents-george-washington-sleeps-here.html | SUNDAY, OCTOBER 11, 1998: PRESIDENTS; George Washington Sleeps Here | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/sunday-october-11-1998-brat-cam.html | SUNDAY, OCTOBER 11, 1998; BRAT CAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-the-way-new-york-tawks-like-bryant-park-bronx-garden-is-a-jewel-280534.html | The Way New York Tawks; Like Bryant Park, Bronx Garden Is a Jewel | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-jennifer-friedman-daniel-sklarew.html | WEDDINGS; Jennifer Friedman, Daniel Sklarew | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-soho-tribeca-relations-into-the-woods-for-answers.html | NEIGHBORHOOD REPORT: SOHO/TRIBECA -- RELATIONS; Into the Woods, for Answers | False | By Bernard Stamler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-a-time-to-burn-a-time-to-learn.html | MUTUAL FUNDS REPORT; A Time to Burn, a Time to Learn | False | By Edward Wyatt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-the-way-new-york-tawks-queens-it-appears-has-slim-tie-to-catherine-280526.html | The Way New York Tawks; Queens, It Appears, Has Slim Tie to Catherine | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/l-links-to-hull-221449.html | Links to Hull | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-nonfiction-talk-about-baseball.html | Books in Brief: Nonfiction; Talk About Baseball! | False | By George Robinson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-nadler-robert-j.html | Paid Notice: Deaths NADLER, ROBERT J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-balsam-geraldine-powell.html | Paid Notice: Deaths BALSAM, GERALDINE POWELL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/l-links-to-hull-221422.html | Links to Hull | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/growing-numbers-of-coyotes-lead-to-traps-and-fear-for-pets.html | Growing Numbers of Coyotes Lead to Traps and Fear for Pets | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/travel-advisory-attraction-santa-s-lapland.html | TRAVEL ADVISORY: ATTRACTION; Santa's Lapland | False | By Joseph Siano | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-helen-updike-asa-rountree.html | WEDDINGS; Helen Updike, Asa Rountree | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-contraceptive-care-292974.html | Contraceptive Care | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-fuchs-bernard-a.html | Paid Notice: Deaths FUCHS, BERNARD A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/if-you-re-thinking-living-living-berkeley-heights-nj-quiet-streets-near-river-mountain.html | If You're Thinking of Living In / Berkeley Heights, N.J.; Quiet Streets Near River and Mountain | False | By Jerry Cheslow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-i-should-have-flown.html | PERSONAL BUSINESS; I Should Have Flown | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-impeachment-inquiry-won-t-help-us-abroad-plain-citizen-standard-292885.html | Impeachment Inquiry Won't Help Us Abroad; Plain-Citizen Standard | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/style-over-substance-what-s-it-all-about-simply-burt.html | STYLE OVER SUBSTANCE; What's It All About? Simply Burt. | False | By Frank Decaro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/business-you-re-asked-to-cheat-what-to-do.html | BUSINESS; You're Asked To Cheat. What to Do? | False | By Patrick J. Lyons | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-show-as-light-as-the-air-that-propels-it.html | A Show as Light as the Air That Propels It | False | By Cindy Marvell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/incumbent-is-expected-to-win-vote-in-azerbaijan.html | Incumbent Is Expected To Win Vote in Azerbaijan | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-finkelstein-ella.html | Paid Notice: Deaths FINKELSTEIN, ELLA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/now-what-a-tv-special-issue-203084.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/travel-advisory-philadelphia-packages-for-delacroix-show.html | TRAVEL ADVISORY; Philadelphia Packages For Delacroix Show | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/israel-is-advertising-for-clues-to-a-sub-lost-in-60-s.html | Israel Is Advertising For Clues to a Sub Lost in 60's | False | By Stephen Kinzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/a-police-state-293202.html | A Police State | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-paula-gillen-shawn-martin.html | WEDDINGS; Paula Gillen, Shawn Martin | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/soapbox-bad-seed.html | SOAPBOX; Bad Seed | False | By Douglas Ziedonis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/company-introduces-snack-made-of-pasta.html | Company Introduces Snack Made of Pasta | False | By Cynthia Magriel Wetzler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-dirk-delacour-kerri-richardson.html | WEDDINGS; Dirk DeLaCour, Kerri Richardson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/the-novel-as-indictment.html | The Novel As Indictment | False | By Sarah Kerr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/ruling-may-hurt-campaign-finance-cases.html | Ruling May Hurt Campaign Finance Cases | False | By David Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-for-5-retirement-portfolios-it-was-a-quarter-to-forget.html | MUTUAL FUNDS REPORT; For 5 Retirement Portfolios, It Was a Quarter to Forget | False | By Carole Gould | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/business-diary-after-a-7-year-summer-economic-leaves-turn.html | BUSINESS DIARY; After a 7-Year Summer, Economic Leaves Turn | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-kosovo-war-crimes-cannot-stand-292850.html | Kosovo War Crimes Cannot Stand | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-soho-tribeca-a-tugboat-that-needs-one.html | NEIGHBORHOOD REPORT: SOHO/TRIBECA; A Tugboat That Needs One | False | By Bernard Stamler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-pinelands-nominees-criticized-by-environmentalists.html | IN BRIEF; Pinelands Nominees Criticized by Environmentalists | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/out-of-the-wild.html | Out of the Wild | False | By Karen Karbo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/travel-advisory-a-cathay-pacific-deal-for-fall-travel-to-asia.html | TRAVEL ADVISORY; A Cathay Pacific Deal For Fall Travel to Asia | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-queens-up-close-a-multiplicity-of-languages-on-am-radio.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; A Multiplicity of Languages on AM Radio | False | By Edward Lewine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/the-surge-in-teen-smoking.html | The Surge in Teen Smoking | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/in-the-region-connecticut-offices-spread-in-shore-towns-near-new-haven.html | In the Region / Connecticut; Offices Spread in Shore Towns Near New Haven | False | By Eleanor Charles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-abrahamson-lester.html | Paid Notice: Deaths ABRAHAMSON, LESTER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-a-bit-of-lucre-from-lucky-dog.html | October 4-10; A Bit of Lucre From Lucky Dog | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/understanding-arm-candy-279889.html | Understanding Arm Candy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-tales-from-the-white-house.html | October 4-10; Tales From the White House | False | By James Bennet | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-miss-caldwell-mr-jackson.html | WEDDINGS; Miss Caldwell, Mr. Jackson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-fabbri-lou-jr.html | Paid Notice: Memorials FABBRI, LOU, JR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-amy-scheibe-and-brian-flynn.html | WEDDINGS; Amy Scheibe And Brian Flynn | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-haskell-jack.html | Paid Notice: Memorials HASKELL, JACK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/sybaritic-soothing-at-two-spas.html | Sybaritic Soothing At Two Spas | False | By Cynthia Hacinli | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-mehler-bernice.html | Paid Notice: Deaths MEHLER, BERNICE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-taubin-william.html | Paid Notice: Deaths TAUBIN, WILLIAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/campaign-s-threat-shakeup-of-li-town-politics.html | Campaign's Threat: Shakeup of L.I. Town Politics | False | By John Rather | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-genser-sidney.html | Paid Notice: Deaths GENSER, SIDNEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/out-of-order-wrecked-cars-and-an-epiphany.html | OUT OF ORDER; Wrecked Cars and an Epiphany | False | By David Bouchier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/complaints-about-hmo-s-rise-as-awareness-grows.html | Complaints About H.M.O.'s Rise as Awareness Grows | False | By Peter T. Kilborn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-schuster-ira.html | Paid Notice: Memorials SCHUSTER, IRA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/fyi-250147.html | F.Y.I | False | By Daniel B. Schneider | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/the-museum-show-has-an-ego-disorder.html | The Museum Show Has An Ego Disorder | False | By Margaret Talbot | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-thalheim-beth.html | Paid Notice: Deaths THALHEIM, BETH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/gardening-election-day-deadline-for-tulip-plantings.html | GARDENING; Election Day, Deadline for Tulip Plantings | False | By Joan Lee Faust | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/habitats-171-east-84th-street-from-a-home-in-nashville-to-the-new-york-skyline.html | Habitats / 171 East 84th Street; From a Home in Nashville To the New York Skyline | False | By Trish Hall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-wanda-grant-ricardo-knight.html | WEDDINGS; Wanda Grant, Ricardo Knight | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/music-the-byways-not-taken-on-old-beethoven-road.html | MUSIC; The Byways Not Taken On Old Beethoven Road | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/commercial-property-jersey-riverfront-hudson-s-west-bank-optimistic-developers.html | Commercial Property / The Jersey Riverfront; On the Hudson's West Bank, Optimistic Developers | False | By John Holusha | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-driscoll-leonard-g.html | Paid Notice: Deaths DRISCOLL, LEONARD G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/connecticut-guide-229512.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-fiction-141640.html | Books in Brief: Fiction | False | By Erik Burns | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/pensions-battle-modern-day-separate-but-equal.html | Pensions Battle: Modern-Day Separate but Equal | False | By David Cay Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-edgar-pew-christiane-mahoney.html | WEDDINGS; Edgar Pew, Christiane Mahoney | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-leslie-castay-bryan-burkey.html | WEDDINGS; Leslie Castay, Bryan Burkey | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-season-of-color-not-so-vibrant.html | A Season of Color Not So Vibrant | False | By Sam Libby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/television-radio-no-angela-life-isn-t-fair-even-your-so-called-kind.html | TELEVISION/RADIO; No, Angela, Life Isn't Fair, Even Your So-Called Kind | False | By Peter M. Nichols | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/new-jersey-co-fear-of-math-in-the-workplace-business-opportunity.html | NEW JERSEY & CO.; Fear of Math in the Workplace = Business Opportunity | False | By David M. Herszenhorn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/clark-clifford-a-major-adviser-to-four-presidents-is-dead-at-91.html | Clark Clifford, a Major Adviser To Four Presidents, Is Dead at 91 | False | By Marilyn Berger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-harlem-in-parks-a-people-s-gallery.html | NEIGHBORHOOD REPORT: HARLEM; In Parks, a People's Gallery | False | By Nina Siegal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-a-shorter-season.html | October 4-10; A Shorter Season | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-notebook-for-brown-sky-limit-preferably-it-s-over-nl-field.html | BASEBALL: NOTEBOOK; For Brown, Sky Is the Limit (and Preferably It's Over an N.L. Field) | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-managed-care-plans-shirk-their-duty-292931.html | Managed Care Plans Shirk Their Duty | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/aid-for-sudan-s-hungry-keeps-war-well-fed.html | Aid for Sudan's Hungry Keeps War Well Fed | False | By Raymond Bonner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/an-islamic-reminder-of-the-sacred-in-design.html | An Islamic Reminder of the Sacred in Design | False | By Herbert Muschamp | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/private-sector-yes-but-can-he-whistle-dixie.html | PRIVATE SECTOR; Yes, but Can He Whistle Dixie? | False | By Allen R. Myerson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/vows-weddings-janet-o-brien-and-joao-garcia.html | VOWS; WEDDINGS; Janet O'Brien and Joao Garcia | False | By Lois Smith Brady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/l-revisiting-today-s-man-279870.html | Revisiting Today's Man | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/the-drifters.html | The Drifters | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-bond-act-grants.html | IN BRIEF; Bond Act Grants | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/the-nation-partisan-rancor-not-always-so-bad-for-the-national-soul.html | The Nation; Partisan Rancor: Not Always So Bad for the National Soul | False | By Francis X. Clines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/c-correction-227943.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/sunday-october-11-1998-angry-at-oprah.html | SUNDAY, OCTOBER 11, 1998; ANGRY AT OPRAH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/cool-and-collected.html | Cool and Collected | False | By Pilar Viladas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/news-summary-285943.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/travel-ban-burdens-students-from-gaza.html | Travel Ban Burdens Students From Gaza | False | By Joel Greenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/archives/a-night-out-with-duncan-sheik-a-laidback-buddhistsemiotic-life.html | A NIGHT OUT WITH: Duncan Sheik; A Laid-Back Buddhist-Semiotic Life | True | By Dany Levy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-diary-a-moneyed-young-america-with-great-expectations.html | PERSONAL BUSINESS: DIARY; A Moneyed Young America, With Great Expectations | False | By Daniel M. Gold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-tracking-an-index-with-room-to-wiggle.html | MUTUAL FUNDS REPORT; Tracking an Index, With Room to Wiggle | False | By Mary Connors | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/backtalk-drivers-try-to-put-threat-of-big-wreck-out-of-mind.html | Backtalk; Drivers Try to Put Threat of 'Big Wreck' Out of Mind | False | By Tom Higgins | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-cynthia-mckane-christian-stewart.html | WEDDINGS; Cynthia McKane, Christian Stewart | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/liberties-fob-s-femmes-of-bill.html | Liberties; F.O.B.'s: Femmes of Bill | False | By Maureen Dowd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/revisiting-world-war-ii-refuge-7-sent-from-britain-children-return-their-haven.html | Revisiting World War II Refuge; 7 Sent From Britain as Children Return to Their Haven | False | By Charles Strum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-gerber-byrdie.html | Paid Notice: Deaths GERBER, BYRDIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/pulse-to-hike-in-heels.html | PULSE; To Hike In Heels | False | By Ellen Tien | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-sufian-gloria.html | Paid Notice: Deaths SUFIAN, GLORIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-contraceptive-care-292966.html | Contraceptive Care | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/reporter-s-notebook-did-jewelry-or-dice-game-lead-to-a-man-s-slaying.html | Reporter's Notebook; Did Jewelry or Dice Game Lead to a Man's Slaying? | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-fiction-nights-in-the-gulag-l.a.html | Books in Brief: Fiction; Nights in the Gulag L.A. | False | By Mark Lindquist | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-jessica-aldrich-and-mark-strassman.html | WEDDINGS; Jessica Aldrich and Mark Strassman | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/bang-the-drum-slowly.html | Bang the Drum Slowly | False | By Karen Lehrman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/travel-advisory-exhibit-ferry-to-the-past.html | TRAVEL ADVISORY: EXHIBIT; Ferry to the Past | False | By Joseph Siano | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-brooklyn-heights-2-projects-2-methods-2-reactions.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; 2 Projects, 2 Methods, 2 Reactions | False | By Corey Kilgannon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/q-a-hiring-your-own-painter.html | Q. & A.; Hiring Your Own Painter | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-another-take-on-streetcar-229970.html | Another Take On 'Streetcar' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/the-guide-242470.html | THE GUIDE | False | By Eleanor Charles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/playing-in-the-neighborhood-bedford-park-tiny-twisted-and-beautiful.html | PLAYING IN THE NEIGHBORHOOD: BEDFORD PARK; Tiny, Twisted and Beautiful | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-melanie-lemkau-william-campbell.html | WEDDINGS; Melanie Lemkau, William Campbell | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-202975.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/hockey-rangers-go-north-but-effort-goes-south.html | HOCKEY; Rangers Go North, But Effort Goes South | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-203114.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/boating-report-champions-converge-on-arkansas-s-waters.html | BOATING REPORT; Champions Converge On Arkansas's Waters | False | By Barbara Lloyd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/style-precious-cargo.html | Style; Precious Cargo | False | By Bob Morris | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-notebook-alomar-s-status-in-doubt.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- NOTEBOOK; Alomar's Status in Doubt | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/the-nation-for-halloween-it-was-inevitable.html | The Nation; For Halloween, It Was Inevitable | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/world-bank-emphasizes-role-of-free-media-in-fighting-graft.html | World Bank Emphasizes Role of Free Media in Fighting Graft | False | By Paul Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/food-those-quaint-apple-cider-stands-meet-up-with-the-long-arm-of-the-law.html | FOOD; Those Quaint Apple Cider Stands Meet Up With the Long Arm of the Law | False | By Marjorie Kaufman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-chelsea-councilman-accuses-bar-owner-of-racism.html | NEIGHBORHOOD REPORT: CHELSEA; Councilman Accuses Bar Owner of Racism | False | By David Kirby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/clinton-urges-more-money-for-educational-programs.html | Clinton Urges More Money For Educational Programs | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-legislative-priorities.html | IN BRIEF; Legislative Priorities | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-salta-romeo-c.html | Paid Notice: Memorials SALTA, ROMEO C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/the-march-of-time.html | The March of Time | False | By David S. Reynolds | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/sports-times-applying-stern-measures-for-eddie-d-steinbrenner-yardstick.html | Sports of The Times; Applying Stern Measures for Eddie D. and the Steinbrenner Yardstick | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/sunday-october-11-1998-hip-hop-hoops.html | SUNDAY, OCTOBER 11, 1998; HIP-HOP HOOPS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-rosenbloom-zelda-g.html | Paid Notice: Memorials ROSENBLOOM, ZELDA G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/archives/pulse-independent-labels.html | PULSE; Independent Labels | True | By Christine Muhlke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-tina-li-julian-kleindorfer.html | WEDDINGS; Tina Li, Julian Kleindorfer | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/on-language-alone-with-alone-or-what-is-is.html | On Language; Alone With 'Alone,' or What 'Is' Is | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/metro-news-briefs-new-york-suit-seeks-1.25-billion-over-crash-of-flight-111.html | METRO NEWS BRIEFS: NEW YORK; Suit Seeks $1.25 Billion Over Crash of Flight 111 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/a-relaxed-grip-on-the-panhandle.html | A Relaxed Grip On the Panhandle | False | By Scott Norvell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/l-reservationist-reservations-279854.html | Reservationist Reservations | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-a-hefty-charge-against-visa-and-mastercard.html | October 4-10; A Hefty Charge Against Visa And Mastercard | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/music-a-guitarist-s-travels-through-time.html | MUSIC; A Guitarist's Travels Through Time | False | By Leslie Kandell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-de-kay-ormonde.html | Paid Notice: Deaths DE KAY, ORMONDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-la-carte-cars-very-new-and-very-old.html | A La Carte; Cars, Very New and Very Old | False | By Richard Jay Scholem | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-203009.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/parked-on-a-train-to-florida.html | Parked On a Train To Florida | False | By Linda Bernstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-202959.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/votes-in-congress-283916.html | Votes in Congress | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/that-year-s-model.html | That Year's Model | False | By Michael Pye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/some-in-japan-fear-authors-of-subway-attack-are-regaining-ground.html | Some in Japan Fear Authors of Subway Attack Are Regaining Ground | False | By Judith Miller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/the-plague-that-changed-minds.html | The Plague That Changed Minds | False | By Andrew Delbanco | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/girl-talk-what-it-is-and-isn-t.html | Girl Talk: What It Is, And Isn't | False | By Jenny Lyn Bader | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/wanderlust.html | Wanderlust | False | By Molly Giles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-notebook-so-who-s-starter-if-it-goes-full.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- NOTEBOOK; So Who's the Starter If It Goes a Full Seven? | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-person-family-faith-food-and-fun.html | IN PERSON; Family, Faith, Food and Fun | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/pro-football-giants-and-falcons-do-least-with-first-round-picks.html | PRO FOOTBALL; Giants and Falcons Do Least With First-Round Picks | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/l-yorkshire-library-221414.html | Yorkshire Library | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-jackson-heights-new-mall-anticipation-for-some-people-dread.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; New Mall: Anticipation for Some People; Dread for Others | False | By Richard Weir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-su-lin-cheng-william-nichols.html | WEDDINGS; Su-Lin Cheng, William Nichols | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-ferrer-reinaldo-a-md.html | Paid Notice: Deaths FERRER, REINALDO A., M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-black-virginia-bergen.html | Paid Notice: Deaths BLACK, VIRGINIA BERGEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/l-racist-logos-293245.html | Racist Logos | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/co-op-admissions-doing-the-numbers.html | Co-op Admissions: Doing the Numbers | False | By Dennis Hevesi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/automobiles/bmw-s-hotline-dial-m-for-muscle.html | BMW's Hotline: Dial M for Muscle | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/theater-jackie-mason-takes-act-to-nyack.html | THEATER; Jackie Mason Takes Act to Nyack | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-ms-roper-mr-catron.html | WEDDINGS; Ms. Roper, Mr. Catron | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-notebook-umpiring-s-on-the-other-foot.html | BASEBALL; LEAGUE CHAMPIONSHIP SERIES -- NOTEBOOK; Umpiring's on the Other Foot | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/l-censorship-what-viewers-want-240958.html | CENSORSHIP; What Viewers Want | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/long-term-capital-a-case-of-markets-over-minds.html | Long-Term Capital: A Case Of Markets Over Minds | False | By Douglas Frantz and Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-on-the-rebound-3-birds-escape-endangered-list.html | IN BRIEF; On the Rebound, 3 Birds Escape Endangered List | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/evening-hours-stars-above-and-below.html | EVENING HOURS; Stars, Above And Below | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/l-put-zoning-to-work-for-central-city-industry-222410.html | Put Zoning to Work For Central-City Industry | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-impeachment-inquiry-won-t-help-us-abroad-292869.html | Impeachment Inquiry Won't Help Us Abroad | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-stehanie-horan-cyrus-sepahbody.html | WEDDINGS; Stehanie Horan, Cyrus Sepahbody | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/new-yorkers-co-back-to-the-heady-days-when-a-hat-was-a-hat.html | NEW YORKERS & CO.; Back to the Heady Days When a Hat Was a Hat | False | By Alexandra McGinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/culture-zone-cheap-thrills-seriously.html | Culture Zone; Cheap Thrills, Seriously | False | By Diane Cardwell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-nervous-yanks-play-relaxed.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Nervous? Yanks Play Relaxed | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/atlantic-city-what-no-polkas-in-poland.html | ATLANTIC CITY; What? No Polkas in Poland? | False | By Bill Kent | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-the-way-new-york-tawks-speech-classes-took-natives-only-so-far-280500.html | The Way New York Tawks; Speech Classes Took Natives Only So Far | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/l-no-face-lift-no-cover-up-279862.html | No Face Lift, No Cover-Up | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/keeping-the-faith-sort-of.html | Keeping the Faith, Sort Of | False | By Philip Zaleski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/your-home-refinishing-hardwood-floors.html | YOUR HOME; Refinishing Hardwood Floors | False | By Jay Romano | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-holland-leonard.html | Paid Notice: Deaths HOLLAND, LEONARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-203050.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/tv/cover-story-tackling-a-tale-of-guilt-to-its-classic-core.html | COVER STORY; Tackling a Tale of Guilt To Its Classic Core | False | By Clyde Haberman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/so-to-speak-rhyming-and-reasoning.html | SO TO SPEAK; Rhyming and Reasoning | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/c-corrections-250139.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-202940.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/food.html | Food | False | By Molly O'Neill | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/market-watch-letting-reality-settle-in.html | MARKET WATCH; Letting Reality Settle In | False | By Gretchen Morganson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-municipals-prime-time-for-the-other-haven.html | MUTUAL FUNDS REPORT; Municipals: Prime Time for the Other Haven | False | By Abby Schultz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/quotation-of-the-day-284190.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-kely-nascimento-arthur-deluca.html | WEDDINGS; Kely Nascimento, Arthur DeLuca | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-in-closed-end-funds-a-fire-sale.html | MUTUAL FUNDS REPORT; In Closed-End Funds, a Fire Sale | False | By Rick Gladstone | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/business-diary-world-markets-keep-roiling-world-leaders-keep-squabbling.html | BUSINESS DIARY; World Markets Keep Roiling; World Leaders Keep Squabbling | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-lichtman-isidore.html | Paid Notice: Memorials LICHTMAN, ISIDORE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/home-clinic-tips-on-repairing-vinyl-and-aluminum-siding.html | HOME CLINIC; Tips on Repairing Vinyl and Aluminum Siding | False | By Edward R. Lipinski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-the-way-new-york-tawks-sunshine-hotel-dwellers-are-new-yorkers-too-280550.html | The Way New York Tawks; Sunshine Hotel Dwellers Are New Yorkers Too | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/ethics-panel-clears-slate-for-gingrich.html | Ethics Panel Clears Slate for Gingrich | False | By Alison Mitchell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-202983.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-dispute-over-nerve-gas.html | October 4-10; Dispute Over Nerve Gas | False | By Tim Weiner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/qafrank-harris-3d-talking-about-race-out-loud-and-often.html | Q&A/Frank Harris 3d; Talking About Race, Out Loud and Often | False | By Stephanie Shtierman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/l-taking-the-kids-221341.html | Taking the Kids | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/theater-does-duty-always-comes-first.html | THEATER; Does Duty Always Comes First? | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/the-view-from-waterford-shimmers-of-old-glory-in-harkness-state-park.html | The View From Waterford; Shimmers of Old Glory In Harkness State Park | False | By Carolyn Battista | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-sirna-josephine-p.html | Paid Notice: Deaths SIRNA, JOSEPHINE P. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-202967.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/a-fan-primer-293199.html | A Fan Primer | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/metro-news-briefs-new-york-woman-in-handcuffs-says-she-was-captive.html | METRO NEWS BRIEFS: NEW YORK; Woman in Handcuffs Says She Was Captive | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/sports-of-the-times-the-braves-bugle-boy-starts-sounding-taps.html | Sports of The Times; The Braves' Bugle Boy Starts Sounding Taps | False | By Ira Berkow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-friedenreich-lillian.html | Paid Notice: Deaths FRIEDENREICH, LILLIAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-classical-beauty-emerges-cleansed.html | A Classical Beauty Emerges Cleansed | False | By Roberta Hershenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/l-taking-the-kids-221406.html | Taking the Kids | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/theater/art-architecture-condensing-the-essence-of-a-show-into-a-poster.html | ART/ARCHITECTURE; Condensing The Essence Of a Show Into a Poster | False | By David Leopold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-hers-was-fact-his-is-fiction.html | October 4-10; Hers Was Fact, His Is Fiction | False | By Hubert B. Herring | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/theater-sex-abortion-and-moral-values.html | THEATER; Sex, Abortion and Moral Values | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/leaky-school-moves-to-top-of-repair-list.html | Leaky School Moves to Top Of Repair List | False | By Susan Sachs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/going-down-screaming.html | Going Down Screaming | False | By Andrew Sullivan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/the-next-big-thing.html | The Next Big Thing | False | By Walter Kendrick | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/coping-two-fisted-philanthropy.html | COPING; Two-Fisted Philanthropy | False | By Robert Lipsyte | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/car-racers-fight-for-gravel-on-pikes-peak-road.html | Car Racers Fight for Gravel on Pikes Peak Road | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-froelich-martha-t.html | Paid Notice: Deaths FROELICH, MARTHA T. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/sports-of-the-times-boss-and-o-neill-navigate-game-of-follow-the-leader.html | Sports of The Times; Boss and O'Neill Navigate Game of Follow the Leader | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-adrienne-schwartz-and-erik-becker.html | WEDDINGS; Adrienne Schwartz And Erik Becker | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-henderson-jimmy.html | Paid Notice: Memorials HENDERSON, JIMMY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/cradle-of-democracy.html | Cradle of Democracy | False | By Jasper Griffin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/on-the-towns-250163.html | ON THE TOWNS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-hornstein-charles-stuart-chaim-haran.html | Paid Notice: Memorials HORNSTEIN, CHARLES STUART (CHAIM HARAN) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/l-american-opera-overlooked-240877.html | AMERICAN OPERA; Overlooked | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-central-park-police-officers-put-abrupt-end-to-rumba-beat.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Police Officers Put Abrupt End To Rumba Beat | False | By David Kirby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/dance-appalachian-spring-finds-renewal-in-the-rockies.html | DANCE; 'Appalachian Spring' Finds Renewal in the Rockies | False | By Jan Ellen Spiegel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/lives-silent-bond.html | Lives; Silent Bond | False | By David Biro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/welder-is-killed-in-explosion-at-the-brooklyn-navy-yard.html | Welder Is Killed in Explosion At the Brooklyn Navy Yard | False | By Charlie Leduff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/c-correction-268470.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-a-happy-or-not-so-sad-group.html | MUTUAL FUNDS REPORT; A Happy (or Not So Sad) Group | False | By Noelle Knox | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/soaring-teen-agers-at-the-skate-park.html | Soaring Teen-Agers at the Skate Park | False | BY Susan Pearsall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/cycling-riders-are-still-critical-of-the-french-police-courts-for-their-role-drug.html | CYCLING; Riders Are Still Critical of the French Police and Courts for Their Role in Drug Affair | False | By Samuel Abt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/athletics-high-school-trainers-hope-to-boost-their-status.html | ATHLETICS; High School Trainers Hope to Boost Their Status | False | By Steve Strunsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/world-taboos-globally-speaking-like-politics-all-political-correctness-local.html | The World; Taboos, Globally Speaking Like Politics, All Political Correctness Is Local | False | By Donald G. McNeil Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/why-does-washington-need-wise-men.html | Why Does Washington Need Wise Men? | False | By Kai Bird | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-kips-bay-battle-2-fronts-over-planned-shelter-for-children.html | NEIGHBORHOOD REPORT: KIPS BAY; Battle on 2 Fronts Over Planned Shelter for Children | False | By Bernard Stamler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/l-presidential-morals-141461.html | Presidential Morals | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/l-taking-the-kids-221368.html | Taking the Kids | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-and-the-winner-is-the-money-market.html | MUTUAL FUNDS REPORT; And the Winner Is . . . The Money Market? | False | By Abby Schultz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/theater-familiar-voice-crying-about-the-wilderness.html | THEATER; Familiar Voice Crying About the Wilderness | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/sunday-october-11-1998-prisons-executive-class-jail-cells.html | SUNDAY, OCTOBER 11, 1998: PRISONS; Executive-Class Jail Cells | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/off-the-shelf-eisner-s-tell-little-tale-of-his-magic-kingdom.html | OFF THE SHELF; Eisner's Tell-Little Tale Of His Magic Kingdom | False | By Deborah Stead | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-203092.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-yonkers-blaze.html | IN BRIEF; Yonkers Blaze | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/talking-management-with-jill-e-barad-a-toyshop-that-doesn-t-forget-to-play.html | TALKING MANAGEMENT WITH: JILL E BARAD; A Toyshop That Doesn't Forget to Play | False | By Adam Bryant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/security-experts-say-cult-is-back-in-japan.html | Security Experts Say Cult Is Back in Japan | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-nancy-snell-and-andrew-weislogel.html | WEDDINGS; Nancy Snell and Andrew Weislogel | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/private-sector-all-these-hard-feelings.html | PRIVATE SECTOR; All These Hard Feelings! | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/c-corrections-222380.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/qna.html | QNA | False | By Paul Freireich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/a-jew-s-odyssey-from-catholic-nun-to-saint.html | A Jew's Odyssey From Catholic Nun to Saint | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/theater/l-corpus-christi-listen-to-shaw-240885.html | 'CORPUS CHRISTI'; Listen to Shaw | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/fred-grubel-89-who-headed-a-jewish-research-institute.html | Fred Grubel, 89, Who Headed A Jewish Research Institute | False | By Michael T. Kaufman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-nonfiction-141739.html | Books in Brief: Nonfiction | False | By Karen Ray | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-emily-mindel-william-gottlieb.html | WEDDINGS; Emily Mindel, William Gottlieb | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/pulse-a-model-will-call-the-shots.html | PULSE; A Model Will Call The Shots | False | By Bill Powers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-kosovo-war-crimes-cannot-stand-292842.html | Kosovo War Crimes Cannot Stand | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-traum-maxine-r.html | Paid Notice: Memorials TRAUM, MAXINE R. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-fiction-141658.html | Books in Brief: Fiction | False | By James Polk | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/film-the-enduring-art-of-a-poet-of-all-that-is-fleeting.html | FILM; The Enduring Art of a Poet of All That Is Fleeting | False | By Nora Sayre | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/ideas-trends-privacy-matters-when-bigger-banks-aren-t-better.html | Ideas & Trends; Privacy Matters: When Bigger Banks Aren't Better | False | By Leslie Wayne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/music-recalling-betty-carter-mentor-to-a-generation.html | MUSIC; Recalling Betty Carter, Mentor to a Generation | False | By Fletcher Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/the-view-from-yonkers-where-the-troubled-can-find-counseling-in-adventure.html | The View From/Yonkers; Where the Troubled Can Find Counseling in Adventure | False | By Lynne Ames | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/travel-advisory-correspondent-s-report-hawaii-s-tourism-slump-short-or-long-term.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Hawaii's Tourism Slump: Short or Long Term? | False | By Edwin McDowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-hundert-hyman.html | Paid Notice: Deaths HUNDERT, HYMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-kara-harris-david-fleming.html | WEDDINGS; Kara Harris, David Fleming | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/private-sector-battling-it-out-on-the-links-is-all-in-a-day-s-uh-work.html | PRIVATE SECTOR; Battling It Out on the Links Is All in a Day's, uh, Work | False | By Adam Bryant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-to-the-beat-of-the-business-meeting.html | PERSONAL BUSINESS; To the Beat of the Business Meeting | False | By James Schembari | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/animal-rights-advocates-have-permits-won-t-trap.html | Animal Rights Advocates Have Permits, Won't Trap | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/stomp.html | Stomp | False | By Ted Loos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-gellman-archie.html | Paid Notice: Memorials GELLMAN, ARCHIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-ms-mcatee-and-mr-kenny.html | WEDDINGS; Ms. McAtee and Mr. Kenny | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-christy-raymond-a.html | Paid Notice: Deaths CHRISTY, RAYMOND A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/a-fund-for-fans-293229.html | A Fund for Fans | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-coren-arnold-s.html | Paid Notice: Memorials COREN, ARNOLD S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/the-funniest-italian-you-ve-probably-never-heard-of.html | The Funniest Italian You've Probably Never Heard Of | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/opinion-its-my-adopted-home-but-i-love-it.html | OPINION; It's My Adopted Home but I Love It | False | By Cindy Krezel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/sunday-october-11-1998-toys-playhouse-baroque.html | SUNDAY, OCTOBER 11, 1998; TOYS; Playhouse Baroque | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-joy-cappelli-and-philip-spiegel.html | WEDDINGS; Joy Cappelli and Philip Spiegel | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/l-mark-twain-s-ghost-141488.html | Mark Twain's Ghost | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/joseph-j-sandler-dies-at-71-leading-british-psychoanalyst.html | Joseph J. Sandler Dies at 71; Leading British Psychoanalyst | False | By Erica Goode | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/television-radio-why-it-takes-400-pages-to-tell-you-what-s-on.html | TELEVISION/RADIO; Why It Takes 400 Pages to Tell You What's On | False | By Jeff Macgregor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-sara-diamond-jonathan-banner.html | WEDDINGS; Sara Diamond, Jonathan Banner | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-impeachment-inquiry-won-t-help-us-abroad-no-time-limits-292877.html | Impeachment Inquiry Won't Help Us Abroad; No Time Limits | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/new-yorkers-co-famous-in-tokyo-if-not-here.html | NEW YORKERS & CO.; Famous in Tokyo If Not Here | False | By Eric Hubler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-central-park-ceiling-tiles-looking-up-at-last.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Ceiling Tiles Looking Up at Last | False | By Nina Siegal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/the-way-new-york-tawks-speech-classes-took-natives-only-so-far-280518.html | The Way New York Tawks; Speech Classes Took Natives Only So Far | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-the-kitchen-fresh-tuna-adds-flavor-to-favorites.html | IN THE KITCHEN; Fresh Tuna Adds Flavor to Favorites | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/automobiles/m-roadster-there-s-more-power-than-poise.html | M Roadster: There's More Power Than Poise | False | By Dan Neil | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/college-football-hurricanes-mediocrity-can-t-topple-seminoles.html | COLLEGE FOOTBALL; Hurricanes' Mediocrity Can't Topple Seminoles | False | By Charlie Nobles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-concrete-company-that-serves-the-fun.html | A Concrete Company That Serves the Fun | False | BY Susan Pearsall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/economic-view-a-pessimism-as-irrational-as-that-old-exuberance.html | ECONOMIC VIEW; A Pessimism As Irrational As That Old Exuberance | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/the-world-if-hedgehogs-could-talk-this-is-what-they-d-say.html | The World; If Hedgehogs Could Talk, This Is What They'd Say | False | By Leslie Eaton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/c-corrections-291935.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/congress-gets-break-in-season-of-sex-scandal.html | Congress Gets Break in Season Of Sex Scandal | False | By Francis X. Clines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/streetscapes-grand-central-terminal-23-story-beaux-arts-1913-tower-that-wasn-t.html | Streetscapes / Grand Central Terminal; The 23-Story, Beaux-Arts 1913 Tower That Wasn't | False | By By Christopher Gray | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-eisenstein-alvin-gordon.html | Paid Notice: Memorials EISENSTEIN, ALVIN GORDON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-george-street-playhouse-doesn-t-get-a-fair-shake-260967.html | George Street Playhouse Doesn't Get a Fair Shake | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/theater/l-corpus-christi-marlowe-s-beliefs-240893.html | "CORPUS CHRISTI"; Marlowe's Beliefs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-eric-loucks-and-katherine-koegler.html | WEDDINGS; Eric Loucks and Katherine Koegler | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/music-keyboard-strings-and-brass-in-recital.html | MUSIC; Keyboard, Strings And Brass in Recital | False | By Robert Sherman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-lee-jack.html | Paid Notice: Deaths LEE, JACK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-203106.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/alicia-parla-84-dies-showed-the-world-how-to-rumba.html | Alicia Parla, 84, Dies; Showed The World How to Rumba | False | By Robert Mcg. Thomas Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/the-guide-226823.html | THE GUIDE | False | By Barbara Delatiner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/county-workers-raise-approved.html | County Workers' Raise Approved | False | By Donna Greene | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/inside-290467.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/dining-out-in-port-chester-goan-indian-cuisine.html | DINING OUT; In Port Chester, Goan Indian Cuisine | False | By M. H. Reed | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-nature-center-plans.html | IN BRIEF; Nature Center Plans | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/us-bid-to-build-caspian-pipeline-appears-to-fail.html | U.S. BID TO BUILD CASPIAN PIPELINE APPEARS TO FAIL | False | By Stephen Kinzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-ms-levitsky-mr-kasoff.html | WEDDINGS; Ms. Levitsky, Mr. Kasoff | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-ms-flanagan-and-mr-o-malley.html | WEDDINGS; Ms. Flanagan and Mr. O'Malley | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-memorials-glasser-israel.html | Paid Notice: Memorials GLASSER, ISRAEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-working-positive-ways-to-move-on.html | PERSONAL BUSINESS; WORKING; Positive Ways To Move On | False | By Michelle Cottle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/art-seven-artists-apply-craft-to-fine-art.html | ART; Seven Artists Apply Craft to Fine Art | False | By William Zimmer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-203068.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-virginia-hackett-and-denis-burns.html | WEDDINGS; Virginia Hackett And Denis Burns | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/can-1-suburban-paper-do-the-work-of-10.html | Can 1 Suburban Paper Do the Work of 10? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-handy-eloise-i.html | Paid Notice: Deaths HANDY, ELOISE I. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/metro-news-briefs-new-york-newspaper-truck-hits-building-in-brooklyn.html | METRO NEWS BRIEFS; NEW YORK; Newspaper Truck Hits Building in Brooklyn | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-longmore-john-w.html | Paid Notice: Deaths LONGMORE, JOHN W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-seeking-safety-in-bonds-good-luck.html | MUTUAL FUNDS REPORT; Seeking Safety In Bonds? Good Luck | False | By Gretchen Morgenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-another-guilty-plea.html | October 4-10; Another Guilty Plea | False | By Kevin Sack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/pro-football-notebook-ross-accuses-his-lethargic-lions-1-4-playing-only-for.html | PRO FOOTBALL; NOTEBOOK; Ross Accuses His Lethargic Lions (1-4) of Playing Only for Their Paychecks | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/c-corrections-261483.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/guru-dr-pat-wexler-soothing-celebrities-and-smoothing-away-their-skin-woes.html | GURU; Dr. Pat Wexler, Soothing Celebrities and Smoothing Away Their Skin Woes | False | By Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/by-the-way-shopping-around.html | BY THE WAY; Shopping Around | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/panel-calls-for-limit-on-airport-expansion.html | Panel Calls for Limit on Airport Expansion | False | By Merri Rosenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-brooklyn-up-close-career-criminal-is-suspect-in-three-rapes.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Career Criminal Is Suspect in Three Rapes | False | By Jim Yardley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/music-in-vienna-finally-a-suitable-job-for-a-woman.html | MUSIC; In Vienna, Finally a Suitable Job for a Woman | False | By Leslie Kandell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/automobiles/m-coupe-as-thrilling-as-a-thriller.html | M Coupe: As Thrilling as a Thriller | False | By James G. Cobb | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-how-i-came-to-love-tennis-261203.html | How I Came To Love Tennis | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/food-no-bones-about-it-cooked-fresh-tuna-adds-to-favorite-dishes.html | FOOD; No Bones About It, Cooked Fresh Tuna Adds to Favorite Dishes | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/the-lost-heads-of-balbura.html | The Lost Heads of Balbura | False | By John Ash | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/l-american-opera-two-worthy-operas-240850.html | AMERICAN OPERA; Two Worthy Operas | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/playing-the-neighborhood.html | PLAYING THE NEIGHBORHOOD | False | By Michael Goldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/good-eating-under-the-surface-in-chelsea.html | GOOD EATING; Under the Surface In Chelsea | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-new-set-of-wheels-for-my-suburban-life-261190.html | New Set of Wheels For My Suburban Life | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/theater/l-the-civil-war-a-vote-for-himself-240982.html | 'THE CIVIL WAR'; A Vote for Himself | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/on-politics-gibson-told-not-to-count-on-democrats-in-executive-race.html | ON POLITICS; Gibson Told Not to Count On Democrats in Executive Race | False | By Ronald Smothers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/tribe-seeks-a-hastened-federal-status.html | Tribe Seeks A Hastened Federal Status | False | By Sam Libby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-fiction-141666.html | Books in Brief: Fiction | False | By Kimberly B. Marlowe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/music-dawn-upshaw-in-recital-at-sarah-lawrence.html | MUSIC; Dawn Upshaw in Recital at Sarah Lawrence | False | By Robert Sherman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-the-way-new-york-tawks-speech-classes-took-natives-only-so-far-280461.html | The Way New York Tawks; Speech Classes Took Natives Only So Far | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/aviation-treasures-to-land-at-new-site.html | Aviation Treasures to Land at New Site | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/atlantic-city-at-the-casinos-227676.html | ATLANTIC CITY; At the Casinos | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/political-briefing.html | POLITICAL BRIEFING | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/q-a-peter-kanze-interest-in-radio-fuels-hobby-and-career.html | Q&A/Peter Kanze; Interest in Radio Fuels Hobby and Career | False | By Donna Greene | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-spatz-beverly-c.html | Paid Notice: Deaths SPATZ, BEVERLY C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/l-taking-the-kids-221392.html | Taking the Kids | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/paperback-best-sellers-october-11-1998.html | PAPERBACK BEST SELLERS: October 11, 1998 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-allen-robert.html | Paid Notice: Deaths ALLEN, ROBERT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/best-sellers-october-11-1998.html | BEST SELLERS: October 11, 1998 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/private-sector-other-alums-may-take-the-hint.html | PRIVATE SECTOR; Other Alums May Take the Hint | False | By Geraldine Fabrikant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-kosovo-war-crimes-cannot-stand-292818.html | Kosovo War Crimes Cannot stand | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-robbins-jacques-andre-ne-seligmann.html | Paid Notice: Deaths ROBBINS, JACQUES ANDRE, NE SELIGMANN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-pataki-rated.html | IN BRIEF; Pataki Rated | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/send-the-gondolas-save-venice-is-sinking.html | Send the Gondolas: 'Save Venice' Is Sinking | False | By Monique P. Yazigi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-ivy-epstein-joshua-levine.html | WEDDINGS; Ivy Epstein, Joshua Levine | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/crime-141135.html | Crime | False | By Marilyn Stasio | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/personal-business-diary-on-the-irs-calendar-it-s-april-in-october.html | PERSONAL BUSINESS; DIARY; On the I.R.S. Calendar, It's April in October | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-managed-care-plans-shirk-their-duty-292923.html | Managed Care Plans Shirk Their Duty | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/editorial-observer-presenting-president-clinton-s-new-best-friend.html | Editorial Observer; Presenting President Clinton's New Best Friend | False | By Gail Collins | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-elizabeth-shreve-russell-greiff.html | WEDDINGS; Elizabeth Shreve, Russell Greiff | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/a-travel-agency-keeps-its-ties-to-ireland.html | A Travel Agency Keeps Its Ties to Ireland | False | By Penny Singer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/movies/film-for-a-masterly-novice-a-triumph-over-time.html | FILM; For a Masterly Novice, A Triumph Over Time | False | By Alan Riding | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/c-corrections-291927.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/chatter-will-regionalization-work.html | CHATTER; Will Regionalization Work? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/art-show-that-highlights-dreams-and-magic.html | ART; Show That Highlights Dreams and Magic | False | By Vivien Raynor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-a-guilty-plea.html | October 4-10; A Guilty Plea | False | By Lynette Holloway | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/bon-appetit-sharing-a-name-but-little-else.html | BON APPETIT; Sharing a Name but Little Else | False | By J. R. Riley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-kosovo-war-crimes-cannot-stand-292834.html | Kosovo War Crimes Cannot Stand | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/roller-coaster-fan-in-line-for-clinton-staff-chief.html | Roller-Coaster Fan in Line for Clinton Staff Chief | False | By James Bennet | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-lindeman-edith-nee-gould.html | Paid Notice: Deaths LINDEMAN, EDITH (NEE GOULD) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/benefits-266582.html | BENEFITS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-blanksteen-anna-w.html | Paid Notice: Deaths BLANKSTEEN, ANNA W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/medical-team-ready-if-disaster-strikes.html | Medical Team Ready If Disaster Strikes | False | By Kate Stone Lombardi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-chelsea-problems-la-carte-for-popular-restaurant-s-neighbors.html | NEIGHBORHOOD REPORT: CHELSEA; Problems a la Carte for a Popular Restaurant's Neighbors | False | By David Kirby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/survival-of-the-fittest.html | Survival of the Fittest | False | By Barbara Kingsolver | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/taking-sports-to-the-limit.html | Taking Sports to the Limit | False | By Andrea Kannapell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/perspectives-reaching-tho-high-end-market-in-senior-housing.html | PERSPECTIVES; Reaching the High-End Market in Senior Housing | False | By Alan S. Oser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-celnik-saul.html | Paid Notice: Deaths CELNIK, SAUL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/residential-sales.html | Residential Sales | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-stacy-eisenberg-and-paul-lyle-2d.html | WEDDINGS; Stacy Eisenberg and Paul Lyle 2d | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-froelich-martha-tuchman.html | Paid Notice: Deaths FROELICH, MARTHA TUCHMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-gabler-charles-kopel.html | Paid Notice: Deaths GABLER, CHARLES KOPEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-aids-deaths-drop.html | October 4-10; AIDS Deaths Drop | False | By Steven A. Holmes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/car-and-driver.html | Car and Driver | False | By Laura Mansnerus | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/five-questions-with-jeffrey-p-bezos-beyond-books-but-sticking-to-the-basics.html | FIVE QUESTIONS WITH JEFFREY P. BEZOS; Beyond Books, but Sticking to the Basics | False | By Saul Hansell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/long-island-journal-when-breast-cancer-invigorates-a-new-life.html | LONG ISLAND JOURNAL; When Breast Cancer Invigorates a New Life | False | By Marcelle S. Fischler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-ms-paszek-mr-rosenberg.html | WEDDINGS; Ms. Paszek, Mr. Rosenberg | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-upper-east-side-cri-de-coeur-over-baker-s-lost-lease.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Cri de Coeur Over Baker's Lost Lease | False | By Anthony Ramirez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-funds-watch-just-how-low-can-fees-go.html | MUTUAL FUNDS REPORT: FUNDS WATCH; Just How Low Can Fees Go? | False | By Abby Schultz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/correspondence-work-johannesburg-me-it-s-blatant-sexism-south-africans-it-s-not.html | Correspondence/At Work In Johannesburg; To Me It's Blatant Sexism; To South Africans It's Not a Problem | False | By Suzanne Daley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/a-larger-truer-vision-of-a-passionate-modern.html | A Larger, Truer Vision Of a Passionate Modern | False | By Michael Kimmelman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-suvelin-gertrude.html | Paid Notice: Deaths SUVELIN, GERTRUDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/in-st-petersburg-the-sacred-and-profane.html | In St. Petersburg, the Sacred and Profane | False | By Francine Prose | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/holiday-tomorrow-columbus-day-new-york-parade-columbus-day-parade-will-begin.html | Holiday Tomorrow Columbus Day NEW YORK PARADE: The Columbus Day Parade will begin tomorrow at 10:15 A.M. on Fifth Avenue at 44th Street and proceed north to 86th Street and east to Third Avenue. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-laura-anthony.html | Paid Notice: Deaths LAURA, ANTHONY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-ashley-roberts-adam-rosenbluth.html | WEDDINGS; Ashley Roberts, Adam Rosenbluth | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-midtown-buzz-wanted-one-very-large-toaster.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; Wanted: One Very Large Toaster | False | By Edward Lewine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/travel-advisory-hotel-biltmore-inn.html | TRAVEL ADVISORY: HOTEL; Biltmore Inn | False | By Joseph Siano | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-the-way-new-york-tawks-sunshine-hotel-dwellers-are-new-yorkers-too-280542.html | The Way New York Tawks; Sunshine Hotel Dwellers Are New Yorkers Too | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/hockey-no-tv-or-replays-or-victory.html | HOCKEY; No TV, or Replays, or Victory | False | By Robin Finn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/angry-voters-aren-t-sure-where-to-place-the-blame.html | Angry Voters Aren't Sure Where to Place the Blame | False | By Sam Howe Verhovek | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/how-we-fell-then-and-now.html | How We Fell, Then And Now | False | By Jay McInerney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-what-do-a-town-s-origins-mean-to-its-future-260959.html | What Do a Town's Origins Mean to Its Future? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/government-closing-in-on-2000-will-computers-or-government-blink.html | GOVERNMENT; Closing In on 2000: Will Computers or Government Blink? | False | By Kirsty Sucato | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/democrats-try-to-talk-gay-group-out-of-backing-d-amato.html | Democrats Try to Talk Gay Group Out of Backing D'Amato | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/magazine/l-now-what-a-tv-special-issue-203025.html | Now What? A TV Special Issue | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/movies/l-censorship-rescued-by-the-courts-240915.html | CENSORSHIP; Rescued by the Courts | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/baseball-league-championship-series-hernandez-survivor-calmly-pulls-yankees-even.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Hernandez, a Survivor, Calmly Pulls the Yankees Even | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/a-coca-trade-jungle-town-trapped-by-colombia-s-strife.html | A Coca-Trade Jungle Town Trapped by Colombia's Strife | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-managed-care-plans-shirk-their-duty-292940.html | Managed Care Plans Shirk Their Duty | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/tv/movies-this-week-271764.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/cuttings-this-week-steal-a-bit-of-spring-for-the-coming-cold.html | CUTTINGS; THIS WEEK; Steal a Bit of Spring for the Coming Cold | False | By Patricia Jonas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/music-mom-and-pop-jolt-music-publishing.html | MUSIC; Mom and Pop Jolt Music Publishing | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/college-football-undefeated-tennessee-s-two-quick-strikes-stop-georgia.html | COLLEGE FOOTBALL; Undefeated Tennessee's Two Quick Strikes Stop Georgia | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-belmont-just-one-school-too-many.html | NEIGHBORHOOD REPORT: BELMONT; Just One School Too Many? | False | By Richard Weir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/mutual-funds-report-when-bad-news-is-good-news.html | MUTUAL FUNDS REPORT; When Bad News Is Good News | False | By Carole Gould | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/film-picking-up-the-story-where-casablanca-left-off.html | FILM; Picking Up the Story Where 'Casablanca' Left Off | False | By Michael Walsh | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/metro-news-briefs-new-york-sinn-fein-head-praises-clinton-s-role-in-peace.html | METRO NEWS BRIEFS: NEW YORK; Sinn Fein Head Praises Clinton's Role in Peace | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/cars-very-new-and-very-old-freeport-test-drives-electric-car.html | Cars, Very New and Very Old; Freeport Test Drives Electric Car | False | By Donna Kutt Nahas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/spiritual-retreat-that-s-no-monastery.html | Spiritual Retreat That's No Monastery | False | By Stephen L. Purdy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/film-festival-at-6-mature-yet-growing.html | Film Festival at 6: Mature yet Growing | False | By Regina Weinreich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/basics-or-more-it-s-off-to-cooking-class.html | Basics or More, It's Off to Cooking Class! | False | By Bess Liebenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/on-the-map-camden-celebrates-the-poet-who-celebrated-himself.html | ON THE MAP; Camden Celebrates the Poet Who Celebrated Himself | False | By Matt Muro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/marathon-in-search-of-a-record-and-a-us-uniform.html | MARATHON; In Search of a Record and a U.S. Uniform | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-terry-taylor-walter-rentschler.html | WEDDINGS; Terry Taylor, Walter Rentschler | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/college-admissions-the-consultant-s-way.html | College Admissions, the Consultant's Way | False | By Diane Sierpina | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/l-the-way-new-york-tawks-speech-classes-took-natives-only-so-far-280496.html | The Way New York Tawks; Speech Classes Took Natives Only So Far | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/for-lucky-few-a-ferry-to-connecticut-jobs.html | For Lucky Few, a Ferry to Connecticut Jobs | False | By Vivien Kellerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/in-the-region-long-island-saving-by-buying-a-house-from-the-blueprints-only.html | In the Region / Long Island; Saving by Buying a House From the Blueprints Only | False | By Diana Shaman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/are-you-now-or-have-you-ever-been.html | Are You Now or Have You Ever Been . . . | False | By Robert Kelly | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/as-us-presses-talks-on-kosovo-hope-of-averting-air-strikes-rises.html | As U.S. Presses Talks on Kosovo, Hope of Averting Air Strikes Rises | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/l-sosa-s-chances-293237.html | Sosa's Chances | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/practical-traveler-vat-refunds-veations-added.html | PRACTICAL TRAVELER; V.A.T. Refunds: Veations Added | False | By Betsy Wade | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-jessica-bennett-eric-wilkinson.html | WEDDINGS; Jessica Bennett, Eric Wilkinson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/in-the-region-new-jersey-state-adds-to-subsidies-to-spur-home-ownership.html | In the Region / New Jersey; State Adds to Subsidies to Spur Home Ownership | False | By Rachelle Garbarine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-juliette-zener-david-fairman.html | WEDDINGS; Juliette Zener, David Fairman | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-bradley-thomas-a-jr.html | Paid Notice: Deaths BRADLEY, THOMAS A., JR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/us/costly-machines-to-check-airline-bags-mostly-idle-report-says.html | Costly Machines to Check Airline Bags Mostly Idle, Report Says | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-erin-knight-john-bautz.html | WEDDINGS; Erin Knight, John Bautz | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/travel/travel-advisory-las-vegas-headliners-monet-and-van-gogh.html | TRAVEL ADVISORY; Las Vegas Headliners: Monet and Van Gogh | False | By Joseph Siano | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/neighborhood-report-new-york-on-line-fans-carry-torch.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Fans Carry Torch | False | By Anthony Ramirez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/art-reviews-looking-for-art-in-unexpected-but-welcome-places.html | ART REVIEWS; Looking for Art in Unexpected (but Welcome) Places | False | By William Zimmer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/c-correction-263460.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/in-brief-south-jersey-expected-to-get-new-area-code.html | IN BRIEF; South Jersey Expected To Get New Area Code | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/movies/film-finding-happiness-a-good-career-move.html | FILM; Finding 'Happiness': A Good Career Move | False | By Margy Rochlin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/l-speaking-out-141470.html | Speaking Out | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/metro-news-briefs-new-york-queens-man-arrested-after-firing-toy-cannon.html | METRO NEWS BRIEFS; NEW YORK; Queens Man Arrested After Firing Toy Cannon | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/postings-at-livingston-ridge-in-dobbs-ferry-6-homes-1-floor-each-with-elevator.html | POSTINGS At Livingston Ridge in Dobbs Ferry; 6 Homes, 1 Floor Each, With Elevator | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/pulse-wee-wheeling.html | PULSE; Wee Wheeling | False | By Rima Suqi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/ardsley-fights-to-halt-more-traffic-on-road.html | Ardsley Fights to Halt More Traffic on Road | False | By Donna Greene | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/business/private-sector-in-my-bag-bobbi-brown.html | PRIVATE SECTOR; IN MY... BAG: BOBBI BROWN | False | By Jennifer Steinhauer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/pulse-too-tough-to-take-a-spill.html | PULSE; Too Tough To Take A Spill | False | By Karen Robinovitz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/weekinreview/october-4-10-hmo-s-accused-of-fraud.html | October 4-10; HMO's Accused of Fraud | False | By Kurt Eichenwald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-howell-alleyne.html | Paid Notice: Deaths HOWELL, ALLEYNE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/books-in-brief-fiction-141674.html | Books in Brief: Fiction | False | By Nora Krug | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/theater/art-architecture-making-art-that-lasts-of-theater-that-doesn-t.html | ART/ARCHITECTURE; Making Art That Lasts Of Theater That Doesn't | False | By Mel Gussow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-scioscia-roberta-lee.html | Paid Notice: Deaths SCIOSCIA, ROBERTA LEE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/police-officer-is-dismissed-over-float.html | Police Officer Is Dismissed Over Float | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/theater/theater-highly-intoxicating-wit-served-straight-up.html | THEATER; Highly Intoxicating Wit, Served Straight Up | False | By Vincent Canby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/the-return-of-the-turkey-wild-in-style.html | The Return of the Turkey, Wild in Style | False | By Fred Musante | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/plus-cross-country-manhattan-college-invitational-wyoming-school-wins-girls.html | PLUS: CROSS-COUNTRY - MANHATTAN COLLEGE INVITATIONAL; Wyoming School Wins Girls' Title | False | By Marc Bloom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/vox-populi.html | Vox Populi | False | By Mark A. Uhlig | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/sports/college-football-penn-exploits-the-weaknesses-of-fordham.html | COLLEGE FOOTBALL; Penn Exploits the Weaknesses of Fordham | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/l-american-opera-champion-of-the-new-240842.html | AMERICAN OPERA; Champion of the New | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/arts/music-when-dylan-s-genius-burned-brightest.html | MUSIC; When Dylan's Genius Burned Brightest | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/the-art-of-getting-response-from-a-pet.html | The Art Of Getting Response From a Pet | False | By Sarah Hodgson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/world/nato-nears-final-order-to-approve-kosovo-strike.html | NATO Nears Final Order To Approve Kosovo Strike | False | By Roger Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/teaching-the-elderly-to-spot-fraud.html | Teaching the Elderly to Spot Fraud | False | By Tom Callahan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/realestate/e-correction-240443.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/ruling-eases-threat-to-gold-coast-estate.html | Ruling Eases Threat To Gold Coast Estate | False | By Avital Louria Hahn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-paula-hopping-emery-adoradio-jr.html | WEDDINGS; Paula Hopping, Emery Adoradio Jr. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/new-yorkers-co-atwater-appetizers-and-philco-vinaigrette.html | NEW YORKERS & CO.; Atwater Appetizers And Philco Vinaigrette | False | By Alexandra McGinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/nyregion/qa-extending-assistance-to-abused.html | Q&A; Extending Assistance To Abused | False | By Si Liberman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-hurwitz-jerome-od.html | Paid Notice: Deaths HURWITZ, JEROME O.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/tv/signoff-what-is-a-brand-new-music-quiz-show.html | SIGNOFF; What Is a Brand-New Music Quiz Show? | False | By Ben Sisario | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/classified/paid-notice-deaths-sherman-paula-schwartz-nee-rubin.html | Paid Notice: Deaths SHERMAN, PAULA (SCHWARTZ), NEE RUBIN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/opinion/l-kosovo-war-crimes-cannot-stand-292826.html | Kosovo War Crimes Cannot Stand | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/weddings-karen-winston-and-frank-bisk.html | WEDDINGS; Karen Winston And Frank Bisk | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/style/on-the-street-two-parts-farm-one-part-city.html | ON THE STREET; Two Parts Farm, One Part City | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-11 | 1998-10-11 | https://www.nytimes.com/1998/10/11/books/a-handful-of-guyana.html | A Handful of Guyana | False | By Jay Parini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-memorials-rosenbloom-zelda-g.html | Paid Notice: Memorials ROSENBLOOM, ZELDA G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/us/fbi-set-to-open-its-dna-database-for-fighting-crime.html | F.B.I SET TO OPEN ITS DNA DATABASE FOR FIGHTING CRIME | False | By Nicholas Wade | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/world-briefing.html | 'World Briefing' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/metro-news-briefs-new-jersey-2-charged-in-attempt-to-poison-parents.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Charged in Attempt To Poison Parents | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/no-headline-294012.html | No Headline | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/20-years-in-the-making-rail-freight-link-opens-in-bronx.html | 20 Years in the Making, Rail Freight Link Opens in Bronx | False | By David M. Halbfinger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/metro-news-briefs-new-york-man-threatens-child-in-attempt-to-rob-family.html | METRO NEWS BRIEFS: NEW YORK; Man Threatens Child In Attempt to Rob Family | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/media-talk-vanity-fair-won-t-run-story-on-representative.html | Media Talk; Vanity Fair Won't Run Story on Representative | False | By Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/risks-for-the-new-team-at-the-brooklyn-academy.html | Risks for the New Team At the Brooklyn Academy | False | By Peter Applebome | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/a-politician-stands-accused-as-villain-in-south-korea-s-economic-disaster.html | A Politician Stands Accused as Villain in South Korea's Economic Disaster | False | By Sheryl Wudunn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/no-headline-294500.html | No Headline | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/the-media-business-advertising-addenda-snyder-acquires-response-marketing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Snyder Acquires Response Marketing | False | By Stuart Elliot | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/sports-of-the-times-was-or-wasn-t-there-a-spy-up-on-high.html | Sports of The Times; Was or Wasn't There A Spy Up on High? | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/friction-seen-in-future-talks-on-city-labor.html | Friction Seen in Future Talks On City Labor | False | By Steven Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-us-b52s-deployed-in-britain-air-operations-seem-imminent-but-talks-in.html | U.S B-52s Deployed in Britain; Air Operations Seem Imminent, But Talks in Belgrade Continue: All NATO Nations Reported to Back Military Action Against Milosevic | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/us/silicon-valley-journal-preserving-birthplaces-of-an-idea.html | Silicon Valley Journal; Preserving Birthplaces Of An Idea | False | By Evelyn Nieves | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-cigarette-tax-only-sounds-like-a-good-idea-302830.html | Cigarette Tax Only Sounds Like a Good Idea | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/on-pro-football-reeves-the-insider-loves-every-minute.html | ON PRO FOOTBAL; Reeves, the Insider, Loves Every Minute | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/inside-301248.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/worldbusiness/IHT-antitrust-penalties-on-chaebol-are-upheld-seoul.html | Antitrust Penalties on Chaebol Are Upheld : Seoul Rejects Appeal From Conglomerates | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/sports-of-the-times-no-time-for-parcells-to-play-favorites-now.html | Sports of The Times; No Time for Parcells To Play Favorites Now | False | By William C. Rhoden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/economic-calendar.html | Economic Calendar | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/no-headline-294101.html | No Headline | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/mayor-faults-pataki-approval-of-harlem-minister-s-support.html | Mayor Faults Pataki Approval Of Harlem Minister's Support | False | By Abby Goodnough | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/the-rural-life-prairie-monday.html | The Rural Life; Prairie Monday | False | By Verlyn Klinkenborg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-herzka-thelma.html | Paid Notice: Deaths HERZKA, THELMA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-farrell-frank-x.html | Paid Notice: Deaths FARRELL, FRANK X. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/news/learning-gemology-on-the-web.html | Learning Gemology on the Web | False | By George Ridge, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/media-translating-a-british-paper-for-the-us.html | MEDIA; Translating a British Paper for the U.S. | False | By Felicity Barringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/voskresensk-journal-russia-s-factories-prey-of-bankers-rust-away.html | Voskresensk Journal; Russia's Factories, Prey of Bankers, Rust Away | False | By Timothy L. O'Brien | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-they-re-not-dead-yet-braves-rebound.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; They're Not Dead Yet: Braves Rebound | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-memorials-corder-raymond.html | Paid Notice: Memorials CORDER, RAYMOND | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/d-amato-assails-rival-over-votes-in-congress.html | D'Amato Assails Rival Over Votes in Congress | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-edelman-barbara-k.html | Paid Notice: Deaths EDELMAN, BARBARA K. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/yankees-take-3-2-lead-braves-avoid-a-sweep.html | Yankees Take 3-2 Lead; Braves Avoid a Sweep | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/beijing-taiwan-talks-intimate-rivals-to-meet.html | Beijing-Taiwan Talks: Intimate Rivals to Meet | False | By Erik Eckholm | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-fuchs-bernard-a.html | Paid Notice: Deaths FUCHS, BERNARD A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/IHT-1923clean-thrillers-in-our-pages100-75-and-50-years-ago.html | 1923:Clean Thrillers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/media-talk-defendant-in-cnn-suit-hires-her-own-lawyer.html | Media Talk; Defendant in CNN Suit Hires Her Own Lawyer | False | By Felicity Barringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-murphy-lawrence-v.html | Paid Notice: Deaths MURPHY, LAWRENCE V. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/television-review-a-knack-for-meeting-the-famous-and-marrying-well.html | TELEVISION REVIEW; A Knack for Meeting the Famous and Marrying Well | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/regional-retreat-on-car-pooling.html | Regional Retreat on Car Pooling | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/IHT-american-topics-taking-a-hard-line-on-the-year-2000.html | AMERICAN TOPICS : Taking a Hard Line On the Year 2000 | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-alpert-rita.html | Paid Notice: Deaths ALPERT, RITA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliot | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/dividend-meetings-293482.html | Dividend Meetings | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-in-france-a-delicate-subject.html | In France, a Delicate Subject | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/hong-kong-leader-tries-to-cope-with-the-crisis.html | Hong Kong Leader Tries To Cope With the Crisis | False | By Mark Landler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-cigarette-tax-only-sounds-like-a-good-idea-the-poor-will-pay-302864.html | Cigarette Tax Only Sounds Like a Good Idea; The Poor Will Pay | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/a-win-win-on-housing.html | A Win-Win on Housing | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/spain-joins-the-march-to-peace.html | Spain Joins the March to Peace | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/media-business-advertising-national-association-advertisers-startles-agencies.html | THE MEDIA BUSINESS: ADVERTISING; National Association of Advertisers startles agencies by offering to admit them as members. | False | By Stuart Elliot | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/nfl-week-6-yesterday-s-games-everything-goes-the-patriots-way.html | N.F.L.: WEEK 6 -- YESTERDAY'S GAMES; Everything Goes The Patriots' Way | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/news/putting-aside-activism-students-in-korea-focus-on-hunt-for-jobs-campus.html | Putting Aside Activism, Students In Korea Focus on Hunt for Jobs : Campus Life Work, No Fray | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/theater-review-destiny-s-child-doesn-t-quite-get-the-message.html | THEATER REVIEW; Destiny's Child Doesn't Quite Get the Message | False | By Ben Brantley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/serbian-priest-in-ancient-monastery-is-a-thorn-in-milosevic-s-side.html | Serbian Priest in Ancient Monastery Is a Thorn in Milosevic's Side | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/books/books-of-the-times-when-friends-break-up-darwin-may-know-why.html | BOOKS OF THE TIMES; When Friends Break Up, Darwin May Know Why | False | By Christopher Lehmann-Haupt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-sirna-josephine-p.html | Paid Notice: Deaths SIRNA, JOSEPHINE P. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-cigarette-tax-only-sounds-like-a-good-idea-new-york-s-effort-302856.html | Cigarette Tax Only Sounds Like a Good Idea; New York's Effort | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/india-s-hottest-political-issue-the-price-of-onions.html | India's Hottest Political Issue: The Price of Onions | False | By Celia W. Dugger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-gilkeson-elizabeth-c.html | Paid Notice: Deaths GILKESON, ELIZABETH C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-memorials-pike-seymour-j.html | Paid Notice: Memorials PIKE, SEYMOUR J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-harris-leon-w.html | Paid Notice: Deaths HARRIS, LEON W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/technology-microsoft-memo-offers-a-glimpse-of-gates-2.0.html | TECHNOLOGY; Microsoft Memo Offers A Glimpse Of Gates 2.0 | False | By John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/us/political-memo-democrats-find-campaign-trail-in-the-capital.html | Political Memo; Democrats Find Campaign Trail in the Capital | False | By Alison Mitchell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/david-evans-pioneer-in-computer-graphics-dies-at-74.html | David Evans, Pioneer in Computer Graphics, Dies at 74 | False | By John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/technology-bills-languish-as-congress-races-for-exit.html | Technology Bills Languish As Congress Races for Exit | False | By Jeri Clausing | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-kalfas-stephen.html | Paid Notice: Deaths KALFAS, STEPHEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/columbus-day.html | Columbus Day | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/theater/no-headline-294225.html | No Headline | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-mining-industry-shortchanges-taxpayers-303070.html | Mining Industry Shortchanges Taxpayers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/treasury-set-to-auction-bills-this-week.html | Treasury Set to Auction Bills This Week | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/affluent-buyers-show-signs-caution-about-spending-wall-street-s-gloom-has-new.html | Affluent Buyers Show Signs Of Caution About Spending; Wall Street's Gloom Has New York Tense | False | By Leslie Eaton With Julian E. Barnes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-balsam-geraldine-powell.html | Paid Notice: Deaths BALSAM, GERALDINE POWELL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-rosenthal-frances-ressner-bender.html | Paid Notice: Deaths ROSENTHAL, FRANCES RESSNER BENDER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-derivatives-aren-t-always-risky-investments-affordable-checking-303038.html | Derivatives Aren't Always Risky Investments; Affordable Checking | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/joseph-cates-74-a-producer-of-innovative-specials-for-tv.html | Joseph Cates, 74, a Producer Of Innovative Specials for TV | False | By Robert Mcg Thomas Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/us/in-small-town-usa-aids-presents-new-set-of-hardships.html | In Small Town, U.S.A., AIDS Presents New Set of Hardships | False | By Pam Belluck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/deep-sea-clues-to-an-ancient-culture-discovered.html | Deep-Sea Clues to an Ancient Culture Discovered | False | By William J. Broad | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/d-amato-again-criticizes-schumer-for-missing-votes.html | D'Amato Again Criticizes Schumer for Missing Votes | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-memorials-wolosoff-jeanette.html | Paid Notice: Memorials WOLOSOFF, JEANETTE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-human-rights-at-home-303100.html | Human Rights at Home | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/worldbusiness/IHT-neighborhood-grocery-stores-retain-a-vital-role-in.html | Neighborhood Grocery Stores Retain a Vital Role in Nation's Culture : India's 'Mom-and-Pops' Hold Off Supers | False | By Miriam Jordan, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-defining-university-of-the-21st-century.html | Defining University Of the 21st Century | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/holt-s-ex-chief-savors-the-bite-of-politics.html | Holt's Ex-Chief Savors the Bite of Politics | False | By Doreen Carvajal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-a-british-economic-slowdown-could-force-his-hand-blair-faces-a-time-of.html | A British Economic Slowdown Could Force His Hand : Blair Faces a Time of Testing | False | By John Vinocur, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-hotchkiss-judy.html | Paid Notice: Deaths HOTCHKISS, JUDY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/essay-shattering-shibboleths.html | Essay; Shattering Shibboleths | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/hockey-islanders-chess-game-pawns-only.html | HOCKEY; Islanders' Chess Game: Pawns Only | False | By Robin Finn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/confidence-buckling-as-markets-plunge.html | Confidence Buckling as Markets Plunge | False | By Louis Uchitelle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-cigarette-tax-only-sounds-like-a-good-idea-bureaucratic-mess-302872.html | Cigarette Tax Only Sounds Like a Good Idea; Bureaucratic Mess | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/us/talk-of-impeachment-is-not-on-the-menu-at-the-gore-family-barbecue-in-tennessee.html | Talk of Impeachment Is Not on the Menu At the Gore Family Barbecue in Tennessee | False | By Michael Janofsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-data-shows-optout-pupils-do-well-staying-home-to-learn.html | Data Shows Opt-Out Pupils Do Well : Staying Home to Learn | False | By Barbara Rosen, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/tv-sports-for-the-islanders-opener-picture-was-truly-dark.html | TV SPORTS; For the Islanders' Opener, Picture Was Truly dark | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/pro-footbal-extra-points-huddle-diplomacy.html | PRO FOOTBAL: EXTRA POINTS; Huddle Diplomacy | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-asians-in-us-learn-to-adapt.html | Asians in U.S. Learn to Adapt | False | By Lisa Twaronite, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/business-digest-295280.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/our-towns-500-people-gather-sad-farewell-to-a-friend-who-bowed-her-own-terms.html | Our Towns; 500 People Gather in Sad Farewell to a Friend Who Bowed Out on Her Own Terms | False | By Jane Gross | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/technology-new-recorded-film-format-draws-criticism-from-rivals.html | TECHNOLOGY; New Recorded Film Format Draws Criticism From Rivals | False | By Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-alternative-charter-schools-gain-wide-acceptance-in-us.html | Alternative, Charter Schools Gain Wide Acceptance in U.S. | False | By Edward B. Fiske, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/IHT-1948bomb-monopoly-in-our-pages100-75-and-50-years-ago.html | 1948:Bomb Monopoly : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-clinton-waxes-presidential-on-schools-bill.html | Clinton Waxes Presidential on Schools Bill | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/changing-of-the-guard-and-coverage-at-forbes.html | Changing of the Guard, and Coverage, at Forbes | False | By Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/media-talk-3-producers-see-potential-in-a-hollywood-tale.html | Media Talk; 3 Producers See Potential In a Hollywood Tale | False | By Geraldine Fabrikant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-principe-anna.html | Paid Notice: Deaths PRINCIPE, ANNA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-wilson-newton.html | Paid Notice: Deaths WILSON, NEWTON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-learning-gemology-on-the-web.html | Learning Gemology on the Web | False | By George Ridge, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-woodcock-frances-bennett.html | Paid Notice: Deaths WOODCOCK, FRANCES BENNETT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/IHT-1898fashoda-impasse-in-our-pages100-75-and-50-years-ago.html | 1898:Fashoda Impasse : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/transactions-303577.html | Transactions | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/pop-review-a-woman-s-perspective-and-a-man-s-prerogative.html | POP REVIEW; A Woman's Perspective And a Man's Prerogative | False | By Ann Powers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/news-summary-302139.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-notebook-who-pitches-game-7-only-talk.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- NOTEBOOK; Who Pitches Game 7? Only Talk Is Necessary | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/the-media-business-advertising-addenda-executives-take-new-positions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Take New Positions | False | By Stuart Elliot | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-fine-pitching-by-wells-is-the-best-revenge.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Fine Pitching by Wells Is the Best Revenge | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/joseph-p-kearney-power-company-executive-52.html | Joseph P. Kearney, Power Company Executive, 52 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/the-media-business-advertising-addenda-people303402.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliot | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-american-topics-91695427486.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/us/after-beating-of-gay-man-town-looks-at-its-attitudes.html | After Beating of Gay Man, Town Looks at Its Attitudes | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/big3-networks-forced-to-revise-news-gathering-methods.html | Big 3 Networks Forced to Revise News-Gathering Methods | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/opposition-groups-in-nigeria-threaten-foreign-oil-workers.html | Opposition Groups in Nigeria Threaten Foreign Oil Workers | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-memorials-stewart-edward-s.html | Paid Notice: Memorials STEWART, EDWARD S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/us-seeks-input-on-new-rules-for-the-imf.html | U.S. Seeks Input on New Rules for the I.M.F. | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-cigarette-tax-only-sounds-like-a-good-idea-public-health-302880.html | Cigarette Tax Only Sounds Like a Good Idea; Public Health | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/auto-racing-jarrett-outruns-crashes-and-gordon.html | AUTO RACING; Jarrett Outruns Crashes and Gordon | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/football-rankings-take-left-turn-in-wake-of-nebraska-loss.html | FOOTBALL; Rankings Take Left Turn in Wake of Nebraska Loss | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/pope-canonizes-jew-who-became-nun-and-died-at-auschwitz.html | Pope Canonizes Jew Who Became Nun and Died at Auschwitz | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/plus-equestrian-medal-championship-chicago-teen-ager-rises-to-first.html | PLUS: EQUESTRIAN -- MEDAL CHAMPIONSHIP; Chicago Teen-Ager Rises to First | False | By Alex Orr Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/quotation-of-the-day-300691.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-notebook-rivera-s-redemption.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- NOTEBOOK; Rivera's Redemption | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/critic-s-notebook-a-delayed-honeymoon-and-feminist-advance.html | CRITIC'S NOTEBOOK; A Delayed Honeymoon And Feminist Advance | False | By James R. Oestreich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/football-giants-turn-back-clock-and-turn-over-the-ball.html | FOOTBALL; Giants Turn Back Clock And Turn Over the Ball | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-artaserse-hon-peter-p.html | Paid Notice: Deaths ARTASERSE, HON. PETER P. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/us/budget-talks-end-round-with-amity-but-no-deal.html | Budget Talks End Round With Amity but No Deal | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/no-headline-294403.html | No Headline | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/horse-racing-skip-away-s-injury-not-serious-hine-says.html | HORSE RACING; Skip Away's Injury Not Serious, Hine Says | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/sports-of-the-times-now-the-field-seems-nearly-level-to-braves.html | Sports of The Times; Now the Field Seems Nearly Level to Braves | False | By Ira Berkow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/technology-microsoft-is-busy-on-several-legal-fronts.html | TECHNOLOGY; Microsoft Is Busy on Several Legal Fronts | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/marathon-reluctant-competitor-makes-stunning-debut-in-chicago.html | MARATHON; Reluctant Competitor Makes Stunning Debut in Chicago | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/IHT-blair-plays-best-friend-in-beijing.html | Blair Plays 'Best Friend' in Beijing | False | By Jonathan Mirsky, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/no-headline-294144.html | No Headline | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-in-new-zealand-a-book-warrior.html | In New Zealand, a Book Warrior | False | By Edward B. Fiske, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/lock-up-the-holocaust-deniers.html | Lock Up the Holocaust Deniers? | False | By Geoffrey Wheatcroft | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/books/no-headline-295108.html | No Headline | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-american-topics-93351673735.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/nato-raises-its-pressure-on-the-serbs.html | NATO Raises Its Pressure On the Serbs | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/us/gone-are-political-wise-men-and-the-culture-that-bred-them.html | Gone Are Political Wise Men and the Culture That Bred Them | False | By R. W. Apple Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-a-love-of-classics-takes-root-again.html | A Love of Classics Takes Root Again | False | By Rick Smith, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/metropolitan-diary-296880.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/theater/no-headline-293849.html | No Headline | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/biologists-gain-a-toehold-against-a-pesky-mussel.html | Biologists Gain a Toehold Against a Pesky Mussel | False | By Andrew C. Revkin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/IHT-milosevic-has-to-comply-with-un-demands-right-now.html | Milosevic Has to Comply With UN Demands Right Now | False | By Julia V. Taft, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-fogelman-sam.html | Paid Notice: Deaths FOGELMAN, SAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/on-baseball-davis-produces-as-designated-hitter.html | ON BASEBALL; Davis Produces as Designated Hitter | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-froelich-martha-tuchman.html | Paid Notice: Deaths FROELICH, MARTHA TUCHMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/no-headline-294977.html | No Headline | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/pro-football-extra-points-exploiting-a-weakness.html | PRO FOOTBALL: EXTRA POINTS; Exploiting A Weakness | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-brazil-s-economy-doesn-t-need-shock-tactics-302996.html | Brazil's Economy Doesn't Need Shock Tactics | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/metro-news-briefs-new-york-legionnaires-disease-suspected-in-deaths.html | METRO NEWS BRIEFS: NEW YORK; Legionnaires' Disease Suspected in Deaths | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/bridge-a-hand-that-would-call-for-a-really-big-table.html | BRIDGE; A Hand That Would Call For a Really Big Table | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-putting-aside-activism-students-in-korea-focus-on-hunt-for-jobs-campus.html | Putting Aside Activism, Students In Korea Focus on Hunt for Jobs : Campus Life; Work, No Fray | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-the-ball-remains-in-play-to-vizquel.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; The Ball Remains In Play To Vizquel | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-experts-are-cautious-on-strawberry-s-odds.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Experts Are Cautious On Strawberry's Odds | False | By Lawrence K. Altman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-cigarette-tax-only-sounds-like-a-good-idea-hollywood-s-role-302848.html | Cigarette Tax Only Sounds Like a Good Idea; Hollywood's Role | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/pro-football-for-the-jets-and-foley-it-s-turnovers-and-out.html | PRO FOOTBALL; For the Jets and Foley, It's Turnovers and Out | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/us-policies-testing-time.html | U.S. Policies: Testing Time | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-carrot-and-stick-approach-favored-to-raise-standards-battle-for-better.html | 'Carrot and Stick' Approach Favored to Raise Standards : Battle for Better U.K. Schools | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-notebook-a-wounded-tribe.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- NOTEBOOK; A Wounded Tribe | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-companies-vie-for-contracts-in-public-sector-entrepreneurs-widen-stake.html | Companies Vie for Contracts in Public Sector : Entrepreneurs Widen Stake in U.S. Schools | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-braeder-robert-r.html | Paid Notice: Deaths BRAEDER, ROBERT R. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/connections-the-new-20-bill-says-more-than-its-weight-in-gold.html | CONNECTIONS; The New $20 Bill Says More Than Its Weight in Gold | False | By Edward Rothstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/no-headline-294616.html | No Headline | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/this-week.html | This Week | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/politician-now-grandpa-forever-star-munsters-makes-colorful-bid-for-governor.html | Politician Now, 'Grandpa' Forever; Star of 'Munsters' Makes a Colorful Bid for Governor | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-mental-health-privacy-303127.html | Mental-Health Privacy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/patents-using-sophisticated-laser-light-alternative-potentially-hazardous-x-ray.html | Patents; Using sophisticated laser light as an alternative to potentially hazardous X-ray mammography. | False | By Teresa Riordan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/evading-the-obvious.html | Evading the Obvious | False | By John Kenneth Galbraith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/us/best-little-election-year-brawl-in-texas-is-for-control-of-schools.html | Best Little Election-Year Brawl In Texas Is for Control of Schools | False | By Rick Lyman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/sports-of-the-times-yanks-rotation-has-certain-symmetry.html | Sports of The Times; Yanks' Rotation Has Certain Symmetry | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/no-headline-294276.html | No Headline | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/us/godfrey-p-schmidt-95-helped-hoffa-opponents.html | Godfrey P. Schmidt, 95; Helped Hoffa Opponents | False | By Eric Pace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/the-media-business-advertising-addenda-doner-is-named-as-agency-for-may.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doner Is Named As Agency for May | False | By Stuart Elliot | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-bradley-thomas-a.html | Paid Notice: Deaths BRADLEY, THOMAS A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-zulberti-gloria.html | Paid Notice: Deaths ZULBERTI, GLORIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-derivatives-aren-t-always-risky-investments-303020.html | Derivatives Aren't Always Risky Investments | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-china-eases-red-tape-for-foreigners.html | China Eases Red Tape for Foreigners | False | By Ted Plafker, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/making-it-girl-wb-network-hyped-felicity-but-still-seeks-right-viewers.html | The Making Of an 'It' Girl; WB Network Hyped 'Felicity' But Still Seeks the Right Viewers | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-brazil-s-economy-doesn-t-need-shock-tactics-302988.html | Brazil's Economy Doesn't Need Shock Tactics | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/opinion/l-step-back-on-arms-aid-303259.html | Step Back on Arms Aid | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/IHT-camenzind-pumps-bike-to-the-rainbow-jersey.html | Camenzind Pumps Bike To The Rainbow Jersey | False | By Samuel Abt, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/nyregion/ge-s-plan-to-build-a-hangar-for-corporate-jets-hits-a-snag.html | G.E.'s Plan to Build a Hangar For Corporate Jets Hits a Snag | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/another-look-at-bacon-newfound-canvases-shed-more-light-on-a-master.html | Another Look at Bacon; Newfound Canvases Shed More Light on a Master | False | By Carol Vogel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-ballesteros-remedios.html | Paid Notice: Deaths BALLESTEROS, REMEDIOS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/the-media-business-advertising-addenda-accounts-303399.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliot | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/arts/dance-review-showcase-peek-at-russians-of-the-stanislavsky-troupe.html | DANCE REVIEW; Showcase Peek at Russians Of the Stanislavsky Troupe | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-simone-margaret-walsh.html | Paid Notice: Deaths SIMONE, MARGARET WALSH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/classified/paid-notice-deaths-holland-leonard.html | Paid Notice: Deaths HOLLAND, LEONARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/IHT-davenport-beats-odds-to-join-divas-of-tennis.html | Davenport Beats Odds To Join Divas of Tennis | False | By Christopher Clarey, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/sports/baseball-league-championship-series-with-wells-taking-control-yankees-breathe.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; With Wells Taking Control, the Yankees Breathe Easier | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/world/questions-arise-about-swiss-report-on-raul-salinas-s-millions.html | Questions Arise About Swiss Report on Raul Salinas's Millions | False | By Tim Golden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/welcome-wagon-to-make-its-visits-via-post-office.html | Welcome Wagon to Make Its Visits Via Post Office | False | By Constance L. Hays | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-12 | 1998-10-12 | https://www.nytimes.com/1998/10/12/business/media-talk-when-an-editor-takes-a-political-stance.html | Media Talk; When an Editor Takes A Political Stance | False | By Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-mack-judy.html | Paid Notice: Deaths MACK, JUDY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/health/a-computer-diagnosis-of-prejudice.html | A Computer Diagnosis Of Prejudice | False | By Erica Goode | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/IHT-in-a-more-selfreliant-asia-japan-ought-to-be-leader.html | In a More Self-Reliant Asia, Japan Ought to Be Leader | False | By Patrick Smith, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/metro-news-briefs-new-jersey-risk-of-lyme-disease-may-increase-in-winter.html | METRO NEWS BRIEFS: NEW JERSEY; Risk of Lyme Disease May Increase in Winter | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/health/the-novice-learning-how-to-get-a-grip-at-7500-feet.html | THE NOVICE; Learning How to Get a Grip, at 7,500 Feet | False | By Gary Taubes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/the-creative-life-in-new-york-s-hubbub-moody-vibes-for-sheryl-crow.html | THE CREATIVE LIFE; In New York's Hubbub, Moody Vibes for Sheryl Crow | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/health/vital-signs-jargon-the-ugly-handwriting-award.html | VITAL SIGNS: JARGON; The Ugly Handwriting Award | False | By Cornelia Dean | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/style/IHT-transparently-vuitton.html | Transparently Vuitton | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/new-today-an-expanded-science-times.html | NEW TODAY: An Expanded Science Times | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-media-business-advertising-addenda-accounts-315540.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-sorken-fran.html | Paid Notice: Deaths SORKEN, FRAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-ariel-sharon-peacemaker-314668.html | Ariel Sharon, Peacemaker? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/spottswood-w-robinson-3d-civil-rights-lawyer-dies-at-82.html | Spottswood W. Robinson 3d, Civil Rights Lawyer, Dies at 82 | False | By Eric Pace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/the-icarus-complex.html | The Icarus Complex | False | By Edward Tenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/gay-man-dies-from-attack-fanning-outrage-and-debate.html | Gay Man Dies From Attack, Fanning Outrage and Debate | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-media-business-new-chief-for-times-magazine-group.html | THE MEDIA BUSINESS; New Chief for Times Magazine Group | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/not-just-another-opening-for-disputed-mcnally-play.html | Not Just Another Opening For Disputed McNally Play | False | By Robin Pogrebin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-media-business-advertising-addenda-people-315559.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/telegroup-to-cut-231-jobs.html | Telegroup to Cut 231 Jobs | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/world/imf-deal-is-reported-to-be-near.html | I.M.F. Deal Is Reported To Be Near | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-edith-stein-s-example-307203.html | Edith Stein's Example | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/one-man-s-endorsement-is-another-s.html | One Man's Endorsement Is Another's . . . | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/candidates-risk-little-with-harsh-ads.html | Candidates Risk Little With Harsh Ads | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/quotations-of-the-day-313190.html | QUOTATIONS OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/opera-review-restoring-luster-to-a-dark-melodrama.html | OPERA REVIEW; Restoring Luster to a Dark Melodrama | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/what-do-blue-jays-like-to-eat-ask-a-virtual-moth.html | What Do Blue Jays Like to Eat? Ask a Virtual Moth | False | By Carol Kaesuk Yoon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/essay-in-world-of-antz-it-s-the-females-who-should-be-wearing-the-pantz.html | ESSAY; In World of 'Antz,' It's the Females Who Should Be Wearing the Pantz | False | By Natalie Angier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/c-corrections-314676.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/media-business-advertising-what-upheaval-world-s-financial-markets-national.html | THE MEDIA BUSINESS: ADVERTISING; What upheaval in the world's financial markets? National advertisers are upbeat on the economy. | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/c-corrections-314730.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/where-have-all-the-launch-pads-gone.html | Where Have All the Launch Pads Gone? | False | By John Noble Wilford | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/style/by-design-strap-packs.html | By Design; Strap Packs | False | By Anne-Marie Schiro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/IHT-when-accessories-push-outer-limits.html | When Accessories Push Outer Limits | False | By Rebecca Voight, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/a-life-reflected-in-a-house-transformed.html | A Life Reflected in a House Transformed | False | By Melinda Henneberger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-greene-margot.html | Paid Notice: Deaths GREENE, MARGOT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/pro-football-miami-loses-momentum-at-the-end.html | PRO FOOTBALL; Miami Loses Momentum At the End | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/taiwan-and-china-talking-again.html | Taiwan and China, Talking Again | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-cates-joseph.html | Paid Notice: Deaths CATES, JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/books/books-of-the-times-bech-s-back-brooding-grimly-on-updike.html | BOOKS OF THE TIMES; Bech's Back, Brooding Grimly On Updike | False | By Michiko Kakutani | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/health/vital-signs-update-viagra-and-the-older-woman.html | VITAL SIGNS: UPDATE; Viagra and the Older Woman | False | By Linda Villarosa | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-lerner-lawrence-a-md.html | Paid Notice: Deaths LERNER, LAWRENCE A., M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-dobbs-harold.html | Paid Notice: Deaths DOBBS, HAROLD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/bass-may-seek-cd-radio-stake.html | Bass May Seek CD Radio Stake | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-sandler-joseph-md.html | Paid Notice: Deaths SANDLER, JOSEPH, M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/IHT-kosovo-and-nato-force-letters-to-the-editor.html | Kosovo and NATO Force : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/small-towns-tarnished-badges-new-jersey-corruption-feeds-silence-dashed-hopes.html | Small Towns, Tarnished Badges; In New Jersey, Corruption Feeds on Silence and Dashed Hopes | False | By Alan Feuer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/today-an-expanded-science-times.html | Today: an Expanded Science Times | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/news/a-personal-touch-in-small-paris-shops.html | A Personal Touch In Small Paris Shops | False | By Pat McColl, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/enthusiasm-of-doctor-can-give-pill-extra-kick.html | Enthusiasm Of Doctor Can Give Pill Extra Kick | False | By Sandra Blakeslee | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/costly-fight-rages-in-california-over-indian-gambling-measure.html | Costly Fight Rages in California Over Indian Gambling Measure | False | By Todd S. Purdum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-memorials-pearlman-stephen.html | Paid Notice: Memorials PEARLMAN, STEPHEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/plus-horse-racing-breeders-cup-skip-away-ready-to-resume-training.html | PLUS: HORSE RACING -- BREEDERS' CUP; Skip Away Ready To Resume Training | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-riccobono-paul-x.html | Paid Notice: Deaths RICCOBONO, PAUL X. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/health/amid-new-calls-for-pain-relief-new-calls-for-caution.html | Amid New Calls for Pain Relief, New Calls for Caution | False | By Sheryl Gay Stolberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/world/us-catholic-seminarians-turning-to-orthodoxy.html | U.S. Catholic Seminarians Turning to Orthodoxy | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/television-review-bold-assault-on-el-nino-s-mysteries.html | TELEVISION REVIEW; Bold Assault on El Nino's Mysteries | False | By Walter Goodman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-federal-aid-improved-education-314471.html | Federal Aid Improved Education | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/world/nato-opens-way-to-start-bombing-in-serb-province.html | NATO OPENS WAY TO START BOMBING IN SERB PROVINCE | False | By Roger Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/company-reports-chrysler-net-rises-54-beating-forecasts.html | COMPANY REPORTS; Chrysler Net Rises 54%, Beating Forecasts | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/that-team-that-time-of-year.html | That Team. That Time of Year. | False | By David Margolick | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-flynn-allan-alexander-arthur.html | Paid Notice: Deaths FLYNN, ALLAN ALEXANDER ARTHUR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/then-there-will-be-two-set-split-its-last-units-tenneco-tries-please-wall-st.html | And Then There Will Be Two; Set to Split Its Last Units, Tenneco Tries to Please Wall St. | False | By Claudia H. Deutsch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/movies/beloved-tests-racial-themes-box-office-will-this-winfrey-film-appeal-white.html | 'Beloved' Tests Racial Themes At Box Office; Will This Winfrey Film Appeal to White Audiences? | False | By Bernard Weinraub | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/IHT-fashions-crossover-moments-playing-to-the-gallerieswannabe-art.html | Fashion's Crossover Moments : Playing to the Galleries:Wannabe Art | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/west-nkosi-58-a-producer-of-south-african-musicians.html | West Nkosi, 58, a Producer Of South African Musicians | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/pro-football-are-giants-desperate-game-7-is-a-must-game.html | PRO FOOTBALL; Are Giants Desperate? Game 7 Is a Must Game | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/health/high-chlamydia-rates-found-in-teen-agers.html | High Chlamydia Rates Found in Teen-Agers | False | By Denise Grady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/4-injured-as-airport-van-climbs-sidewalk.html | 4 Injured as Airport Van Climbs Sidewalk | False | By Barbara Stewart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-hageman-rev-dr-lynn-l.html | Paid Notice: Deaths HAGEMAN, REV. DR. LYNN L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-gilkeson-elizabeth-c.html | Paid Notice: Deaths GILKESON, ELIZABETH C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/on-baseball-yankees-keeping-one-eye-on-padres-and-brown.html | ON BASEBALL; Yankees Keeping One Eye on Padres and Brown | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/health/personal-health-calcium-takes-its-place-as-a-superstar-of-nutrients.html | PERSONAL HEALTH; Calcium Takes Its Place as a Superstar of Nutrients | False | By Jane E. Brody | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-morrow-steve.html | Paid Notice: Deaths MORROW, STEVE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/news/fashions-crossover-moments-playing-to-the-gallerieswannabe-art.html | Fashion's Crossover Moments : Playing to the Galleries:Wannabe Art | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-goldstein-sidney.html | Paid Notice: Deaths GOLDSTEIN, SIDNEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/c-corrections-314765.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-federal-aid-improved-education-314536.html | Federal Aid Improved Education | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/IHT-letters-to-the-editor-93565910501.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/as-meteors-near-satellites-avert-eyes.html | As Meteors Near, Satellites Avert Eyes | False | By Malcolm W. Browne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-good-riddance-105th-307343.html | Good Riddance, 105th | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/abroad-at-home-a-tawdry-honey-trap.html | Abroad at Home; 'A Tawdry Honey Trap' | False | By Anthony Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-golightly-bonnie.html | Paid Notice: Deaths GOLIGHTLY, BONNIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-is-loss-of-credibility-a-crime-or-misdemeanor-314595.html | Is Loss of Credibility a Crime or Misdemeanor? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-markets-forecast-is-mostly-cloudy-at-a-hedge-fund-conference.html | THE MARKETS; Forecast Is Mostly Cloudy at a Hedge Fund Conference | False | By David Barboza | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/richard-denning-84-an-actor-on-tv-s-hawaii-five-0-series.html | Richard Denning, 84, an Actor On TV's 'Hawaii Five-0' Series | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/international-business-japan-parliament-passes-relief-bill-for-ailing-banks.html | INTERNATIONAL BUSINESS; JAPAN PARLIAMENT PASSES RELIEF BILL FOR AILING BANKS | False | By Sheryl Wudunn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/c-corrections-314773.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-herzka-thelma.html | Paid Notice: Deaths HERZKA, THELMA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/international-briefs-chairman-resigns-at-ing-barings.html | INTERNATIONAL BRIEFS; Chairman Resigns At ING Barings | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/health/vital-signs-pro-con-should-women-pace-during-labor.html | VITAL SIGNS: PRO & CON; Should Women Pace During Labor? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/train-kills-6-mexicans-as-they-slept-on-tracks.html | Train Kills 6 Mexicans As They Slept on Tracks | False | By Barbara Whitaker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-determined-cone-welcomes-his-defining-moment.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; A Determined Cone Welcomes His 'Defining Moment' | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/IHT-1948-japanese-crisis-in-our-pages100-75-and-50-years-ago.html | 1948: Japanese Crisis : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/research-honor-goes-to-the-brooklyn-side.html | Research Honor Goes to the Brooklyn Side | False | By Jennifer Steinhauer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/theater/theater-review-in-many-guises-a-plea-for-peace.html | THEATER REVIEW; In Many Guises, a Plea for Peace | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/conversation-with-jeff-getty-still-living-with-aids-endless-jokes-about-bananas.html | A CONVERSATION WITH JEFF GETTY; Still Living With AIDS, and Endless Jokes About Bananas | False | By Claudia Dreifus | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/company-news-fred-meyer-adding-98-stores-in-series-of-deals.html | COMPANY NEWS; FRED MEYER ADDING 98 STORES IN SERIES OF DEALS | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-gonella-annette.html | Paid Notice: Deaths GONELLA, ANNETTE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/IHT-dont-expect-chinese-wages-to-go-up-any-time-soon.html | Don't Expect Chinese Wages to Go Up Any Time Soon | False | By Joe Zhang, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-chernow-jay-howard.html | Paid Notice: Deaths CHERNOW, JAY HOWARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-kaplan-charles-perry.html | Paid Notice: Deaths KAPLAN, CHARLES PERRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-egan-mary-nee-boyle.html | Paid Notice: Deaths EGAN, MARY (NEE BOYLE) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/world/in-china-35-and-female-unemployable.html | In China, 35+ and Female = Unemployable | False | By Elisabeth Rosenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-notebook-nagy-carries-indians-hopes.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- NOTEBOOK; Nagy Carries Indians' Hopes | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-zulberti-gloria.html | Paid Notice: Deaths ZULBERTI, GLORIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/world/a-rough-trip-for-yeltsin-adds-to-worries-about-health.html | A Rough Trip for Yeltsin Adds to Worries About Health | False | By Michael R. Gordon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-ariel-sharon-peacemaker-appeasing-extremists-314692.html | Ariel Sharon, Peacemaker?; Appeasing Extremists | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/health/kava-may-soothe-jagged-nerves-but-is-it-safe.html | Kava May Soothe Jagged Nerves, but Is It Safe? | False | By Denise Grady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/worldbusiness/IHT-european-central-bank-faces-test-of-credibility.html | European Central Bank Faces Test of Credibility | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/q-a-a-stitch-in-your-side.html | Q & A; A Stitch in Your Side | False | By C. Claiborne Ray | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-federal-aid-improved-education-314510.html | Federal Aid Improved Education | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/news-summary-314382.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/IHT-schroeder-fills-key-cabinet-posts-and-calms-party-frictions.html | Schroeder Fills Key Cabinet Posts and Calms Party Frictions | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/new-earnings-criteria.html | New Earnings Criteria | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/education-initiatives-still-a-sticking-point-in-budget-talks.html | Education Initiatives Still a Sticking Point in Budget Talks | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-siegall-violet-r-nee-tolk.html | Paid Notice: Deaths SIEGALL, VIOLET R. (NEE TOLK) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/public-lives-from-fathers-to-children-a-twice-told-tale.html | PUBLIC LIVES; From Fathers to Children, a Twice-Told Tale | False | By Elisabeth Bumiller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-novok-ruth-j-nee-fiegmeister.html | Paid Notice: Deaths NOVOK, RUTH J. (NEE FIEGMEISTER) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-yankees-knoblauch-s-miscue-forgotten-not.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- ON THE YANKEES; Knoblauch's Miscue: Forgotten, Not Gone | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/IHT-1898divorce-debate-in-our-pages100-75-and-50-years-ago.html | 1898:Divorce Debate : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/company-news-fremont-general-cancels-deal-for-pacificamerica.html | COMPANY NEWS; FREMONT GENERAL CANCELS DEAL FOR PACIFICAMERICA | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/soccer-notebook-major-league-soccer-chicago-wants-to-crash-party.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; Chicago Wants to Crash Party | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/hockey-islanders-still-struggle-to-fill-in-the-blanks.html | HOCKEY; Islanders Still Struggle To Fill In the Blanks | False | By Jenny Kellner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/hockey-rangers-leave-the-fans-cheering-for-the-yanks.html | HOCKEY; Rangers Leave the Fans Cheering for the Yanks | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/fcc-likely-to-halt-bellsouth-long-distance-bid.html | F.C.C. Likely to Halt BellSouth Long Distance Bid | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/lawsuits-by-rivals-accuse-textile-maker-of-corporate-espionage.html | Lawsuits by Rivals Accuse Textile Maker of Corporate Espionage | False | By Melody Petersen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/a-nightclub-bottles-cuba-before-the-revolution.html | A Nightclub Bottles Cuba, Before the Revolution | False | By Mirta Ojito | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/IHT-1923slenderness-battle-in-our-pages100-75-and-50-years-ago.html | 1923:Slenderness Battle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-is-loss-of-credibility-a-crime-or-misdemeanor-a-remote-prospect-314609.html | Is Loss of Credibility a Crime or Misdemeanor?; A Remote Prospect | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-van-koert-john-o.html | Paid Notice: Deaths VAN KOERT, JOHN O. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/style/review-fashion-in-milan-a-state-of-unease-on-the-runway.html | Review/Fashion; In Milan, a State of Unease on the Runway | False | By Anne-Marie Schiro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/jazz-review-it-s-a-party-with-rumbas-and-cha-cha-chas.html | JAZZ REVIEW; It's a Party, With Rumbas and Cha-Cha-Chas | False | By Peter Watrous | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/tennis-wta-tour-an-older-taller-no-1.html | TENNIS; WTA TOUR; An Older, Taller No. 1 | False | By Robin Finn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-japan-s-hollow-apology-308129.html | Japan's Hollow Apology | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/metro-news-briefs-new-jersey-plane-strikes-trees-at-end-of-runway.html | METRO NEWS BRIEFS; NEW JERSEY; Plane Strikes Trees At End of Runway | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/bruce-williamson-71-film-critic-at-playboy.html | Bruce Williamson, 71, Film Critic at Playboy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-notebook-pettitte-left-wondering-if-he-game.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- NOTEBOOK; Pettitte Left Wondering If He Is Game 7 Choice | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/style/patterns-308188.html | Patterns | False | By Constance C. R. White | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/international-briefs-baan-shares-tumble-after-it-forecasts-loss.html | INTERNATIONAL BRIEFS; Baan Shares Tumble After It Forecasts Loss | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/health/the-doctor-s-world-in-peer-review-experts-often-skip-over-directions.html | THE DOCTOR'S WORLD; In Peer Review, Experts Often Skip Over Directions | False | By Lawrence K. Altman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/business-digest-313076.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-federal-aid-improved-education-314480.html | Federal Aid Improved Education | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-edelman-barbara.html | Paid Notice: Deaths EDELMAN, BARBARA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/world/political-parties-opposed-to-bosnia-peace-get-millions-in-rent-from-nato.html | Political Parties Opposed to Bosnia Peace Get Millions in Rent From NATO | False | By Mike O'Connor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-kaplan-gertrude-klein.html | Paid Notice: Deaths KAPLAN, GERTRUDE KLEIN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/metro-business-mall-builder-says-60-of-space-taken.html | Metro Business; Mall Builder Says 60% of Space Taken | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/hockey-by-popular-demand-isles-reluctantly-return-as-have-a-few-fans.html | HOCKEY: By Popular Demand?; Isles Reluctantly Return, as Have a Few Fans | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-notebook-fox-acquires-50-met-games.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- NOTEBOOK; Fox Acquires 50 Met Games | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/where-to-find-chess-and-the-computer-column.html | Where to Find Chess and the Computer Column | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/music-review-when-singer-and-space-are-a-perfect-match.html | MUSIC REVIEW; When Singer and Space Are a Perfect Match | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-honig-dorothy.html | Paid Notice: Deaths HONIG, DOROTHY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-high-cost-of-hate-307696.html | High Cost of Hate | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/chaos-in-congress.html | Chaos in Congress | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-marvin-anthony-tony.html | Paid Notice: Deaths MARVIN, ANTHONY (TONY) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/a-change-in-the-air.html | A Change in the Air | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-paer-burton-louis.html | Paid Notice: Deaths PAER, BURTON LOUIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/plus-cycling-world-championships-camenzind-wins-armstrong-fourth.html | PLUS: CYCLING -- WORLD CHAMPIONSHIPS; Camenzind Wins; Armstrong Fourth | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/music-review-met-players-arise-from-the-anonymity-of-the-pit.html | MUSIC REVIEW; Met Players Arise From the Anonymity of the Pit | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/theater/theater-review-gadgets-but-none-to-put-out-a-big-fire.html | THEATER REVIEW; Gadgets, But None To Put Out A Big Fire | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/with-life-support-off-rutgers-student-dies.html | With Life Support Off, Rutgers Student Dies | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/IHT-kosovo-accord-infinitely-more-elusive-than-bosnia-deal.html | Kosovo Accord 'Infinitely' More Elusive Than Bosnia Deal | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/beating-deadline-normal-service-returns-for-the-nos-2-and-3-subway-lines.html | Beating Deadline, Normal Service Returns for the Nos. 2 and 3 Subway Lines | False | By Thomas J. Lueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/city-plans-13-raise-for-child-agency-but-union-fears-favoritism.html | City Plans 13% Raise for Child Agency, but Union Fears Favoritism | False | By Rachel L. Swarns | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/country-journal-for-a-couple-an-idyllic-life-turns-to-ruins.html | Country Journal; For a Couple, An Idyllic Life Turns to Ruins | False | By Alan Finder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/three-americans-awarded-nobel-for-discoveries-of-how-a-gas-affects-the-body.html | Three Americans Awarded Nobel for Discoveries of How a Gas Affects the Body | False | By Lawrence K. Altman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-markets-stocks-stocks-in-broad-sharp-rallies-as-bank-bill-passes-in-japan.html | THE MARKETS: STOCKS; Stocks in Broad, Sharp Rallies as Bank Bill Passes in Japan | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-cella-mindy.html | Paid Notice: Deaths CELLA, MINDY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/company-investigated-by-vacco-is-tied-to-funds-for-his-campaign.html | Company Investigated by Vacco Is Tied to Funds for His Campaign | False | By Clifford J. Levy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-ariel-sharon-peacemaker-arafat-the-reckless-314714.html | Ariel Sharon, Peacemaker?; Arafat the Reckless | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-hillstrom-helene.html | Paid Notice: Deaths HILLSTROM, HELENE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/white-house-seeks-to-block-care-ruling.html | White House Seeks to Block Care Ruling | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/l-predictions-good-and-bad-315478.html | Predictions, Good and Bad | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-tobin-edna-backus.html | Paid Notice: Deaths TOBIN, EDNA BACKUS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/international-business-asian-markets-with-japan-leading-continue-rally.html | INTERNATIONAL BUSINESS; Asian Markets, With Japan Leading, Continue Rally | False | By Mark Landler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/the-leonids-a-viewer-s-guide.html | The Leonids: a Viewer's Guide | False | By Malcolm W. Browne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-tucker-makes-the-padres-pay-dearly.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Tucker Makes The Padres Pay Dearly | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/IHT-a-personal-touch-in-small-paris-shops.html | A Personal Touch In Small Paris Shops | False | By Pat McColl, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/new-blow-to-royal-opera.html | New Blow to Royal Opera | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/giuliani-after-chiding-pataki-on-endorsement-praises-him.html | Giuliani, After Chiding Pataki On Endorsement, Praises Him | False | By Abby Goodnough | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/clinton-seeks-votes-for-schumer-who-is-away-casting-some.html | Clinton Seeks Votes for Schumer, Who Is Away, Casting Some | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-hoffmeister-theodore-hc.html | Paid Notice: Deaths HOFFMEISTER, THEODORE H.C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-fields-jessie.html | Paid Notice: Deaths FIELDS, JESSIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/world/evidence-to-deny-6-iraqis-asylum-may-be-weak-files-show.html | Evidence to Deny 6 Iraqis Asylum May Be Weak, Files Show | False | By James Risen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/c-corrections-313173.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/IHT-haves-and-havenots-letters-to-the-editor.html | Haves and Have-Nots : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/missing-man-67-found-beaten-to-death-in-a-bronx-social-club.html | Missing Man, 67, Found Beaten To Death in a Bronx Social Club | False | By Kevin Flynn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-media-business-advertising-addenda-starbucks-is-parting-from-bbdo-west.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Starbucks Is Parting From BBDO West | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/IHT-western-props-eastern-style-commentary-asias-americana-is-only-skin-deep.html | Western Props, Eastern Style / COMMENTARY : Asia's Americana Is Only Skin Deep | False | By Katherine Knorr, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-markets-market-place-still-another-hedge-fund-seems-to-be-in-financial-peril.html | THE MARKETS: Market Place; Still Another Hedge Fund Seems to Be in Financial Peril | False | By Reed Abelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alan Feuer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/nhl-yesterday-devils.html | N.H.L.; YESTERDAY; DEVILS | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/baseball-league-championship-series-justice-storms-in-and-takes-the-floor.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Justice Storms In And Takes The Floor | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-weinstein-lawrence.html | Paid Notice: Deaths WEINSTEIN, LAWRENCE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/upcoming-book-to-provide-grist-at-the-microsoft-trial.html | Upcoming Book to Provide Grist at the Microsoft Trial | False | By Steve Lohr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-is-loss-of-credibility-a-crime-or-misdemeanor-starr-s-tactics-matter-314617.html | Is Loss of Credibility a Crime or Misdemeanor?; Starr's Tactics Matter | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/with-big-name-a-taft-seeks-to-win-classic-race-for-governor-in-ohio.html | With Big Name, a Taft Seeks to Win Classic Race for Governor in Ohio | False | By Jonathan P. Hicks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-myers-andrew-breen-phd.html | Paid Notice: Deaths MYERS, ANDREW BREEN PH.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/theater/theater-review-in-an-irish-village-faith-love-death-and-the-gift-of-gab.html | THEATER REVIEW; In an Irish Village, Faith, Love, Death And the Gift of Gab | False | By Wilborn Hampton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/2-top-executives-of-triarc-seek-to-take-the-company-private.html | 2 Top Executives of Triarc Seek to Take the Company Private | False | By Constance L. Hays | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-fields-jessica.html | Paid Notice: Deaths FIELDS, JESSICA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/IHT-letters-to-the-editor-93627912302.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-wing-susan-mcintosh.html | Paid Notice: Deaths WING, SUSAN MCINTOSH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/l-federal-aid-improved-education-314463.html | Federal Aid Improved Education | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/world/pul-i-charki-journal-afghan-beard-code-like-castro-si-pavarotti-no.html | Pul-i-Charki Journal; Afghan Beard Code: Like Castro Si, Pavarotti No | False | By Barry Bearak | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-levy-helen-b.html | Paid Notice: Deaths LEVY, HELEN B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/l-music-as-ultimate-reality-315486.html | Music as Ultimate Reality | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/reporter-s-notebook-men-on-infamous-float-cite-prize-winning-past-spoofs.html | Reporter's Notebook; Men on Infamous Float Cite Prize-Winning Past Spoofs | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-weiss-irving.html | Paid Notice: Deaths WEISS, IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/back-home-a-democrat-defends-clinton-inquiry-vote.html | Back Home, a Democrat Defends Clinton Inquiry Vote | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/IHT-a-quirky-new-individuality.html | A Quirky New Individuality | False | By William Middleton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/sports-of-the-times-boomer-asks-yankee-fans-to-cool-it.html | Sports of The Times; Boomer Asks Yankee Fans To Cool It | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-davisson-william-henry-porter.html | Paid Notice: Deaths DAVISSON, WILLIAM HENRY PORTER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/world/a-truce-in-imf-war.html | A Truce in I.M.F. War | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/company-briefs-315222.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/metro-news-briefs-new-jersey-ad-asserts-a-democrat-took-a-stand-for-money.html | METRO NEWS BRIEFS; NEW JERSEY; Ad Asserts a Democrat Took a Stand for Money | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/company-news-life-financial-cancels-deal-with-firstplus-financial.html | COMPANY NEWS; LIFE FINANCIAL CANCELS DEAL WITH FIRSTPLUS FINANCIAL | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/pro-football-jets-on-roller-coaster-ride-at-quarterback.html | PRO FOOTBALL; Jets on Roller-Coaster Ride at Quarterback | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/nyregion/inside-314340.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/world/russia-sees-nato-raids-as-imperiling-cooperation-with-west.html | Russia Sees NATO Raids as Imperiling Cooperation With West | False | By Michael R. Gordon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/us/gore-attacks-republicans-on-impeachment-steps.html | Gore Attacks Republicans on Impeachment Steps | False | By Michael Janofsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-warfzawski-aron.html | Paid Notice: Deaths WARFZAWSKI, ARON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/sports-of-the-times-a-cry-in-panic-pass-the-button.html | Sports of The Times; A Cry in Panic? Pass the Button | False | By Ira Berkow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-sheridan-nancy.html | Paid Notice: Deaths SHERIDAN, NANCY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/classified/paid-notice-deaths-digiallonardo-concetto-dino.html | Paid Notice: Deaths DIGIALLONARDO, CONCETTO DINO | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/opinion/murdered-for-who-he-was.html | Murdered for Who He Was | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/boxing-agreement-close-on-holyfield-lewis-bout.html | BOXING; Agreement Close on Holyfield-Lewis Bout | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/sports/plus-pro-basketball-nba-set-to-start-canceling-games.html | PLUS: PRO BASKETBALL; N.B.A. Set to Start Canceling Games | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/health/no-gain-in-backward-exercise-experts-say.html | No Gain in Backward Exercise, Experts Say | False | By Liz Neporent | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/style/IHT-viva-vivacity-lightening-up-for-spring.html | 'Viva Vivacity': Lightening Up for Spring | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/worldbusiness/IHT-thinking-ahead-commentary-euro-should-be-cheered.html | THINKING AHEAD / Commentary : Euro Should Be Cheered, Not Jeered | False | By Reginald Dale, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/arts/dance-review-gentle-memories-of-a-savage-war.html | DANCE REVIEW; Gentle Memories of a Savage War | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/science/placebos-prove-so-powerful-even-experts-are-surprised-new-studies-explore-brain.html | Placebos Prove So Powerful Even Experts Are Surprised; New Studies Explore the Brain's Triumph Over Reality | False | By Sandra Blakeslee | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-13 | 1998-10-13 | https://www.nytimes.com/1998/10/13/business/media-metrix-plans-merger-with-relevant-knowledge.html | Media Metrix Plans Merger With Relevant Knowledge | False | By Saul Hansell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/business-travel-those-flying-milan-another-european-city-may-soon-have-pay-for.html | Business Travel; Those flying to Milan from another European city may soon have to pay for a pricey taxi ride. | False | By Janet Piorko | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-when-a-killer-blames-his-doctor-329924.html | When a Killer Blames His Doctor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/young-offender-faces-death-and-state-is-urged-to-halt-it.html | Young Offender Faces Death, And State Is Urged to Halt It | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-prince-jack-william.html | Paid Notice: Deaths PRINCE, JACK WILLIAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/lirr-commuters-top-gripes-noisy-laptops-and-cell-phones.html | L.I.R.R. Commuters' Top Gripes: Noisy Laptops and Cell Phones | False | By John T. McQuiston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/international-business-no-need-for-world-rate-cut-european-bank-chief-says.html | INTERNATIONAL BUSINESS; No Need for World Rate Cut, European Bank Chief Says | False | By Edmund L Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/reverberations-of-a-fading-boom.html | Reverberations of a Fading Boom | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-goldstein-sidney.html | Paid Notice: Deaths GOLDSTEIN, SIDNEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/waving-her-cultural-magic-wand.html | Waving Her Cultural Magic Wand | False | By Bruce Weber | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/IHT-all-the-more-reason-to-get-on-with-the-integration-of-europe.html | All the More Reason to Get On With the Integration of Europe | False | By Roy Denman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/london-journal-has-england-lost-its-identity-or-just-its-cliches.html | London Journal; Has England Lost Its Identity? Or Just Its Cliches? | False | By Warren Hoge | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/potato-play-getting-it-perfect.html | Potato Play: Getting It Perfect | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-estranged-williams-gets-comfortable-bat.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; An Estranged Williams Gets Comfortable at Bat | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/fraud-scheme-involving-91-is-broken-up-officials-say.html | Fraud Scheme Involving 91 Is Broken Up, Officials Say | False | By Robert Hanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/mccall-and-opponent-urge-new-restrictions-on-political-gifts.html | McCall and Opponent Urge New Restrictions on Political Gifts | False | By Clifford J. Levy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/gunmen-kill-israeli-peace-deal-in-doubt.html | Gunmen Kill Israeli; Peace Deal in Doubt | False | By Joel Greenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/quotation-of-the-day-325988.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-memorials-barkin-milton.html | Paid Notice: Memorials BARKIN, MILTON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-padres-to-save-brown-start-hitchcock-today.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Padres to Save Brown, Start Hitchcock Today | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/IHT-eu-warns-5-candidates-to-intensify-labors.html | EU Warns 5 Candidates to Intensify Labors | False | By Peter S. Green, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-for-world-s-women-progress-and-loss-330043.html | For World's Women, Progress and Loss | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/worldbusiness/IHT-european-central-bank-stands-firm-on-rates.html | European Central Bank Stands Firm on Rates | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/restaurants-in-a-steak-palace-a-timely-turn-to-pasta.html | RESTAURANTS; In a Steak Palace, a Timely Turn to Pasta | False | By Ruth Reichl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/metro-news-briefs-new-jersey-officer-pleads-guilty-to-sex-charge.html | METRO NEWS BRIEFS: NEW JERSEY; Officer Pleads Guilty To Sex Charge | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/news-summary-329932.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-dibari-anna-nee-paone.html | Paid Notice: Deaths DIBARI, ANNA NEE PAONE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/arts-in-america-art-so-bad-a-museum-in-boston-relishes-it.html | ARTS IN AMERICA; Art So Bad A Museum In Boston Relishes It | False | By Carey Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-ramirez-big-bat-blunders.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Ramirez: Big Bat, Blunders | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/pro-basketball-nba-is-canceling-its-first-2-weeks.html | PRO BASKETBALL; N.B.A. IS CANCELING ITS FIRST 2 WEEKS | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/monica-who-say-candidates-in-close-races.html | Monica Who? Say Candidates In Close Races | False | By Richard L. Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/we-could-be-wrong-but-isn-t-this-october.html | We Could Be Wrong, but Isn't This October? | False | By Amanda Hesser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-when-a-killer-blames-his-doctor-329908.html | When a Killer Blames His Doctor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/public-lives-man-with-a-history-in-a-house-with-a-past.html | PUBLIC LIVES; Man With a History, in a House With a Past | False | By David Firestone | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-trovato-vincent-w.html | Paid Notice: Deaths TROVATO, VINCENT W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-gertler-ruth.html | Paid Notice: Deaths GERTLER, RUTH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/tv-notes-abc-ascending.html | TV NOTES; ABC Ascending | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/quantum-experts-win-nobel-prizes.html | Quantum Experts Win Nobel Prizes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/the-media-business-advertising-addenda-accounts-332330.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrea Adelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/schumer-assails-d-amato-over-high-speaking-fees.html | Schumer Assails D'Amato Over High Speaking Fees | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/broadway-angels-in-a-different-role-pimpernel-tries-reincarnation.html | Broadway Angels In a Different Role; 'Pimpernel' Tries Reincarnation | False | By Robin Pogrebin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/robert-gill-87-collector-of-american-antiques.html | Robert Gill, 87, Collector of American Antiques | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/transactions-332496.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-sandler-joseph-j.html | Paid Notice: Deaths SANDLER, JOSEPH J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/us-unveils-plan-to-revamp-south-florida-water-supply-and-save-everglades.html | U.S. Unveils Plan to Revamp South Florida Water Supply and Save Everglades | False | By John H. Cushman Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/when-money-is-everything-except-hers.html | When Money Is Everything, Except Hers | False | By Dirk Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/microsoft-rebuttal-reinterprets-old-e-mail.html | Microsoft Rebuttal Reinterprets Old E-Mail | False | By Steve Lohr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/hockey-devils-and-niedermayer-inch-closer.html | HOCKEY; Devils and Niedermayer Inch Closer | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-justice-apologizes-to-tv-commentator.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Justice Apologizes To TV Commentator | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-scheinberg-milton-mickey.html | Paid Notice: Deaths SCHEINBERG, MILTON (MICKEY) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/kennelly-in-debate-sees-two-states-one-struggling.html | Kennelly, in Debate, Sees Two States, One Struggling | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/company-reports-general-motors-posts-loss-of-809-million.html | COMPANY REPORTS; General Motors Posts Loss of $809 Million | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-diviney-thomas-j.html | Paid Notice: Deaths DIVINEY, THOMAS J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/o-canada-land-of-few-banks-the-industry-seeks-mergers-but-consumers-are-wary.html | O Canada, Land of Few Banks; The Industry Seeks Mergers, but Consumers Are Wary | False | By Anthony Depalma | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/journal-the-road-to-laramie.html | Journal; The Road to Laramie | False | By Frank Rich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/republicans-meet-aides-to-clinton-on-imf.html | Republicans Meet Aides To Clinton On I.M.F. | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/c-corrections-330345.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-bergner-rose-nee-grenadier.html | Paid Notice: Deaths BERGNER, ROSE (NEE GRENADIER) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/metro-news-briefs-new-jersey-legislator-says-mayor-tried-to-run-him-down.html | METRO NEWS BRIEFS; NEW JERSEY; Legislator Says Mayor Tried to Run Him Down | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/media-business-advertising-coen-brothers-spoof-tv-programming-new-spots-selling.html | THE MEDIA BUSINESS: ADVERTISING; The Coen brothers spoof TV programming in new spots selling Honda's redesigned minivan. | False | By Andrea Adelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/plus-arena-football-cityhawks-new-york-team-moves-to-hartford.html | PLUS: ARENA FOOTBALL -- CITYHAWKS; New York Team Moves to Hartford | False | By Jack Cavanaugh | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/IHT-business-and-political-leaders-in-asia-ask-g7-to-reform-global-financial.html | Business and Political Leaders in Asia Ask G-7 to Reform Global Financial System : A Plea to End 'Drift' In World Economy | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/on-pro-football-you-don-t-need-a-map-to-pinpoint-perfection.html | ON PRO FOOTBALL; You Don't Need a Map To Pinpoint Perfection | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-unloved-car-pool-lanes-323837.html | Unloved Car-Pool Lanes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/opera-review-a-dusky-voice-and-steamy-heat-from-a-strong-willed-heroine.html | OPERA REVIEW; A Dusky Voice and Steamy Heat From a Strong-Willed Heroine | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/a-humbled-cendant-calls-off-3.1-billion-american-bankers-deal.html | A Humbled Cendant Calls Off $3.1 Billion American Bankers Deal | False | By Joseph B. Treaster | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/tv-notes-fractured-funny-bone.html | TV NOTES; Fractured Funny Bone | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-for-cone-it-was-not-a-start-to-remember.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; For Cone, It Was Not A Start to Remember | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/wine-talk-bottles-by-mail-from-brooks-brothers.html | WINE TALK; Bottles by Mail, From Brooks Brothers | False | By Frank J. Prial | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/nhl-roundup-islanders.html | N.H.L.: ROUNDUP; ISLANDERS | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/american-home-products-deal-with-monsanto-collapses.html | American Home Products' Deal With Monsanto Collapses | False | By David Morrow and Barnaby Feder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-sharon-and-the-plo-321737.html | Sharon and the P.L.O. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-memorials-robbins-harold.html | Paid Notice: Memorials ROBBINS, HAROLD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/the-chef.html | The Chef | False | By Francois Payard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/boxing-report-says-tyson-has-mental-woes-but-is-fit.html | BOXING; Report Says Tyson Has Mental Woes, but Is Fit | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/panel-says-village-halloween-parade-can-roll-with-changes.html | Panel Says Village Halloween Parade Can Roll, With Changes | False | By Neil MacFarquhar | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/test-kitchen-and-now-to-the-hardware-a-ricer-of-course-but-which.html | TEST KITCHEN; And Now to the Hardware: A Ricer, of Course, but Which? | False | By Amanda Hesser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/republicans-are-irked-at-industry-group-s-hiring-of-democrat.html | Republicans Are Irked at Industry Group's Hiring of Democrat | False | By Jill Abramson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-for-world-s-women-progress-and-loss-330035.html | For World's Women, Progress and Loss | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-to-weaken-presidency-330000.html | To Weaken Presidency | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/the-media-business-advertising-addenda-wb-network-to-show-anti-drug-spot-tonight.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; WB Network to Show Anti-Drug Spot Tonight | False | By Andrea Adelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/college-football-notebook-texas-a-m-unlikely-star-sparks-aggies.html | COLLEGE FOOTBALL: NOTEBOOK -- TEXAS A&M; Unlikely Star Sparks Aggies | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/mr-vacco-s-questionable-investigation.html | Mr. Vacco's Questionable Investigation | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/theater-review-nice-young-man-and-disciples-appeal-for-tolerance.html | THEATER REVIEW; Nice Young Man and Disciples Appeal for Tolerance | False | By Ben Brantley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/the-media-business-advertising-addenda-people-332348.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrea Adelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/metro-news-briefs-new-jersey-car-and-bus-collide-killing-a-man.html | METRO NEWS BRIEFS: NEW JERSEY; Car and Bus Collide, Killing a Man | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/style/IHT-paris-fashion-at-dior-a-victory-for-the-people.html | PARIS FASHION : At Dior, a Victory for the People | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/media-business-advertising-addenda-ogilvy-atlanta-wins-william-carter-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy Atlanta Wins William Carter Account | False | By Andrea Adelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-morrow-steve.html | Paid Notice: Deaths MORROW, STEVE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-irving-john-ed.html | Paid Notice: Deaths IRVING, JOHN E.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/inside-331619.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/ousted-italian-prime-minister-announces-he-will-try-again.html | Ousted Italian Prime Minister Announces He Will Try Again | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/tv-notes-a-call-for-decency.html | TV NOTES; A Call for Decency | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-jackson-gloria-nee-mussenden.html | Paid Notice: Deaths JACKSON, GLORIA (NEE MUSSENDEN) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-1998-american-league-champions-nothing-strange-about-a-yankee-pennant.html | ON BASEBALL: 1998 AMERICAN LEAGUE CHAMPIONS; Nothing Strange About a Yankee Pennant | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/by-the-book-beyond-living-by-beer-alone.html | BY THE BOOK; Beyond Living by Beer Alone | False | By Suzanne Hamlin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/company-reports-intel-beats-expectations-on-strong-demand-for-chips.html | COMPANY REPORTS; Intel Beats Expectations On Strong Demand for Chips | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/saving-lives-in-kosovo.html | Saving Lives in Kosovo | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-when-a-killer-blames-his-doctor-329916.html | When a Killer Blames His Doctor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/books/books-of-the-times-the-line-between-loving-and-cursing.html | BOOKS OF THE TIMES; The Line Between Loving and Cursing | False | By Richard Bernstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/merrill-lynch-to-cut-3400-jobs-in-big-setback-for-new-york-city.html | Merrill Lynch to Cut 3,400 Jobs In Big Setback for New York City | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/thatcher-s-handbag-for-the-ages.html | Thatcher's Handbag for the Ages? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/c-corrections-353523.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/to-go-but-will-it-play-in-manhattan.html | TO GO; But Will It Play in Manhattan? | False | By Eric Asimov | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-digiallonardo-concetto.html | Paid Notice: Deaths DIGIALLONARDO, CONCETTO | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-sauer-eleanor-g.html | Paid Notice: Deaths SAUER, ELEANOR G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-baehr-ie-theodore-aka-robert-allen.html | Paid Notice: Deaths BAEHR, I.E. THEODORE (AKA ROBERT ALLEN) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/pop-review-b-movie-wise-guy-talk-along-with-the-songs.html | POP REVIEW; B-Movie Wise-Guy Talk Along With the Songs | False | By Ben Ratliff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/next-stop-brazil.html | Next Stop: Brazil | False | By Jeffrey Sachs and Steven Radelet | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/metro-news-briefs-new-jersey-task-force-to-investigate-killing-of-woman.html | METRO NEWS BRIEFS; NEW JERSEY; Task Force to Investigate Killing of Woman | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/bilingual-for-its-own-sake-school-teaches-chinese-not-step-english-but-equal.html | Bilingual for Its Own Sake; School Teaches Chinese Not as Step to English, but as Equal | False | By Vivian S. Toy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/25-and-under-a-restaurant-s-past-comes-back-to-delight-the-diner.html | $25 AND UNDER; A Restaurant's Past Comes Back to Delight the Diner | False | By Eric Asimov | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/homophobia-often-found-in-schools-data-show.html | Homophobia Often Found In Schools, Data Show | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/oil-dumping-charge-for-royal-caribbean.html | Oil-Dumping Charge For Royal Caribbean | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/budget-talks-trip-over-school-aid-and-other-issues.html | BUDGET TALKS TRIP OVER SCHOOL AID AND OTHER ISSUES | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/new-laws-wont-stop-hate.html | New Laws Won't Stop Hate | False | By James B. Jacobs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/the-markets-stocks-bonds-dow-off-63-points-as-eastman-kodak-revenue-declines.html | THE MARKETS: STOCKS & BONDS; Dow Off 63 Points as Eastman Kodak Revenue Declines | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-schaefer-bertha-g.html | Paid Notice: Deaths SCHAEFER, BERTHA G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/IHT-after-years-in-the-sports-desert-a-confident-israel-faces-spain.html | After Years in the Sport's Desert, a Confident Israel Faces Spain : Stand Up Now and Be Counted In | False | By Rob Hughes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/pro-football-on-the-giants-giants-problems-predictable-just-slow-in-coming.html | PRO FOOTBALL; ON THE GIANTS; Giants' Problems Predictable, Just Slow in Coming | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/pro-football-parcells-s-jets-slipping-up-in-stepping-stone-games.html | PRO FOOTBALL; Parcells's Jets Slipping Up In Stepping-Stone Games | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/commercial-real-estate-before-expanding-sprucing-up-old-penn-station.html | Commercial Real Estate; Before Expanding, Sprucing Up Old Penn Station | False | By David W. Dunlap | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/gop-may-consolidate-impeachment-counts.html | G.O.P. May Consolidate Impeachment Counts | False | By Lizette Alvarez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/IHT-not-the-kosovars-fault-letters-to-the-editor.html | Not the Kosovars' Fault : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/w-allen-wallis-85-economist-and-president-of-u-of-rochester.html | W. Allen Wallis, 85, Economist And President of U. of Rochester | False | By Eric Pace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/pickets-pro-and-con-for-play-premiere.html | Pickets, Pro and Con, for Play Premiere | False | By Robin Pogrebin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/5-quantum-theorists-share-2-nobel-prizes-in-sciences.html | 5 Quantum Theorists Share 2 Nobel Prizes in Sciences | False | By Malcolm W. Browne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/theater-review-a-bunch-of-men-getting-bashed.html | THEATER REVIEW; A Bunch of Men Getting Bashed | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/justices-leave-intact-anti-gay-measure.html | Justices Leave Intact Anti-Gay Measure | False | By Linda Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/veterinarian-accused-of-assisting-in-suicide-of-friend-with-cancer.html | Veterinarian Accused of Assisting In Suicide of Friend With Cancer | False | By Charlie Leduff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/shift-in-septic-tank-rules-at-reservoirs-draws-suit.html | Shift in Septic-Tank Rules at Reservoirs Draws Suit | False | By Andrew C. Revkin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-tiebout-alice-margaretta.html | Paid Notice: Deaths TIEBOUT, ALICE MARGARETTA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/ford-to-produce-gearless-car-transmission.html | Ford to Produce Gearless Car Transmission | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/pop-review-vocals-strings-and-aspects-of-rock.html | POP REVIEW; Vocals, Strings and Aspects of Rock | False | By Ben Ratliff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/mobster-on-trial-testifies-he-spied-on-terror-suspects.html | Mobster on Trial Testifies He Spied on Terror Suspects | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-levy-edmond-a.html | Paid Notice: Deaths LEVY, EDMOND A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/company-news-avondale-and-coal-city-banking-companies-to-merge.html | COMPANY NEWS; AVONDALE AND COAL CITY BANKING COMPANIES TO MERGE | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-swagger-appears-dull-for-alomar-indians.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; The Swagger Appears Dull For Alomar and the Indians | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/c-corrections-330353.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/kenneth-jernigan-advocate-for-the-blind-is-dead-at-71.html | Kenneth Jernigan, Advocate For the Blind, Is Dead at 71 | False | By Richard Severo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-when-a-killer-blames-his-doctor-329878.html | When a Killer Blames His Doctor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/us-balks-at-cleanup-of-hazardous-canal-zone-sites.html | U.S. Balks at Cleanup of Hazardous Canal Zone Sites | False | By Larry Rohter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/calendar.html | Calendar | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-stein-peggy-lee.html | Paid Notice: Deaths STEIN, PEGGY LEE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/former-head-of-manhattan-hmo-charged-with-medicaid-fraud.html | Former Head of Manhattan H.M.O. Charged With Medicaid Fraud | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/takeout-puccini-and-chutzpah-eatzi-s-takes-on-manhattan.html | Takeout, Puccini and Chutzpah: Eatzi's Takes On Manhattan | False | By William Grimes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/company-briefs-331511.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/bill-to-increase-work-visas-for-foreigners-gets-new-lease-on-life.html | Bill to Increase Work Visas for Foreigners Gets New Lease on Life | False | By Jeri Clausing | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-jensen-maud-nee-keister.html | Paid Notice: Deaths JENSEN, MAUD (NEE KEISTER) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/conflict-balkans-overview-milosevic-accepts-kosovo-monitors-averting-attack.html | CONFLICT IN THE BALKANS: THE OVERVIEW; MILOSEVIC ACCEPTS KOSOVO MONITORS, AVERTING ATTACK | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/high-schools-tackle-marital-skills-igniting-a-debate.html | High Schools Tackle Marital Skills, Igniting a Debate | False | By Tamar Lewin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/the-minimalist-fish-with-a-crisp-crust-and-no-frying-or-breading.html | The Minimalist; Fish With a Crisp Crust, And No Frying or Breading | False | By Mark Bittman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-warszawski-aron.html | Paid Notice: Deaths WARSZAWSKI, ARON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/company-news-putnam-investments-to-buy-10-percent-stake-in-nissay.html | COMPANY NEWS; PUTNAM INVESTMENTS TO BUY 10 PERCENT STAKE IN NISSAY | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-prince-helen-elizabeth-peirce.html | Paid Notice: Deaths PRINCE, HELEN ELIZABETH PEIRCE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-for-world-s-women-progress-and-loss-330051.html | For World's Women, Progress and Loss | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/the-mashed-potato-with-attitude.html | The Mashed Potato, With Attitude | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/style/IHT-playing-tribute-to-gershwin.html | Playing Tribute To Gershwin | False | By David Stevens, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-knoblauch-s-mistake-forgotten.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Knoblauch's Mistake Forgotten | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/moviefone-licensing-deal.html | Moviefone Licensing Deal | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/report-finds-girls-lagging-behind-boys-in-technology.html | Report Finds Girls Lagging Behind Boys In Technology | False | By Tamar Lewin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/style/review-fashion-galliano-s-dance-for-dior.html | Review/Fashion; Galliano's Dance for Dior | False | By Constance C. R. White | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/international-briefs-kirch-is-cleared-to-raise-tv-stake.html | INTERNATIONAL BRIEFS; Kirch Is Cleared To Raise TV Stake | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/states-on-twisted-path-to-weaker-tobacco-pact.html | States on Twisted Path To Weaker Tobacco Pact | False | By Barry Meier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-dobbs-harold.html | Paid Notice: Deaths DOBBS, HAROLD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/conflict-in-the-balkans-news-analysis-in-balkans-again-promises-promises.html | CONFLICT IN THE BALKANS: NEWS ANALYSIS; In Balkans Again, Promises, Promises | False | By Roger Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/co-op-inquiry-into-kickbacks-is-broadened.html | Co-op Inquiry Into Kickbacks Is Broadened | False | By Charles V Bagli | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/metro-news-briefs-new-jersey-mental-tests-ordered-in-parent-poisoning-case.html | METRO NEWS BRIEFS: NEW JERSEY; Mental Tests Ordered In Parent Poisoning Case | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/style/IHT-unworthy-west-side-story.html | Unworthy 'West Side Story' | False | By Sheridan Morley, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-unheralded-brosius-becomes-his-team-s-not-so.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; The Unheralded Brosius Becomes His Team's Not-So-Secret Weapon | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/business-digest-328634.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-hageman-rev-dr-lynn-l.html | Paid Notice: Deaths HAGEMAN, REV. DR. LYNN L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-black-lorna-christensen.html | Paid Notice: Deaths BLACK, LORNA CHRISTENSEN, | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/diagnoses-and-the-autopsies-are-found-to-differ-greatly.html | Diagnoses and the Autopsies Are Found to Differ Greatly | False | By Lawrence K. Altman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/liberties-last-tango-in-dc.html | Liberties; Last Tango in D.C. | False | By Maureen Dowd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-helfeld-irwin.html | Paid Notice: Deaths HELFELD, IRWIN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-stranahan-marion-md.html | Paid Notice: Deaths STRANAHAN, MARION, M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-roundup-national-league-rating-up-a-bit-for-game-5.html | BASEBALL: ROUNDUP -- NATIONAL LEAGUE; Rating Up a Bit For Game 5 | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/a-dance-book-award.html | A Dance Book Award | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/worldbusiness/IHT-thais-revisit-a-troubled-masstransit-project.html | Thais Revisit a Troubled Mass-Transit Project | False | By Thomas Crampton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/international-business-japan-s-lower-house-clears-508-billion-bank-rescue.html | INTERNATIONAL BUSINESS; Japan's Lower House Clears $508 Billion Bank Rescue | False | By Sheryl WuDunn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-kleinman-leonard-israel-md.html | Paid Notice: Deaths KLEINMAN, LEONARD ISRAEL, MD. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/theater-review-people-determined-to-have-their-say.html | THEATER REVIEW; People Determined To Have Their Say | False | By Peter Marks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-when-a-killer-blames-his-doctor-329886.html | When a Killer Blames His Doctor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/on-hockey-rangers-problems-cover-the-ice.html | ON HOCKEY; Rangers' Problems Cover the Ice | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/c-corrections-330337.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/metro-news-briefs-new-york-death-penalty-possible-in-serial-killing-case.html | METRO NEWS BRIEFS: NEW YORK; Death Penalty Possible In Serial Killing Case | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-fogelman-sam.html | Paid Notice: Deaths FOGELMAN, SAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/about-new-york-old-king-pong-may-be-down-but-not-out.html | About New York; Old King Pong May Be Down, But Not Out | False | By David Gonzalez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/un-tries-to-cajole-iraq-into-cooperating-on-arms-inspections.html | U.N. Tries to Cajole Iraq Into Cooperating on Arms Inspections | False | By Youssef M. Ibrahim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/conflict-balkans-washington-clinton-presses-yugoslavs-nato-s-role-hailed.html | CONFLICT IN THE BALKANS: IN WASHINGTON; Clinton Presses Yugoslavs As NATO's Role Is Hailed | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/tv-notes-doing-penance-after-a-flop.html | TV NOTES; Doing Penance After a Flop | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-for-world-s-women-progress-and-loss-330027.html | For World's Women, Progress and Loss | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/international-briefs-sumitomo-trust-to-sell-aviation-leasing-unit.html | INTERNATIONAL BRIEFS; Sumitomo Trust to Sell Aviation Leasing Unit | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/IHT-1923-beggars-protest-in-our-pages100-75-and-50-years-ago.html | 1923: Beggars Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/bankamerica-hedge-fund-loss-expected.html | BankAmerica Hedge Fund Loss Expected | False | By Timothy L. O'Brien | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/IHT-1948-short-haircuts-in-our-pages100-75-and-50-years-ago.html | 1948: Short Haircuts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/spy-agencies-ex-analyst-charged-with-selling-secrets-to-soviets.html | Spy Agencies' Ex-Analyst Charged With Selling Secrets to Soviets | False | By James Risen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-to-weaken-presidency-330019.html | To Weaken Presidency | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/political-memo-day-of-adulation-in-life-of-a-dues-paying-mayor.html | Political Memo; Day of Adulation in Life of a Dues-Paying Mayor | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/white-house-is-facing-democratic-opposition-over-proposed-deal-on-census.html | White House Is Facing Democratic Opposition Over Proposed Deal on Census | False | By Steven A. Holmes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/international-briefs-rival-bid-dropped-for-dutch-retailer.html | INTERNATIONAL BRIEFS; Rival Bid Dropped For Dutch Retailer | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/IHT-let-gingrich-muddle-letters-to-the-editor.html | Let Gingrich Muddle : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-walsh-francis-m.html | Paid Notice: Deaths WALSH, FRANCIS M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/an-elusive-flavor-of-greece.html | An Elusive Flavor of Greece | False | By Suzanne Hamlin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/conflict-in-the-balkans-the-envoy-ethics-inquiry-delays-a-career.html | CONFLICT IN THE BALKANS: THE ENVOY; Ethics Inquiry Delays a Career | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-abortion-rights-in-jail-320633.html | Abortion Rights in Jail | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/business/markets-market-place-even-with-good-earnings-kodak-finds-just-unforgiving.html | THE MARKETS: Market Place; Even with good earnings news, Kodak finds out just how unforgiving investors can be these days. | False | By Claudia H. Deutsch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/baseball-league-championship-series-for-35th-time-yankees-reach-the-world-series.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; For 35th Time, Yankees Reach the World Series | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-shonhorn-anna-nee-stolzberg.html | Paid Notice: Deaths SHONHORN, ANNA (NEE STOLZBERG) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-gilkeson-elizabeth-c.html | Paid Notice: Deaths GILKESON, ELIZABETH C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/dining/eating-well-success-for-new-federal-standards-on-meat-and-poultry.html | Eating Well; Success for New Federal Standards on Meat and Poultry | False | By Marian Burros | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/IHT-airlines-could-do-better-letters-to-the-editor.html | Airlines Could Do Better : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/nyregion/judge-rebuffs-bid-to-intervene-in-yankee-vote.html | Judge Rebuffs Bid to Intervene In Yankee Vote | False | By Bruce Lambert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/echoes-of-bosnia.html | Echoes of Bosnia | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/robert-allen-92-texas-ranger-in-westerns.html | Robert Allen, 92, Texas Ranger in Westerns | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-cates-joseph.html | Paid Notice: Deaths CATES, JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/IHT-1898-theatre-hats-in-our-pages100-75-and-50-years-ago.html | 1898: Theatre Hats : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/arts/ballet-review-earthbound-or-skyborne-in-a-dance-of-playfulness.html | BALLET REVIEW; Earthbound or Skyborne In a Dance of Playfulness | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/sports/sports-of-the-times-yanks-know-el-duque-saved-them.html | Sports of The Times; Yanks Know El Duque Saved Them | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-myers-elizabeth-watson.html | Paid Notice: Deaths MYERS, ELIZABETH WATSON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/to-save-money-miami-herald-will-close-its-sunday-magazine.html | To Save Money, Miami Herald Will Close Its Sunday Magazine | False | By Felicity Barringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/cruel-and-unusual.html | Cruel and Unusual | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/world/prototype-of-peace-via-trade-in-gaza.html | Prototype of Peace via Trade in Gaza | False | By William A. Orme Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/us/church-urged-to-do-more-for-women-in-leadership.html | Church Urged To Do More For Women In Leadership | False | By Gustav Niebuhr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/opinion/l-a-bankruptcy-crisis-321842.html | A Bankruptcy Crisis? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-14 | 1998-10-14 | https://www.nytimes.com/1998/10/14/classified/paid-notice-deaths-novok-ruth-j-nee-siegmeister.html | Paid Notice: Deaths NOVOK, RUTH J. (NEE SIEGMEISTER) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-murphy-frank-c-md.html | Paid Notice: Deaths MURPHY, FRANK C., M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-murder-of-a-gay-man-it-can-t-happen-here-a-right-to-speak-352322.html | Murder of a Gay Man: It Can't Happen Here?; A Right to Speak | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/little-reward-in-sight-yankee-fans-camp-out-for-tickets.html | Little Reward in Sight, Yankee Fans Camp Out for Tickets | False | By David M. Halbfinger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/news-watch-from-1-device-2-kinds-of-images.html | NEWS WATCH; From 1 Device, 2 Kinds of Images | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/judge-makes-courtroom-of-chairs-and-park-bench.html | Judge Makes Courtroom Of Chairs and Park Bench | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-memorials-levee-frances.html | Paid Notice: Memorials LEVEE, FRANCES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/business-digest-349429.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/virginia-executes-man-who-killed-in-1989-when-he-was-17.html | Virginia Executes Man Who Killed in 1989 When He Was 17 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-levitan-sidney-philip.html | Paid Notice: Deaths LEVITAN, SIDNEY PHILIP | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/international-briefs-european-shipbuilder-ousts-chief-executive.html | INTERNATIONAL BRIEFS; European Shipbuilder Ousts Chief Executive | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/worldbusiness/IHT-record-decline-seen-for-south-korea.html | 'Record' Decline Seen for South Korea | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/on-your-left-2-guys-with-pocket-protectors.html | On Your Left, 2 Guys With Pocket Protectors | False | By Gary Andrew Poole | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/metro-news-briefs-new-jersey-state-gets-high-score-on-the-environment.html | METRO NEWS BRIEFS: NEW JERSEY; State Gets High Score On the Environment | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/news-watch-new-hardware-offers-cheaper-long-distance.html | NEWS WATCH; New Hardware Offers Cheaper Long-Distance | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/the-summit-by-the-bay.html | The Summit by the Bay | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/henry-hyde-s-next-letter.html | Henry Hyde's Next Letter | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-murder-of-a-gay-man-it-can-t-happen-here-352187.html | Murder of a Gay Man: It Can't Happen Here? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-saving-kosovo-lives-or-us-skins-344087.html | Saving Kosovo Lives, Or U.S. Skins? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-reports-ford-says-earnings-rose-according-to-expectations.html | COMPANY REPORTS; Ford Says Earnings Rose According to Expectations | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/in-tense-times-crowd-is-kept-far-from-city-hall.html | In Tense Times, Crowd Is Kept Far From City Hall | False | By Bruce Lambert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-spies-sarah-youngs.html | Paid Notice: Deaths SPIES, SARAH YOUNGS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/teaching-the-computer-to-recognize-a-friendly-face.html | Teaching the Computer to Recognize a Friendly Face | False | By Juan Velasco | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/turf-for-bottom-fishers-nary-a-nibble.html | TURF; For Bottom Fishers, Nary a Nibble | False | By Tracie Rozhon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-catholic-orthodoxy-342998.html | Catholic Orthodoxy? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-a-question-of-empathy-352446.html | A Question of Empathy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/IHT-1898-for-remarriage-in-our-pages100-75-and-50-years-ago.html | 1898: For Remarriage : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-zebrak-mary.html | Paid Notice: Deaths ZEBRAK, MARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/dance-review-car-alarms-and-lovers-can-be-funny.html | DANCE REVIEW; Car Alarms And Lovers Can Be Funny | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-murder-of-a-gay-man-it-can-t-happen-here-a-national-agenda-352195.html | Murder of a Gay Man: It Can't Happen Here?; A National Agenda | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/c-corrections-352551.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/bridge-an-impossible-contract-worth-a-best-play-award.html | Bridge; An 'Impossible' Contract Worth a Best-Play Award | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-murder-of-a-gay-man-it-can-t-happen-here-seize-the-moment-352217.html | Murder of a Gay Man: It Can't Happen Here?; Seize the Moment | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/IHT-vogue-for-neutrals-reflects-shift-in-approach-to-color-redefining-the.html | Vogue for Neutrals Reflects Shift in Approach to Color : Redefining the Spectrum | False | By Michal'sÂ®le Loyer, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/books/making-books-finding-stories-boys-will-read.html | Making Books; Finding Stories Boys Will Read | False | By Martin Arnold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/international-briefs-bank-of-tokyo-reports-its-recent-write-offs.html | INTERNATIONAL BRIEFS; Bank of Tokyo Reports Its Recent Write-Offs | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/metro-business-hoboken-waterfront-plan.html | Metro Business; Hoboken Waterfront Plan | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/the-golf-report-notebook-returning-to-tour-couples-finds-less-is-better.html | THE GOLF REPORT: NOTEBOOK; Returning to Tour, Couples Finds Less is Better | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/profile-giving-birth-to-a-web-business.html | PROFILE; Giving Birth to a Web Business | False | By Debra Nussbaum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-finkelstein-ella.html | Paid Notice: Deaths FINKELSTEIN, ELLA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-baehr-ie-theodore-aka-robert-allen.html | Paid Notice: Deaths BAEHR, I.E. THEODORE (AKA ROBERT ALLEN) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-spiegel-leo-a-md.html | Paid Notice: Deaths SPIEGEL, LEO A., M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-steckman-irene-nee-saidman.html | Paid Notice: Deaths STECKMAN, IRENE, NEE SAIDMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/currents-renovation-well-someone-had-to-do-it.html | CURRENTS: RENOVATION; Well, Someone Had to Do It | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/vallone-assails-debt-under-pataki-and-offers-reduction-plan.html | Vallone Assails Debt Under Pataki and Offers Reduction Plan | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-gennaro-vito-a.html | Paid Notice: Deaths GENNARO, VITO A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/IHT-blame-for-a-mess-letters-to-the-editor.html | Blame for a Mess : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/indian-wins-nobel-award-in-economics.html | Indian Wins Nobel Award In Economics | False | By Sylvia Nasar | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/news/growing-up-and-freshening-up-at-givenchy-and-chloe.html | Growing Up and Freshening Up at Givenchy and Chloe | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/harlem-rally-s-leader-turns-up-at-hearing.html | Harlem Rally's Leader Turns Up at Hearing | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-murder-of-a-gay-man-it-can-t-happen-here-inequity-of-views-352330.html | Murder of a Gay Man: It Can't Happen Here?; Inequity of Views | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/the-media-business-advertising-addenda-bankamerica-names-finalists-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BankAmerica Names Finalists in Review | False | By Constance L Hays | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/currents-restaurant-coup-de-theatre-in-east-village.html | CURRENTS: RESTAURANT; Coup de Theatre in East Village | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/audit-shows-flaws-with-metrocard-system.html | Audit Shows Flaws With Metrocard System | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/congress-adds-20-years-to-copyright-terms.html | Congress Adds 20 Years To Copyright Terms | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/tennis-roundup-chase-championships-kournikova-ready-for-garden-debut.html | TENNIS: ROUNDUP -- CHASE CHAMPIONSHIPS; Kournikova Ready For Garden Debut | False | By Robin Finn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/personal-shopper-even-lamps-need-clothes.html | PERSONAL SHOPPER; Even Lamps Need Clothes | False | By Marianne Rohrlich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-reports-compaq-s-earnings-slightly-top-forecasts.html | COMPANY REPORTS; Compaq's Earnings Slightly Top Forecasts | False | By Saul Hansell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/public-lives-j-peterman-archeologist-of-the-retail-trade.html | PUBLIC LIVES; J. Peterman, Archeologist of the Retail Trade | False | By James Barron | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/pro-basketball-nba-owners-cool-to-players-proposal.html | PRO BASKETBALL; N.B.A. Owners Cool To Players' Proposal | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-myers-andrew-b.html | Paid Notice: Deaths MYERS, ANDREW B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/metro-news-briefs-new-jersey-case-of-malaria-reported-in-a-college-student.html | METRO NEWS BRIEFS: NEW JERSEY; Case of Malaria Reported In a College Student | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/death-penalty-is-challenged-in-state-court.html | Death Penalty Is Challenged In State Court | False | By Alan Finder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/political-briefing-campaign-fund-issue-dogs-alaska-aspirant.html | Political Briefing; Campaign Fund Issue Dogs Alaska Aspirant | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/political-briefing-for-colorado-gop-the-enemy-is-itself.html | Political Briefing; For Colorado G.O.P., The Enemy Is Itself | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/art-review-the-high-art-of-dressing-for-battle.html | ART REVIEW; The High Art Of Dressing For Battle | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/IHT-travel-update.html | Travel Update | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/man-arrested-in-1997-killing-of-a-newark-prostitute.html | Man Arrested in 1997 Killing of a Newark Prostitute | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/calendar-a-century-of-new-york-city-life-in-pictures.html | CALENDAR; A Century of New York City Life in Pictures | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/final-details-on-the-budget-taking-shape.html | Final Details On the Budget Taking Shape | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/international-business-elsag-bailey-gets-1.5-billion-abb-bid.html | INTERNATIONAL BUSINESS; Elsag Bailey Gets $1.5 Billion ABB Bid | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/IHT-catching-up-with-coue-letters-to-the-editor.html | Catching Up With Coué'sÂ©: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-reuben-bernard.html | Paid Notice: Deaths REUBEN, BERNARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/shaw-self-styled-cautious-operator-reveals-it-has-a-big-appetite-for-risk.html | Shaw, Self-Styled Cautious Operator, Reveals It Has a Big Appetite for Risk | False | By Timothy L. O'Brien | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/suspect-pleads-not-guilty-in-the-killings-of-8-women.html | Suspect Pleads Not Guilty in the Killings of 8 Women | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-schwartz-hattie.html | Paid Notice: Deaths SCHWARTZ, HATTIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-murder-of-a-gay-man-it-cant-happen-here-for-a-shepard-bill-352209.html | Murder of a Gay Man: It Can't Happen Here?; For a Shepard Bill' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/library-wedding-planner-cd-rom-s-the-computer-as-wedding-consultant.html | LIBRARY/WEDDING PLANNER CD-ROM'S; The Computer as Wedding Consultant | False | By Alice Keim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-goldstein-sidney.html | Paid Notice: Deaths GOLDSTEIN, SIDNEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/teen-age-pregnancy-rate-drops-in-us-report-says.html | Teen-Age Pregnancy Rate Drops in U.S., Report Says | False | By Tamar Lewin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/news/chic-cuisine-for-a-parisian-just-like-mother-used-to-make.html | Chic Cuisine for a Parisian? Just Like Mother Used to Make | False | By Alicia Drake, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/frank-yankovic-long-reigning-polka-king-is-dead-at-83.html | Frank Yankovic, Long-Reigning Polka King, Is Dead at 83 | False | By Ben Ratliff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/worldbusiness/IHT-eu-urges-assault-on-unemployment.html | EU Urges Assault On Unemployment | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/plus-college-basketball-rutgers-knee-surgery-scheduled-for-guard.html | PLUS: COLLEGE BASKETBALL -- RUTGERS; Knee Surgery Scheduled for Guard | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/economic-scene-economists-raise-questions-about-educational-priorities.html | Economic Scene; Economists raise questions about educational priorities. | False | By Michael M. Weinstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/elusive-fugitive-is-charged-with-bombing-at-olympics.html | Elusive Fugitive Is Charged With Bombing at Olympics | False | By David Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/the-pop-life-crossing-racial-boundaries-rap-gains-ground.html | THE POP LIFE; Crossing Racial Boundaries, Rap Gains Ground | False | By Neil Strauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/lynn-l-hageman-67-founder-of-center-for-addicts-in-harlem.html | Lynn L. Hageman, 67, Founder Of Center for Addicts in Harlem | False | By Nick Ravo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/gop-agrees-on-scaled-back-tax-package.html | G.O.P. Agrees on Scaled-Back Tax Package | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/media-business-company-reports-time-warner-has-return-profitability-quarter.html | THE MEDIA BUSINESS: COMPANY REPORTS; Time Warner Has a Return To Profitability in Quarter | False | By Geraldine Fabrikant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/essay-one-man-s-long-love-affair-with-gadgets-plain-and-fancy.html | ESSAY; One Man's Long Love Affair With Gadgets Plain and Fancy | False | By Benjamin Cheever | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/IHT-growing-up-and-freshening-up-at-givenchy-and-chloe.html | Growing Up and Freshening Up at Givenchy and Chloe | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-mason-jr-rev-john-thomas.html | Paid Notice: Deaths MASON, JR., REV. JOHN THOMAS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/news/in-protest-clinton-downgrades-visit-to-malaysia-us-horrified-about.html | In Protest, Clinton Downgrades Visit to Malaysia : U.S. 'Horrified' About Anwar | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/dance-review-a-spanish-flavored-quixote.html | DANCE REVIEW; A Spanish-Flavored 'Quixote' | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/group-s-letter-to-cardinals-offers-advice-on-next-pope.html | Group's Letter To Cardinals Offers Advice On Next Pope | False | By Gustav Niebuhr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/baseball-league-championship-series-for-padres-hitchcock-becomes-lifeboat.html | ON BASEBALL: LEAGUE CHAMPIONSHIP SERIES; For the Padres, Hitchcock Becomes a Lifeboat | False | By Ira Berkow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/hockey-devils-manage-a-goal-but-still-lose-one-to-the-penguins.html | HOCKEY; Devils Manage a Goal, but Still Lose One to the Penguins | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/baseball-league-championship-series-fan-deluged-with-offers-for-home-run-ball-no.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Fan Is Deluged With Offers For Home Run Ball No. 70 | False | By Charlie Nobles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/IHT-west-moves-fast-on-kosovo-deal-to-help-refugees.html | West Moves Fast On Kosovo Deal To Help Refugees | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/schumer-says-d-amato-puts-ideology-ahead-of-people.html | Schumer Says D'Amato Puts 'Ideology Ahead of People' | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/political-briefing-senate-race-turns-nasty-in-wisconsin.html | Political Briefing; Senate Race Turns Nasty in Wisconsin | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/un-votes-157-2-in-referendum-to-end-us-embargo-of-cuba.html | U.N. Votes, 157-2, in Referendum to End U.S. Embargo of Cuba | False | By Youssef M. Ibrahim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/ex-jones-lawyer-says-starr-advised-him-on-civil-case.html | Ex-Jones Lawyer Says Starr Advised Him on Civil Case | False | By Don van Natta Jr. and Jill Abramson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/hyde-promises-a-streamlined-clinton-inquiry.html | Hyde Promises a Streamlined Clinton Inquiry | False | By Lizette Alvarez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/hunting-wool-allergy-pills-pet-projects-are-promoted.html | Hunting, Wool, Allergy Pills: Pet Projects Are Promoted | False | By Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/casino-ship-operator-rolls-dice-plan-would-turn-brooklyn-marina-into-gambling.html | Casino Ship Operator Rolls the Dice; Plan Would Turn a Brooklyn Marina Into a Gambling Hub | False | By Jim Yardley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/col-gaston-de-bonneval-86-de-gaulle-s-closest-confidant.html | Col. Gaston de Bonneval, 86, De Gaulle's Closest Confidant | False | By Robert Mcg. Thomas Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-zimmerman-honora.html | Paid Notice: Deaths ZIMMERMAN, HONORA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-a-question-of-empathy-344060.html | A Question of Empathy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/IHT-autonomy-for-kosovo-letters-to-the-editor.html | Autonomy for Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/salem-revisited.html | Salem Revisited | False | By Arthur Miller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/in-america-learning-what-normal-is.html | In America; Learning What Normal Is | False | By Bob Herbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/planning-an-apt-tribute-to-sosa-home-run-hero.html | Planning an Apt Tribute To Sosa, Home Run Hero | False | By Abby Goodnough | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/IHT-swiss-conservatives-sue-critic-who-testified-on-jewish-accounts.html | Swiss Conservatives Sue Critic Who Testified on Jewish Accounts | False | By Robert Kroon, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-memorials-hofmann-regina.html | Paid Notice: Memorials HOFMANN, REGINA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/IHT-markets-with-protection-and-america-with-europe.html | Markets With Protection, and America With Europe | False | By Felix G. Rohatyn, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/IHT-1923-bavarian-power-in-our-pages100-75-and-50-years-ago.html | 1923: Bavarian Power : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/metro-news-briefs-new-jersey-unemployment-rate-gets-closer-to-nation-s.html | METRO NEWS BRIEFS; NEW JERSEY; Unemployment Rate Gets Closer to Nation's | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/ailing-6-year-old-disappears-and-sitter-is-sought.html | Ailing 6-Year-Old Disappears, and Sitter Is Sought | False | By Jim Yardley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-stein-peggy.html | Paid Notice: Deaths STEIN, PEGGY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/black-fbi-agents-renew-bias-complaint.html | Black F.B.I. Agents Renew Bias Complaint | False | By David Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/hockey-lightning-again-offers-what-the-islanders-need.html | HOCKEY; Lightning Again Offers What the Islanders Need | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/congress-s-rating-continues-to-slip-in-inquiry-s-wake.html | CONGRESS'S RATING CONTINUES TO SLIP IN INQUIRY'S WAKE | False | By Alison Mitchell With Janet Elder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/budget-deal-in-congress-to-give-clinton-the-full-18-billion-sought-for-the-imf.html | Budget Deal in Congress to Give Clinton the Full $18 Billion Sought for the I.M.F. | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/arts-in-america-holding-their-breath-as-the-curtain-rises.html | ARTS IN AMERICA; Holding Their Breath As the Curtain Rises | False | By Bruce Weber | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/albany-to-make-trucks-and-buses-pass-emission-tests-as-cars-do.html | Albany to Make Trucks and Buses Pass Emission Tests, as Cars Do | False | By Douglas Martin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/currents-architecture-almost-as-lighthearted-as-a-tropical-breeze.html | CURRENTS: ARCHITECTURE; Almost as Lighthearted As a Tropical Breeze | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/news/swiss-conservatives-sue-critic-who-testified-on-jewish-accounts.html | Swiss Conservatives Sue Critic Who Testified on Jewish Accounts | False | By Robert Kroon, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/international-business-mexican-business-giant-begins-transition-to-sons.html | INTERNATIONAL BUSINESS; Mexican Business Giant Begins Transition to Sons | False | By Julia Preston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-murder-of-a-gay-man-it-can-t-happen-here-role-of-the-pulpit-352292.html | Murder of a Gay Man: It Can't Happen Here?; Role of the Pulpit | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/c-corrections-352560.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/banks-more-exposed-abroad-fed-says.html | Banks More Exposed Abroad, Fed Says | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/set-all-of-england-s-mink-free-oops-that-s-killing-them.html | Set All of England's Mink Free! Oops. That's Killing Them. | False | By Sarah Lyall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/serbia-shuts-2-more-papers-saying-they-created-panic.html | Serbia Shuts 2 More Papers, Saying They Created Panic | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-reports-apple-s-first-annual-profit-since-1995.html | COMPANY REPORTS; Apple's First Annual Profit Since 1995 | False | By John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-news-reptron-and-all-american-terminate-40-million-deal.html | COMPANY NEWS; REPTRON AND ALL AMERICAN TERMINATE $40 MILLION DEAL | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-forman-marsha.html | Paid Notice: Deaths FORMAN, MARSHA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-snyder-joe-stephens.html | Paid Notice: Deaths SNYDER, JOE STEPHENS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-murder-of-a-gay-man-it-can-t-happen-here-no-news-at-all-352284.html | Murder of a Gay Man: It Can't Happen Here?; No News at All | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-briefs-353116.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/doctor-is-arraigned-in-assisted-suicide.html | Doctor Is Arraigned in Assisted Suicide | False | By Randy Kennedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/transactions-353442.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/IHT-travel-update-short-takes.html | Travel Update : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/IHT-chic-cuisine-for-a-parisianjust-like-mother-used-to-make.html | Chic Cuisine for a Parisian? Just Like Mother Used to Make | False | By Alicia Drake, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/jazz-review-taking-a-monkish-delight-in-the-serious-and-spare.html | JAZZ REVIEW; Taking a Monkish Delight In the Serious and Spare | False | By Ben Ratliff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-o-connell-robert-joseph.html | Paid Notice: Deaths O'CONNELL, ROBERT JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/the-markets-stocks-prices-turn-upward-with-the-dow-climbing-by-30.64.html | THE MARKETS: STOCKS; Prices Turn Upward, With the Dow Climbing by 30.64 | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-rechtschaffen-dr-rudolf.html | Paid Notice: Deaths RECHTSCHAFFEN, DR. RUDOLF | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/topics-of-the-times-double-drinking-standard.html | Topics of The Times; Double Drinking Standard | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/pro-football-it-s-testaverde-s-job-as-the-plot-thickens.html | PRO FOOTBALL; It's Testaverde's Job As the Plot Thickens | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/IHT-no-lessstatehood-for-palestinians-security-for-israelis.html | No Less:Statehood for Palestinians, Security for Israelis | False | By Henry Siegman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/c-corrections-352543.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-news-huntington-bancshares-to-cut-10-of-its-work-force.html | COMPANY NEWS; HUNTINGTON BANCSHARES TO CUT 10% OF ITS WORK FORCE | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-murder-of-a-gay-man-it-can-t-happen-here-close-state-gaps-352268.html | Murder of a Gay Man: It Can't Happen Here?; Close State Gaps | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/game-theory-the-medium-as-message-as-well-as-the-punch-line.html | GAME THEORY; The Medium as Message, as Well as the Punch Line | False | By J. C. Herz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/media-business-advertising-unmaking-uncola-after-years-decline-new-owner-plots.html | THE MEDIA BUSINESS: ADVERTISING -- The Unmaking of the 'Uncola'; After Years of Decline, New Owner Plots Revival at 7-Up | False | By Constance L. Hays | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-gray-david-howard.html | Paid Notice: Deaths GRAY, DAVID HOWARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/IHT-an-isle-of-prosperity-letters-to-the-editor.html | An Isle of Prosperity?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/bombay-journal-india-relishes-the-novels-she-sprinkles-with-spice.html | Bombay Journal; India Relishes the Novels She Sprinkles With Spice | False | By Celia W. Dugger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-marcus-joseph-v.html | Paid Notice: Deaths MARCUS, JOSEPH V. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-kaltman-jack.html | Paid Notice: Deaths KALTMAN, JACK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-hirsch-minnie.html | Paid Notice: Deaths HIRSCH, MINNIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/public-eye-nose-scents-of-the-everyday-locked-in-a-bottle.html | PUBLIC EYE (NOSE); Scents of the Everyday Locked in a Bottle | False | By Phil Patton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/cabbies-gambling-is-stopped-at-kennedy.html | Cabbies' Gambling Is Stopped at Kennedy | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/baseball-league-championship-series-yankees-notebook-boss-stays-collected-with.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES -- YANKEES NOTEBOOK; Boss Stays Collected With Title In Hand | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/baseball-league-championship-series-yanks-get-one-day-to-revel-and-rest.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Yanks Get One Day To Revel And Rest | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/screen-grab-do-the-math-sure-with-help-on-line.html | SCREEN GRAB; 'Do the Math?' Sure, With Help on Line | False | By Jacques Steinberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/worldbusiness/IHT-bankamerica-is-hit-by-hedgefund-loss-fed-predicts.html | BankAmerica Is Hit By Hedge-Fund Loss : Fed Predicts Bank Losses (folo) | False | By Mitchell Martin, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-news-pepsico-s-chairman-warns-of-a-tough-fourth-quarter.html | COMPANY NEWS; PEPSICO'S CHAIRMAN WARNS OF A TOUGH FOURTH QUARTER | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/nfl-tonight-s-nfl-matchup.html | N.F.L.; Tonight's N.F.L. Matchup | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/pop-review-tasting-boogie-woogie-glam-rock-ingredients-eccentric-formula.html | POP REVIEW; Tasting Boogie-Woogie and Glam Rock, Ingredients in an Eccentric Formula | False | By Ann Powers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/international-briefs-cathay-pacific-close-to-philippine-air-deal.html | INTERNATIONAL BRIEFS; Cathay Pacific Close To Philippine Air Deal | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/abc-shelves-report-on-parent-disney.html | ABC Shelves Report on Parent Disney | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/fighting-fire-with-technology-as-computers-help-out.html | Fighting Fire With Technology as Computers Help Out | False | By Rebecca Fairley Raney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/baseball-mets-close-to-signing-leiter.html | BASEBALL; Mets Close to Signing Leiter | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/currents-metalwork-on-the-train-to-west-chelsea.html | CURRENTS: METALWORK; On the Train to West Chelsea | False | By Marianne Rohrlich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/residents-views-on-city-life-improve-and-giuliani-gets-credit.html | Residents' Views on City Life Improve, and Giuliani Gets Credit | False | By Abby Goodnough With Marjorie Connelly | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/pro-football-from-outsider-to-starter-young-savors-return-to-giants.html | PRO FOOTBALL; From Outsider to Starter, Young Savors Return to Giants | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/books/finalists-of-the-national-book-awards.html | Finalists of the National Book Awards | False | By Peter Applebome | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/reinaldo-ferrer-82-educator-and-ex-new-york-city-health-chief.html | Reinaldo Ferrer, 82, Educator and Ex-New York City Health Chief | False | By Wolfgang Saxon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/international-business-security-a-growth-industry-in-mexico.html | INTERNATIONAL BUSINESS; Security: A Growth Industry in Mexico | False | By Sam Dillon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-schaeneman-lewis-g-jr.html | Paid Notice: Deaths SCHAENEMAN, LEWIS G. JR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/top-fugitive-s-arrest-revives-turkish-corruption-inquiry.html | Top Fugitive's Arrest Revives Turkish Corruption Inquiry | False | By Stephen Kinzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/panel-urges-hiv-tests-for-all-pregnant-women.html | Panel Urges H.I.V. Tests For All Pregnant Women | False | By Warren E. Leary | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-nathanson-irene.html | Paid Notice: Deaths NATHANSON, IRENE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/new-television-season-review-a-big-and-familiarly-irish-new-york-city-family.html | NEW TELEVISION SEASON REVIEW; A Big and Familiarly Irish New York City Family | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/library-grapples-with-internet-freedom.html | Library Grapples With Internet Freedom | False | By Katie Hafner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/l-choosing-a-nanny-353264.html | Choosing a Nanny | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/our-towns-how-farmers-get-lemonade-from-apples.html | OUR TOWNS; How Farmers Get Lemonade From Apples | False | By Jane Gross | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/compromise-for-imf.html | Compromise for I.M.F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/user-s-guide-balancing-act-finding-the-right-on-line-service.html | USER'S GUIDE; Balancing Act: Finding the Right On-Line Service | False | By Michelle Slatalla | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/arts/pop-review-from-roots-of-lilt-and-punk.html | POP REVIEW; From Roots of Lilt and Punk | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/news-summary-350885.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Judith H. Dobrzynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/deeper-failures-in-the-livoti-case.html | Deeper Failures in the Livoti Case | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/news/vogue-for-neutrals-reflects-shift-in-approach-to-color-redefining-the.html | Vogue for Neutrals Reflects Shift in Approach to Color : Redefining the Spectrum | False | By Mich&#232;le Loyer, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/style/review-fashion-art-and-the-usual-adornment.html | Review/Fashion; Art, and the Usual Adornment | False | By Anne-Marie Schiro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/high-court-hears-case-on-states-power-in-referendum-process.html | High Court Hears Case on States' Power in Referendum Process | False | By Linda Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-herman-june-nee-abelson.html | Paid Notice: Deaths HERMAN, JUNE (NEE ABELSON) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/ftc-tells-toys-r-us-to-end-anticompetitive-measures.html | F.T.C. Tells Toys 'R' Us to End Anticompetitive Measures | False | By Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/news-watch-cartoon-characters-give-web-sites-their-master-s-voice.html | NEWS WATCH; Cartoon Characters Give Web Sites Their Master's Voice | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/state-of-the-art.html | State of the Art | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/metro-news-briefs-connecticut-testimony-is-sought-in-23-year-old-murder.html | METRO NEWS BRIEFS: CONNECTICUT; Testimony Is Sought In 23-Year-Old Murder | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/schools-are-talk-of-california-but-not-of-the-candidates-there.html | Schools Are Talk of California, But Not of the Candidates There | False | By Todd S. Purdum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/quotation-of-the-day-349275.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/c-corrections-352527.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-news-cisco-agrees-to-buy-selsius-systems-for-145-million.html | COMPANY NEWS; CISCO AGREES TO BUY SELSIUS SYSTEMS FOR $145 MILLION | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/wood-of-the-moment-of-a-minute-ago.html | Wood of the Moment, of a Minute Ago | False | By William L. Hamilton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/IHT-travel-update-all-or-mostly-a-false-alarm.html | Travel Update : All (or Mostly) a False Alarm | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-zgodny-william.html | Paid Notice: Deaths ZGODNY, WILLIAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/inside-350770.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/primestar-drops-plan-to-buy-satellite-venture.html | Primestar Drops Plan to Buy Satellite Venture | False | By Geraldine Fabrikant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/white-house-memo-clinton-s-rose-garden-campaign-and-its-calculations.html | White House Memo; Clinton's Rose Garden Campaign and Its Calculations | False | By James Bennet | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/books/books-of-the-times-to-the-bookshelf-born-with-noblesse-oblige.html | BOOKS OF THE TIMES; To the Bookshelf Born, With Noblesse Oblige | False | By Christopher Lehmann-Haupt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/house-proud-architect-and-artist-plant-an-air-kiss-on-the-middlebrow.html | HOUSE PROUD; Architect and Artist Plant an Air Kiss on the Middlebrow | False | By Joseph Giovannini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-jernigan-kenneth.html | Paid Notice: Deaths JERNIGAN, KENNETH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/kosovo-s-albanians-give-truce-pact-poor-reviews.html | Kosovo's Albanians Give Truce Pact Poor Reviews | False | By Mike O'Connor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-krishna-sect-abuse-342963.html | Krishna Sect Abuse | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/library-wedding-planner-cd-rom-s-a-sense-of-romance.html | LIBRARY/WEDDING PLANNER CD-ROM'S; A Sense Of Romance | False | By Alice Keim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/news-watch-mounting-a-defense-against-millennium-bug.html | NEWS WATCH; Mounting a Defense Against Millennium Bug | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/genentech-earnings-double-for-quarter.html | Genentech Earnings Double for Quarter | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-iran-contra-revisited-344036.html | Iran-Contra, Revisited | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/l-murder-of-a-gay-man-it-can-t-happen-here-fuel-for-prejudice-352276.html | Murder of a Gay Man: It Can't Happen Here?; Fuel for Prejudice | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/faa-recommends-airlines-replace-insulation-in-jets.html | F.A.A. RECOMMENDS AIRLINES REPLACE INSULATION IN JETS | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-campbell-thomas-b-jr.html | Paid Notice: Deaths CAMPBELL, THOMAS B., JR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/library-wedding-planner-cd-rom-s-the-experts-on-elegance.html | LIBRARY/WEDDING PLANNER CD-ROM'S; The Experts On Elegance | False | By Alice Keim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/hockey-schneider-s-wish-is-granted-a-trade-to-the-rangers.html | HOCKEY; Schneider's Wish Is Granted: A Trade to the Rangers | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/news-watch-using-internet-polls-to-predict-election-results.html | NEWS WATCH; Using Internet Polls To Predict Election Results | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/currents-silver-etc-if-you-weren-t-born-with.html | CURRENTS: SILVER, ETC.; If You Weren't Born With . . . | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/topics-of-the-times-nobel-oblige.html | Topics of The Times; Nobel Oblige | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/2000-monitors-to-go-to-kosovo-but-their-power-is-unclear.html | 2,000 Monitors to Go to Kosovo, but Their Power Is Unclear | False | By Steven Lee Myers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-reports-bear-stearns-net-falls-60-amid-the-market-s-downturn.html | COMPANY REPORTS; Bear Stearns Net Falls 60% Amid the Market's Downturn | False | By Joseph Kahn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/human-nature-a-man-with-a-garden-that-s-a-medicine-cabinet.html | HUMAN NATURE; A Man With a Garden That's a Medicine Cabinet | False | By Anne Raver | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/IHT-1948-film-boycott-in-our-pages100-75-and-50-years-ago.html | 1948: Film Boycott : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/the-markets-market-place-dressing-for-success-check-these-salaries.html | THE MARKETS: Market Place; Dressing for Success: Check These Salaries | False | By Jennifer Steinhauer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-digiallonardo-concetto.html | Paid Notice: Deaths DIGIALLONARDO, CONCETTO | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/worldbusiness/IHT-south-korea-fears-tide-of-japanese-goods.html | South Korea Fears Tide of Japanese Goods | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/l-passing-on-a-clean-drive-353272.html | Passing On a Clean Drive | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-lukens-kathleen.html | Paid Notice: Deaths LUKENS, KATHLEEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/the-media-business-advertising-addenda-account-decisions-from-media-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Decisions From Media Companies | False | By Constance L. Hays | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/nfl-notebook.html | N.F.L.: NOTEBOOK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/l-finding-linux-bargains-353280.html | Finding Linux Bargains | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/opinion/essay-globaloney-crisis.html | Essay; Globaloney Crisis | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/the-testing-ground-a-special-report-in-hebron-peace-accord-s-bitter-fruit.html | THE TESTING GROUND: A special report; In Hebron, Peace Accord's Bitter Fruit | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/metro-news-briefs-new-york-undercover-officer-hurt-pursuing-drug-suspects.html | METRO NEWS BRIEFS: NEW YORK; Undercover Officer Hurt Pursuing Drug Suspects | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/us/parties-seem-to-have-deal-on-education.html | Parties Seem To Have Deal On Education | False | By Lizette Alvarez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/rights-report-blames-paramilitary-forces-in-colombia-violence.html | Rights Report Blames Paramilitary Forces in Colombia Violence | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/IHT-in-protest-clinton-downgrades-visit-to-malaysia-us-horrified-about-anwar.html | In Protest, Clinton Downgrades Visit to Malaysia : U.S. 'Horrified' About Anwar | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/c-corrections-352519.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/currents-quilts-african-american-improvisation.html | CURRENTS: QUILTS; African-American Improvisation | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/metro-news-briefs-new-york-brooklyn-man-charged-in-restaurant-shooting.html | METRO NEWS BRIEFS; NEW YORK; Brooklyn Man Charged In Restaurant Shooting | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/q-a-the-mystery-of-the-dongle.html | Q & A; The Mystery Of The Dongle | False | By J. D. Biersdorfer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/metro-news-briefs-new-york-woman-is-assaulted-in-central-park.html | METRO NEWS BRIEFS; NEW YORK; Woman Is Assaulted In Central Park | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/hdtv-s-mixed-signals.html | HDTV's Mixed Signals | False | By Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-cates-joseph.html | Paid Notice: Deaths CATES, JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/media-business-company-reports-profits-new-york-times-rose-18.9-third-quarter.html | THE MEDIA BUSINESS: COMPANY REPORTS; Profits at New York Times Co. Rose 18.9% in Third Quarter | False | By Felicity Barringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/world/issue-in-iran-democracy-debate-clerics-power.html | Issue in Iran Democracy Debate: Clerics' Power | False | By Douglas Jehl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/nyregion/c-corrections-352578.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/IHT-travel-update-90379296751.html | Travel Update | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/garden/tale-two-main-streets-towns-that-inspired-disney-are-searching-for-little-magic.html | A Tale Of Two Main Streets; The towns that inspired Disney are searching for a little magic of their own. | False | By Julie V. Iovine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/company-reports-operating-income-plunges-at-bankamerica.html | COMPANY REPORTS; Operating Income Plunges at BankAmerica | False | By Sharon R. King | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/sports-of-the-times-steinbrenner-better-than-alternative.html | Sports of The Times; Steinbrenner Better Than Alternative | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/classified/paid-notice-deaths-gabler-charles-k.html | Paid Notice: Deaths GABLER, CHARLES K. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/on-baseball-league-championship-series-yes-brown-is-ready-for-yanks-in-game-1.html | ON BASEBALL: LEAGUE CHAMPIONSHIP SERIES; Yes, Brown Is Ready For Yanks in Game 1 | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/technology/library-wedding-planner-cd-rom-s-keeping-track-of-every-detail.html | LIBRARY/WEDDING PLANNER CD-ROM'S; Keeping Track of Every Detail | False | By Alice Keim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/sports/baseball-league-championship-series-world-series-pits-padres-vs-yankees.html | BASEBALL: LEAGUE CHAMPIONSHIP SERIES; World Series Pits Padres Vs. Yankees | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-15 | 1998-10-15 | https://www.nytimes.com/1998/10/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-opposing-teams-have-enough-connections.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES; Opposing Teams Have Enough Connections to Bridge a Continent | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/capitalism-for-cowards.html | Capitalism for Cowards | False | By Gerald Celente | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-different-but-determined-to-beat-the-christmas-rush.html | FILM REVIEW; Different but Determined to Beat the Christmas Rush | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/yugoslav-leader-is-not-complying-with-kosovo-pact.html | YUGOSLAV LEADER IS NOT COMPLYING WITH KOSOVO PACT | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/so-many-fans-so-few-tickets-long-line-but-most-series-seats-go-connected.html | So Many Fans, So Few Tickets; A Long Line, but Most Series Seats Go to the Connected | False | By N. R. Kleinfield | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-markets-finding-a-balance-in-the-dollar-s-slide.html | THE MARKETS; Finding a Balance in the Dollar's Slide | False | By Jonathan Fuerbringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-for-yankees-love-or-respect-370738.html | For Yankees, Love or Respect? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/indonesia-s-anguish.html | Indonesia's Anguish | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/IHT-and-sudans-christians-letters-to-the-editor.html | And Sudan's Christians?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/the-german-volk-seem-set-to-let-outsiders-in.html | The German 'Volk' Seem Set to Let Outsiders In | False | By Roger Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-for-yankees-love-or-respect-rescuing-the-game-370754.html | For Yankees, Love or Respect?; Rescuing the Game | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/the-budget-deal-military-9-billion-to-pentagon-with-missile-defense.html | THE BUDGET DEAL: MILITARY; $9 Billion to Pentagon, With Missile Defense | False | By Tim Weiner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/style/IHT-movie-guide-place-vendome.html | Movie Guide : Place Vendome | False | By Joan Dupont, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-for-yankees-love-or-respect-yankees-hating-contest-370762.html | For Yankees, Love or Respect?; Yankees-Hating Contest | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/trump-starts-a-new-tower-near-the-un.html | Trump Starts A New Tower Near the U.N. | False | By Charles V Bagli | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/music-review-mostly-bits-and-pieces-from-bach-to-copland.html | MUSIC REVIEW; Mostly Bits and Pieces, From Bach to Copland | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/quotation-of-the-day-365416.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/clinton-plea-opens-mideast-peace-talks.html | Clinton Plea Opens Mideast Peace Talks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-problems-only-a-night-in-jail-will-cure.html | FILM REVIEW; Problems Only a Night in Jail Will Cure | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-vergara-allys-dwyer.html | Paid Notice: Deaths VERGARA, ALLYS DWYER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/australian-patient-s-transplanted-hand-is-doing-well-in-france.html | Australian Patient's Transplanted Hand Is Doing Well in France | False | By Lawrence K. Altman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-for-yankees-70-s-flashback-fitting-for-90.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES; For Yankees, 70's Flashback Fitting for 90's | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/money-effort-in-jones-suit-falls-apart.html | Money Effort In Jones Suit Falls Apart | False | By Neil A. Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/IHT-not-impeachable-letters-to-the-editor.html | Not Impeachable : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/figure-skating-striving-for-recovery-from-grip-of-alcohol.html | FIGURE SKATING; Striving for Recovery From Grip of Alcohol | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/spare-times-358169.html | SPARE TIMES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/metro-news-briefs-new-york-jet-dumps-fuel-over-homes-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Jet Dumps Fuel Over Homes in Queens | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370088.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-markets-stocks-stocks-surge-in-final-hour-on-rate-cut.html | THE MARKETS: STOCKS; Stocks Surge In Final Hour On Rate Cut | False | By Robert D. Hershey Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-qabronislaw-geremek-of-poland-tension-on-the-eve-of-kosovo-mission.html | Q&A/Bronislaw Geremek of Poland : Tension on the Eve of Kosovo Mission | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/democrats-fill-the-breach-with-a-session-on-impeachment-history.html | Democrats Fill the Breach With a Session on Impeachment History | False | By Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/opulence-at-the-armory-with-a-slight-hedge.html | Opulence at the Armory, With a Slight Hedge | False | By Carol Vogel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/cleveland-amory-dies-at-81-writer-and-animal-advocate.html | Cleveland Amory Dies at 81; Writer and Animal Advocate | False | By Enid Nemy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/news/a-soft-voluminous-look-is-edging-out-skinny-silhouette-loosening-up-on.html | A Soft, Voluminous Look Is Edging Out Skinny Silhouette : Loosening Up on Slim Chic | False | By Rebecca Voight, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/observer-marlowe-goes-to-market.html | Observer; Marlowe Goes to Market | False | By Russell Baker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/3-days-for-new-york-to-celebrate-sammy-sosa.html | 3 Days for New York to Celebrate Sammy Sosa | False | By David M. Halbfinger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-a-sardonic-stand-up-comic-in-pursuit-of-real-romance.html | FILM REVIEW; A Sardonic Stand-Up Comic In Pursuit of Real Romance | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-peddling-home-security-by-hook-and-crook.html | FILM REVIEW; Peddling Home Security by Hook and Crook | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370070.html | ART IN REVIEW | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-herzberg-florence.html | Paid Notice: Deaths HERZBERG, FLORENCE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/media-business-advertising-seeking-growth-weiss-whitten-stagliano-changes-its.html | THE MEDIA BUSINESS: ADVERTISING; Seeking growth, Weiss, Whitten, Stagliano changes its name and adds nine partners. | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-review-rendezvous-at-the-end-of-a-century.html | ART REVIEW; Rendezvous At the End Of a Century | False | By Roberta Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/business-digest-367168.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-a-potential-for-chaos-haunts-the-region-asian-turmoil-raises-fears-of.html | 'A Potential for Chaos' Haunts the Region : Asian Turmoil Raises Fears of Civil Violence | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/city-set-to-pay-9.5-million-to-settle-federal-billing-suit.html | City Set to Pay $9.5 Million To Settle Federal Billing Suit | False | By David W. Chen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/inside-368512.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-where-robbers-have-designs-on-designs.html | Where Robbers Have Designs on Designs | False | By Roger Tredre, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/hockey-new-freedom-confuses-devils.html | HOCKEY; New Freedom Confuses Devils | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-haag-dr-samuel-m.html | Paid Notice: Deaths HAAG, DR. SAMUEL M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/IHT-1948-a-historic-duo-in-our-pages100-75-and-50-years-ago.html | 1948: A Historic Duo : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370053.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/company-reports-sun-microsystems-net-up-5-exceeding-analysts-estimates.html | COMPANY REPORTS; Sun Microsystems Net Up 5%, Exceeding Analysts' Estimates | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-saphir-robert.html | Paid Notice: Deaths SAPHIR, ROBERT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-forman-marsha.html | Paid Notice: Deaths FORMAN, MARSHA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/seattle-journal-60-years-after-spain-lincoln-brigade-is-honored.html | Seattle Journal; 60 Years After Spain, Lincoln Brigade Is Honored | False | By Sam Howe Verhovek | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-lukens-kathleen.html | Paid Notice: Deaths LUKENS, KATHLEEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Carey Goldberg and C.j. Satterwhite | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-do-not-disturb-ace-in-thought.html | WORLD SERIES PREVIEW; YANKEES VS. PADRES; Do Not Disturb: Ace in Thought | False | By Ira Berkow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/a-swank-antiques-fair.html | A Swank Antiques Fair | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-enact-hate-crimes-law-punishment-enough-370584.html | Enact Hate-Crimes Law; Punishment Enough | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/lords-leap-to-defend-old-powers.html | Lords Leap To Defend Old Powers | False | By Sarah Lyall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/my-manhattan-in-a-tour-boat-s-net-a-city-and-its-past.html | MY MANHATTAN; In a Tour Boat's Net, A City and Its Past | False | By Mindy Aloff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-memorials-blaser-morris.html | Paid Notice: Memorials BLASER, MORRIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/clinton-officials-say-imf-deal-expands-strategies-to-halt-crisis.html | Clinton Officials Say I.M.F. Deal Expands Strategies to Halt Crisis | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-for-yankees-love-or-respect-loving-new-york-370746.html | For Yankees, Love or Respect?; Loving New York | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/national-news-briefs-260-million-spent-on-issue-advertisements.html | National News Briefs; $260 Million Spent On Issue Advertisements | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/metro-news-briefs-new-jersey-cargo-handlers-guilty-of-mail-theft-at-airport.html | METRO NEWS BRIEFS: NEW JERSEY; Cargo Handlers Guilty Of Mail Theft at Airport | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-search-for-truth-is-not-a-witch-hunt-370622.html | Search for Truth Is Not a Witch Hunt | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/news/in-philippines-ethnic-attire-comes-back-into-own.html | In Philippines, Ethnic Attire Comes Back Into Own | False | By Karen Emmons, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/on-my-mind-the-fuse-between.html | On My Mind; The Fuse Between | False | By A. M. Rosenthal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/the-budget-deal-agriculture-proposed-farm-aid-signals-a-shift-in-economic-winds.html | THE BUDGET DEAL: AGRICULTURE; Proposed Farm Aid Signals A Shift in Economic Winds | False | By Dirk Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/style/IHT-remain-true-to-their-roots-dining-in-paris-2-unique-restaurants.html | Remain True to Their Roots / DINING : In Paris, 2 Unique Restaurants | False | By Patricia Wells, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/home-video-4-young-women-watch-the-clock.html | HOME VIDEO; 4 Young Women Watch the Clock | False | By Peter M. Nichols | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370100.html | ART IN REVIEW | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/news/luxury-fiber-shows-lots-of-versatility-cashmere-shakes-off-its-stuffy.html | Luxury Fiber Shows Lots of Versatility : Cashmere Shakes Off Its Stuffy Image | False | By Alicia Drake, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/tv-weekend-off-the-boat-and-into-a-century-of-women-s-struggles.html | TV WEEKEND; Off the Boat and Into a Century of Women's Struggles | False | By William McDonald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-wager-hamilton-riggs.html | Paid Notice: Deaths WAGER, HAMILTON RIGGS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/tv-sports-fox-comes-to-the-series-with-an-all-star-team.html | TV SPORTS; Fox Comes to the Series With an All-Star Team | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-search-for-truth-is-not-a-witch-hunt-370592.html | Search for Truth Is Not a Witch Hunt | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/news-summary-367818.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/a-robbery-in-central-park-may-be-linked-to-earlier-one.html | A Robbery in Central Park May be Linked to Earlier One | False | By Charlie Leduff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/congress-staggers-home.html | Congress Staggers Home | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/pope-s-message-john-paul-s-words-2-modes-knowledge-lead-truth-all-its-fullness.html | THE POPE'S MESSAGE; John Paul's Words: '2 Modes of Knowledge Lead to Truth in All Its Fullness' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370096.html | ART IN REVIEW | False | By Grace Glueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-media-business-advertising-addenda-accounts-369403.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-a-soft-voluminous-look-is-edging-out-skinny-silhouette-loosening-up-on.html | A Soft, Voluminous Look Is Edging Out Skinny Silhouette : Loosening Up on Slim Chic | False | By Rebecca Voight, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/company-news-trion-says-proposed-takeover-by-mcleod-russel-is-off.html | COMPANY NEWS; TRION SAYS PROPOSED TAKEOVER BY MCLEOD RUSSEL IS OFF | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/holdover-from-solid-south-tries-to-defy-gop-s-tide.html | Holdover From Solid South Tries to Defy G.O.P.'s Tide | False | By Kevin Sack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-but-some-firms-cashing-in-on-failures-of-others-asian-retailers-feel-the.html | But Some Firms Cashing In on Failures of Others : Asian Retailers Feel the Pinch | False | By R. Jane Singer, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-markets-federal-reserve-cuts-rates-again-wall-st-surges.html | THE MARKETS; FEDERAL RESERVE CUTS RATES AGAIN; WALL ST. SURGES | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/sports-of-the-times-frank-torre-talks-of-life-and-the-game.html | Sports of The Times; Frank Torre Talks of Life And the Game | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-amory-cleveland.html | Paid Notice: Deaths AMORY, CLEVELAND | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/c-corrections-369713.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/metro-news-briefs-new-york-tenement-museum-bill-approved-by-the-senate.html | METRO NEWS BRIEFS; NEW YORK; Tenement Museum Bill Approved by the Senate | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/on-the-streets-of-paris-school-protests-turn-violent.html | On the Streets of Paris, School Protests Turn Violent | False | By Marlise Simons | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/metro-news-briefs-new-jersey-psychiatric-tests-ordered-for-accused-killer.html | METRO NEWS BRIEFS; NEW JERSEY; Psychiatric Tests Ordered For Accused Killer | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/company-news-kearny-federal-to-buy-first-bergen-for-62.4-million.html | COMPANY NEWS; KEARNY FEDERAL TO BUY FIRST BERGEN FOR $62.4 MILLION | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/racing-notebook.html | RACING: NOTEBOOK | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-hargrove-john-e.html | Paid Notice: Deaths HARGROVE, JOHN E. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/jet-insulation-urged-by-faa-is-not-ready-yet-maker-says.html | Jet Insulation Urged by F.A.A. Is Not Ready Yet, Maker Says | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/international-briefs-44-rise-in-first-half-for-suez-lyonnais.html | INTERNATIONAL BRIEFS; 44% Rise in First Half For Suez Lyonnais | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-michael-minna.html | Paid Notice: Deaths MICHAEL, MINNA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/ballot-madness.html | Ballot Madness | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/political-memo-campaign-jolt-d-amato-plays-the-lazy-card.html | Political Memo; Campaign Jolt: D'Amato Plays The Lazy Card | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/tony-marvin-86-announcer-for-radio.html | Tony Marvin, 86, Announcer For Radio | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/style/IHT-tokyos-cafes-fight-a-colonial-onslaught.html | Tokyo's Café's Fight a Colonial Onslaught | False | By Kaori Shoji, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-zen-and-the-art-of-creating-a-new-purism.html | Zen and the Art of Creating a New Purism | False | By Lucie Muir, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/baseball-mets-offer-to-piazza-reportedly-ready.html | BASEBALL; METS; Offer to Piazza Reportedly Ready | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-in-philippines-ethnic-attire-comes-back-into-own.html | In Philippines, Ethnic Attire Comes Back Into Own | False | By Karen Emmons, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-luxury-fiber-shows-lots-of-versatility-cashmere-shakes-off-its-stuffy.html | Luxury Fiber Shows Lots of Versatility : Cashmere Shakes Off Its Stuffy Image | False | By Alicia Drake, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/hockey-rangers-seek-ice-time-and-their-first-victory.html | HOCKEY; Rangers Seek Ice Time And Their First Victory | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/clinton-urges-netanyahu-and-arafat-to-take-risks.html | Clinton Urges Netanyahu And Arafat to Take Risks | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-media-business-advertising-addenda-mccann-erickson-opens-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Opens New Agency | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/men-held-in-beating-lived-on-the-fringes.html | Men Held in Beating Lived on the Fringes | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/agency-chief-says-prisoners-still-receive-deficient-care.html | Agency Chief Says Prisoners Still Receive Deficient Care | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/the-budget-deal-news-analysis-clinton-down-not-out.html | THE BUDGET DEAL: NEWS ANALYSIS; Clinton Down, Not Out | False | By John M. Broder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/giuliani-to-stump-in-4-states-in-4-days.html | Giuliani to Stump in 4 States in 4 Days | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-memorials-moses-julian-morton.html | Paid Notice: Memorials MOSES, JULIAN MORTON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-congress-s-budget-making-not-a-pretty-sight-370703.html | Congress's Budget-Making: Not a Pretty Sight | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/style/IHT-arts-guide.html | Arts Guide | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-spiegel-leo-a-md.html | Paid Notice: Deaths SPIEGEL, LEO A., M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-rosenthal-anny-nee-arnstein.html | Paid Notice: Deaths ROSENTHAL, ANNY NEE ARNSTEIN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-media-business-advertising-addenda-10-to-be-inducted-into-ad-hall-of-fame.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 10 To Be Inducted Into Ad Hall of Fame | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-aids-related-deaths-361445.html | AIDS-Related Deaths | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/jewish-group-occupies-house-in-arab-area.html | Jewish Group Occupies House in Arab Area | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-margolis-dr-renee-k.html | Paid Notice: Deaths MARGOLIS, DR. RENEE K. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/nhl-roundup-islanders-bettman-seeks-financing-for-arena.html | N.H.L.: ROUNDUP -- ISLANDERS; Bettman Seeks Financing for Arena | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/automobiles/autos-on-fridays-collecting-history-from-a-rearview-mirror.html | AUTOS ON FRIDAYS/ Collecting History From a Rearview Mirror | False | By Jamie Lincoln Kitman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/football-young-out-2-3-months-with-injury-to-back.html | FOOTBALL; Young Out 2-3 Months With Injury To Back | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-media-business-advertising-addenda-gardner-is-leaving-ammirati-puris-lintas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gardner Is Leaving Ammirati Puris Lintas | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/markets-market-place-mixed-signals-fed-if-water-s-fine-why-are-those-sharks.html | THE MARKETS: Market Place -- Mixed Signals From the Fed; If the Water's Fine, Why Are Those Sharks Still Circling? | False | By Gretchen Morgenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-congress-s-budget-making-not-a-pretty-sight-370690.html | Congress's Budget-Making: Not a Pretty Sight | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/the-budget-deal-environment-white-house-secures-476-million-for-projects.html | THE BUDGET DEAL: ENVIRONMENT; White House Secures $476 Million for Projects | False | By John H. Cushman Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-qawim-kok-no-blueprint-for-middle-way.html | Q&A/Wim Kok : No Blueprint for 'Middle Way' | False | By Robert Kroon, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/company-news-coventry-health-will-sell-florida-unit-for-95-million.html | COMPANY NEWS; COVENTRY HEALTH WILL SELL FLORIDA UNIT FOR $95 MILLION | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/the-1998-campaign-connecticut-decorum-is-not-on-agenda-at-gubernatorial-debate.html | THE 1998 CAMPAIGN: CONNECTICUT; Decorum Is Not on Agenda At Gubernatorial Debate | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-review-when-words-meaning-is-in-their-look.html | ART REVIEW; When Words' Meaning Is in Their Look | False | By Holland Cotter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370037.html | ART IN REVIEW | False | By Holland Cotter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/nfl-matchups-week-7.html | N.F.L. Matchups Week 7 | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/the-1998-campaign-new-jersey-a-street-sign-public-service-or-private-campaign.html | THE 1998 CAMPAIGN: NEW JERSEY; A Street Sign: Public Service or Private Campaign? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-a-cruel-pecking-order-among-flighty-peacocks.html | FILM REVIEW; A Cruel Pecking Order Among Flighty Peacocks | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/stationmaster-s-life-central-but-not-grand.html | Stationmaster's Life: Central, but Not Grand | False | By Joyce Wadler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/c-corrections-369756.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-congress-s-budget-making-not-a-pretty-sight-370720.html | Congress's Budget-Making: Not a Pretty Sight | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/football-mcnown-goes-deep-with-his-thinking.html | FOOTBALL; McNown Goes Deep With His Thinking | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-notebook-leyritz-has-hugs-for.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES -- NOTEBOOK; Leyritz Has Hugs for Steinbrenner | False | By Samantha Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-search-for-truth-is-not-a-witch-hunt-370614.html | Search for Truth Is Not a Witch Hunt | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/worldbusiness/IHT-thinking-ahead-commentary-the-revival-of-the.html | Thinking Ahead / Commentary : The Revival of the Protectionist Cure | False | By Reginald Dale, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/metro-business-st-luke-s-roosevelt-chief.html | Metro Business; St. Luke's-Roosevelt Chief | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/plus-auto-racing-nascar-labonte-wins-pole-for-the-pepsi-400.html | PLUS: AUTO RACING -- NASCAR; Labonte Wins Pole For the Pepsi 400 | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370045.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-musto-anthony.html | Paid Notice: Deaths MUSTO, ANTHONY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370029.html | ART IN REVIEW | False | By Holland Cotter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-congress-s-budget-making-not-a-pretty-sight-370711.html | Congress's Budget-Making Not a Pretty Sight | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/plus-women-s-soccer-world-cup-stadiums-inspected.html | PLUS: WOMEN'S SOCCER -- WORLD CUP; Stadiums Inspected | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/plan-for-park-on-hudson-river-hits-snag-in-city-council.html | Plan for Park on Hudson River Hits Snag in City Council | False | By Douglas Martin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/international-business-south-african-industrial-giant-moving-to-london.html | INTERNATIONAL BUSINESS; South African Industrial Giant Moving to London | False | By Donald G. McNeil Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/sports-of-the-times-flutie-offers-nfl-prism-for-foley.html | Sports of The Times; Flutie Offers N.F.L. Prism for Foley | False | By William C. Rhoden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/company-briefs-369063.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-clubhouse-before-yankees-take-field.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES -- IN THE CLUBHOUSE; Before the Yankees Take the Field... | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-memorials-shapiro-hyman-r.html | Paid Notice: Memorials SHAPIRO, HYMAN R. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/the-1998-campaign-the-senate-d-amato-cites-storm-aid-and-schumer-gun-control.html | THE 1998 CAMPAIGN: THE SENATE; D'Amato Cites Storm Aid And Schumer Gun Control | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/1998-campaign-ballot-absentee-balloting-threatened-delays-over-stadium-vote.html | THE 1998 CAMPAIGN: THE BALLOT; Absentee Balloting Threatened By Delays Over Stadium Vote | False | By Bruce Lambert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-notebook-williams-distant-mood-guarding.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES -- NOTEBOOK; Williams, in Distant Mood, Is Guarding His Privacy | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-student-life-as-a-mirror-of-division-in-europe.html | FILM REVIEW; Student Life As a Mirror Of Division In Europe | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/budget-deal-education-congress-provides-1.2-billion-for-hiring-teachers.html | THE BUDGET DEAL: EDUCATION; Congress Provides $1.2 Billion For Hiring Teachers Nationwide | False | By Ethan Bronner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/theater-guide.html | THEATER GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/24-city-sanitation-workers-are-accused-of-scheme-to-steal-hundreds-of-cars.html | 24 City Sanitation Workers Are Accused of Scheme to Steal Hundreds of Cars | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/budget-deal-overview-budget-accord-reached-both-sides-claim-victory-shutdown.html | THE BUDGET DEAL: THE OVERVIEW; BUDGET ACCORD IS REACHED; BOTH SIDES CLAIM A VICTORY AS A SHUTDOWN IS AVERTED | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-diplomacy-on-the-hoof-from-court-of-st-james-to-highlands-us-envoy-wears.html | Diplomacy on the Hoof / From Court of St. James to Highlands : U.S. Envoy Wears Down His Soles Meeting Britons | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-padres-manager-finally-stepping-shadows.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES; Padres' Manager Is Finally Stepping From the Shadows | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/news/diplomacy-on-the-hoof-from-court-of-st-james-to-highlands-us-envoy.html | Diplomacy on the Hoof / From Court of St. James to Highlands : U.S. Envoy Wears Down His Soles Meeting Britons | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-memorials-cambria-barbara-schmidt.html | Paid Notice: Memorials CAMBRIA, BARBARA SCHMIDT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-salta-romeo-c.html | Paid Notice: Deaths SALTA, ROMEO C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/fat-comedy-opens-a-season.html | 'Fat Comedy' Opens a Season | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-enact-hate-crimes-law-370576.html | Enact Hate-Crimes Law | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/residential-real-estate-ruling-broadens-protection-for-renter-in-a-co-op.html | Residential Real Estate; Ruling Broadens Protection for Renter in a Co-op | False | By Dennis Hevesi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/IHT-1923-a-french-star-in-our-pages100-75-and-50-years-ago.html | 1923: A French Star : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-end-insanity-defense-361275.html | End Insanity Defense | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/spare-times-358428.html | SPARE TIMES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/weekend-warrior-camping-adventure-with-a-toddler.html | WEEKEND WARRIOR; Camping Adventure With a Toddler | False | By Joe Glickman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/c-corrections-369721.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-philosophy-as-hotblooded-adventure.html | FILM REVIEW; Philosophy as Hotblooded Adventure | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/the-fed-acts.html | The Fed Acts | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-notebook-wells-predicts-yanks-in-5-er-4.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES -- NOTEBOOK; Wells Predicts Yanks in 5, er, 4 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/a-top-of-the-heap-rally-and-a-free-lunch-too.html | A Top-of-the-Heap Rally And a Free Lunch, Too | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/pop-and-jazz-guide-358177.html | POP AND JAZZ GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/football-foley-defends-comments-as-parcells-gives-a-shrug.html | FOOTBALL; Foley Defends Comments As Parcells Gives a Shrug | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-he-netanyahu-and-arafat-fly-to-retreat-opening-peace-talks-clinton.html | He, Netanyahu and Arafat Fly to Retreat : Opening Peace Talks, Clinton Pledges Help | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/c-corrections-369748.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-grubel-fred.html | Paid Notice: Deaths GRUBEL, FRED | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-a-wild-season-s-perfect-hero.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES; A Wild Season's Perfect Hero | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/books/books-of-the-times-no-ice-cream-cones-in-a-heart-of-darkness.html | BOOKS OF THE TIMES; No Ice Cream Cones In a Heart of Darkness | False | By Michiko Kakutani | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-the-trend-prophetskeeping-a-close-watch-on-public-pulse.html | The Trend Prophets;Keeping a Close Watch on Public Pulse | False | By Roderick Conway Morris, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-rafail-azmy.html | Paid Notice: Deaths RAFAIL, AZMY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/photography-review-degas-s-eye-for-the-unseen-world.html | PHOTOGRAPHY REVIEW; Degas's Eye for the Unseen World | False | By Michael Kimmelman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/transactions-370240.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/court-relaxes-care-standard-that-carriers-must-meet.html | Court Relaxes Care Standard That Carriers Must Meet | False | By Alan Finder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/diner-s-journal.html | DINER'S JOURNAL | False | By Ruth Reichl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/new-video-releases-358606.html | NEW VIDEO RELEASES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/zap-a-nervy-internet-venture-is-zapped.html | Zap, a Nervy Internet Venture, Is Zapped | False | By Saul Hansell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/music-review-for-barenboim-an-a-liszt-and-b-liszt.html | MUSIC REVIEW; For Barenboim, an A-Liszt and B-Liszt | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/pope-s-message-encyclical-pope-calls-world-reunite-faith-reason.html | THE POPE'S MESSAGE: THE ENCYCLICAL; Pope Calls on World to Reunite Faith and Reason | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/theater-review-elusive-gestures-new-age-paean-greek-myth-personal-hygiene.html | THEATER REVIEW; Elusive Gestures in a New Age Paean to Greek Myth and Personal Hygiene | False | By Peter Marks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/pro-basketball-checketts-creates-a-stir-on-a-day-of-some-progress.html | PRO BASKETBALL; Checketts Creates a Stir On a Day of Some Progress | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/IHT-down-time-over-us-cyclist-declares.html | Down Time Over, U.S. Cyclist Declares | False | By Samuel Abt, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/dr-andrew-breen-myers-78-washington-irving-scholar.html | Dr. Andrew Breen Myers, 78, Washington Irving Scholar | False | By Robert Mcg. Thomas Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-rechtschaffen-rudolph.html | Paid Notice: Deaths RECHTSCHAFFEN, RUDOLPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/movie-guide.html | MOVIE GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/dance-review-brazilian-troupe-kicks-up-its-heels-at-tradition.html | DANCE REVIEW; Brazilian Troupe Kicks Up Its Heels at Tradition | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/theater-review-fairies-adrift-in-love-s-garden.html | THEATER REVIEW; Fairies Adrift in Love's Garden | False | By Ben Brantley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/news/zen-and-the-art-of-creating-a-new-purism.html | Zen and the Art of Creating a New Purism | False | By Lucie Muir, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-cimmino-vincent-j-md.html | Paid Notice: Deaths CIMMINO, VINCENT J., MD. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/delta-results-set-a-record-for-quarter.html | Delta Results Set a Record For Quarter | False | By Laurence Zuckerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/eating-out-bistros.html | EATING OUT; Bistros | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-500-billion-package-ends-acrimonious-talks-us-budget-deal-reached.html | $500 Billion Package Ends Acrimonious Talks : U.S. Budget Deal Reached | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-congress-s-budget-making-not-a-pretty-sight-370681.html | Congress's Budget-Making Not a Pretty Sight | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/its-not-all-relative.html | It's Not All Relative | False | By Michael Novak | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/after-a-loss-merrill-replaces-risk-manager.html | After a Loss, Merrill Replaces Risk Manager | False | By Joseph Kahn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-gitlin-sondra.html | Paid Notice: Deaths GITLIN, SONDRA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-designers-struggling-to-find-a-voice.html | Designers Struggling to Find a Voice | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-sosa-to-toss-out-first-pitch.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES; Sosa to Toss Out First Pitch | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/world-series-preview-yankees-vs-padres-a-century-of-pinstriped-success.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES; A Century of Pinstriped Success | False | By Ray Corio | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-in-a-super-cute-coven-a-witches-brew-for-men.html | FILM REVIEW; In a Super-Cute Coven, A Witches' Brew for Men | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/news/designers-struggling-to-find-a-voice.html | Designers Struggling to Find a Voice | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/pop-review-rhythms-of-disorder-in-science-and-music.html | POP REVIEW; Rhythms of Disorder, in Science and Music | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/the-budget-deal-the-census-fight-over-statistical-sampling-in-2000-is-postponed.html | THE BUDGET DEAL: THE CENSUS; Fight Over Statistical Sampling in 2000 Is Postponed | False | By Steven A. Holmes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/c-corrections-369764.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/us/the-budget-deal-immigration-agency-gains-in-deal-haitians-do-so-too.html | THE BUDGET DEAL: IMMIGRATION; Agency Gains in Deal; Haitians Do So, Too | False | By Mirta Ojito | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/cabaret-review-theatricality-by-an-all-australian-boy.html | CABARET REVIEW; Theatricality by an All-Australian Boy | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/columbia-sues-ex-executive-and-vendors.html | Columbia Sues Ex-Executive And Vendors | False | By Kurt Eichenwald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/business/company-reports-coca-cola-s-earnings-down-by-12.2-in-third-quarter.html | COMPANY REPORTS; Coca-Cola's Earnings Down By 12.2% in Third Quarter | False | By Constance L. Hays | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/l-search-for-truth-is-not-a-witch-hunt-370606.html | Search for Truth Is Not a Witch Hunt | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/style/IHT-ancient-city-of-bressanone-is-a-strategic-and-cultural-landmark-in.html | Ancient City of Bressanone Is a Strategic and Cultural Landmark : In South Tirol, History on View | False | By Roderick Conway Morris, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-guide.html | ART GUIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-nuclear-industry-calls-proposal-by-greens-unrealistic-for-country-plan.html | Nuclear Industry Calls Proposal by Greens Unrealistic for Country : Plan to Shut Germany's Reactors Draws Fire | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-goldberg-aaron.html | Paid Notice: Deaths GOLDBERG, AARON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/IHT-too-many-dollars-letters-to-the-editor.html | Too Many Dollars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/film-review-no-peace-from-a-brutal-legacy.html | FILM REVIEW; No Peace From A Brutal Legacy | False | By Janet Maslin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/missing-brooklyn-boy-found-in-virginia.html | Missing Brooklyn Boy Found in Virginia | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/metro-news-briefs-new-jersey-new-jersey-transit-plans-penn-station-expansion.html | METRO NEWS BRIEFS: NEW JERSEY; New Jersey Transit Plans Penn Station Expansion | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-deaths-gluckman-olga.html | Paid Notice: Deaths GLUCKMAN, OLGA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/IHT-spaniards-walk-on-wild-side.html | Spaniards Walk on Wild Side | False | By Al Goodman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/c-corrections-369730.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/theater-review-a-hybrid-riffcom-sit-com-fatcom.html | THEATER REVIEW; A Hybrid Riffcom-Sitcom-Fatcom | False | By Peter Marks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/news/spaniards-walk-on-wild-side.html | Spaniards Walk on Wild Side | False | By Al Goodman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/style/IHT-the-cook-islands-offer-a-haven-of-privacy-and-beauty-secluded-in.html | The Cook Islands Offer a Haven of Privacy and Beauty : Secluded in the South Pacific | False | By Ken Belson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/nyregion/1998-campaign-governor-assailing-hmo-s-vallone-offers-broad-plan-for-state-role.html | THE 1998 CAMPAIGN: GOVERNOR; Assailing H.M.O.'s, Vallone Offers Broad Plan for State Role in Health Care | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/world/deal-to-pay-back-american-un-dues-collapses-over-abortion.html | Deal to Pay Back American U.N. Dues Collapses Over Abortion | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/sports/tennis-roundup.html | TENNIS: ROUNDUP | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/arts/art-in-review-370061.html | ART IN REVIEW | False | By Ken Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/opinion/IHT-1898-pseudo-rostand-in-our-pages-100-75-and-50-years-ago.html | 1898: Pseudo Rostand : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-16 | 1998-10-16 | https://www.nytimes.com/1998/10/16/movies/music-review-well-it-s-not-exactly-your-father-s-piano-trio.html | MUSIC REVIEW; Well, It's Not Exactly Your Father's Piano Trio | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/books/sly-dissident-soviet-tool-musical-war-new-evidence-memoirs-splits-shostakovich.html | Sly Dissident Or Soviet Tool? A Musical War; New Evidence on Memoirs Splits Shostakovich Scholars | False | By Edward Rothstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/us/brandeis-at-50-is-still-searching-still-jewish-and-still-not-harvard.html | Brandeis at 50 Is Still Searching, Still Jewish and Still Not Harvard | False | By Ethan Bronner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/colleges-basketball-st-john-s-jarvis-ready-to-begin-season.html | COLLEGES: BASKETBALL -- ST. JOHN'S; Jarvis Ready To Begin Season | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/metro-news-briefs-new-jersey-ocean-township-police-giving-away-gun-locks.html | METRO NEWS BRIEFS: NEW JERSEY; Ocean Township Police Giving Away Gun Locks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/c-corrections-388394.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-boskey-shirley-ecker.html | Paid Notice: Deaths BOSKEY, SHIRLEY ECKER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-end-the-insanity-plea-387673.html | End the Insanity Plea | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/two-in-ireland-share-nobel-prize-for-peace.html | Two in Ireland Share Nobel Prize for Peace | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/tv-writer-32-passed-for-19-bloom-is-off-her-contract.html | TV Writer, 32, Passed for 19; Bloom Is Off Her Contract | False | By Bernard Weinraub | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/us/political-memo-in-about-face-democrats-give-clinton-praise.html | Political Memo; In About-Face, Democrats Give Clinton Praise | False | By James Bennet | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-drachman-harold.html | Paid Notice: Deaths DRACHMAN, HAROLD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/news/australia-exploits-cultural-diversity.html | Australia Exploits Cultural Diversity | False | By R. Jane Singer, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/pro-basketball-owners-would-expand-union-s-luxury-tax-idea.html | PRO BASKETBALL; Owners Would Expand Union's Luxury Tax Idea | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/catholic-scholars-call-message-a-timely-critique.html | Catholic Scholars Call Message a Timely Critique | False | By Gustav Niebuhr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/locked-together-mideast-negotiators-chafe.html | Locked Together, Mideast Negotiators Chafe | False | By Serge Schmemann | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-fuentes-jose.html | Paid Notice: Deaths FUENTES, JOSE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/world-series-preview-yankees-vs-padres-notebook-father-s-surgery-strain-pettitte.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES -- NOTEBOOK; Father's Surgery a Strain on Pettitte | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/us/friends-and-strangers-mourn-gay-student-in-wyoming.html | Friends and Strangers Mourn Gay Student in Wyoming | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/us/congress-delays-voting-on-budget-until-next-week.html | CONGRESS DELAYS VOTING ON BUDGET UNTIL NEXT WEEK | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/about-new-york-a-family-bond-as-thick-as-blood.html | About New York; A Family Bond As Thick As Blood | False | By David Gonzalez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/trimble-visiting-us-hopes-for-lasting-peace.html | Trimble, Visiting U.S., Hopes for Lasting Peace | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/journal-corpus-christi-doa.html | Journal; 'Corpus Christi? D.O.A. | False | By Frank Rich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-scope-richard-a.html | Paid Notice: Deaths SCOPE, RICHARD A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/your-money/IHT-emerging-markets-were-no-place-to-hide.html | Emerging Markets Were No Place to Hide | False | By Judith Rehak, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-dollar-struggles-against-odds-global-stocks-surge-after-us-rate-cut.html | Dollar Struggles Against Odds : Global Stocks Surge After U.S. Rate Cut | False | By Tom Buerkle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/think-tank-down-and-dirty-in-the-ivory-tower.html | Think Tank; Down and Dirty in the Ivory Tower | False | By Peter Applebome | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/judge-reluctantly-recommends-dismissal-2-firefighters-who-rode-racist-float.html | Judge Reluctantly Recommends Dismissal of 2 Firefighters Who Rode on Racist Float | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/coming-on-sunday-bizball.html | COMING ON SUNDAY: BIZBALL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-amory-cleveland.html | Paid Notice: Deaths AMORY, CLEVELAND | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/baseball-dimaggio-is-in-hospital-with-pneumonia.html | BASEBALL; DiMaggio Is in Hospital With Pneumonia | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-end-isolation-of-bosnian-serbs-387860.html | End Isolation Of Bosnian Serbs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/caterpillar-profit-is-down-12.7.html | Caterpillar Profit Is Down 12.7% | False | By David Barboza | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/IHT-consumption-is-the-key-to-an-asian-recovery.html | Consumption Is the Key to an Asian Recovery | False | By Philip Bowring, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/news/when-the-clothes-dare-to-grow-up-a-new-attitude-about-getting-old.html | When the Clothes Dare to Grow Up : A New Attitude About Getting Old | False | By Robin Givhan, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/world-series-preview-yankees-vs-padres-the-yankees-biggest-task-neutralize-brown.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES; The Yankees' Biggest Task: Neutralize Brown | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/c-corrections-388360.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/international-business-fed-generated-optimism-sends-asian-stocks-soaring.html | INTERNATIONAL BUSINESS; Fed-Generated Optimism Sends Asian Stocks Soaring | False | By Mark Landler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-scandals-then-and-now-387940.html | Scandals, Then and Now | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-gop-s-bad-politics-387592.html | G.O.P.'s Bad Politics | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/with-prod-from-us-mideast-talks-are-moving-slowly.html | With Prod From U.S., Mideast Talks Are Moving, Slowly | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-casey-thomas-f.html | Paid Notice: Deaths CASEY, THOMAS F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-when-the-clothes-dare-to-grow-up-a-new-attitude-about-getting-old.html | When the Clothes Dare to Grow Up : A New Attitude About Getting Old | False | By Robin Givhan, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/c-corrections-388386.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/us/washington-talk-even-best-times-reaching-budget-accord-sometime-thing.html | Washington Talk; Even in the Best of Times, Reaching a Budget Accord Is a Sometime Thing | False | By David E. Rosenbaum | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/style/IHT-an-italian-hurricanes-musical-schizophrenia.html | An Italian Hurricane's Musical Schizophrenia | False | By Mike Zwerin, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-new-york-escapea-day-in-the-spa.html | New York Escape:A Day in the Spa | False | By MichÿŝÅ®le Loyer, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-when-experts-do-the-shopping.html | When Experts Do the Shopping | False | By Robin Pogrebin, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/international-briefs-nissan-expects-loss-to-total-284-million.html | INTERNATIONAL BRIEFS; Nissan Expects Loss To Total $284 Million | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/us/necessity-bridges-gulf-between-gore-and-gephardt.html | Necessity Bridges Gulf Between Gore and Gephardt | False | By Michael Janofsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/us/california-prepares-for-faster-execution-pace.html | California Prepares for Faster Execution Pace | False | By Don Terry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/man-is-convicted-in-city-s-2d-recent-death-penalty-trial.html | Man Is Convicted in City's 2d Recent Death Penalty Trial | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/a-i-bloomfield-84-economist-and-author.html | A. I. Bloomfield, 84, Economist and Author | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/baseball-bragging-rights.html | Baseball Bragging Rights | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/1998-campaign-interview-governor-stresses-crime-welfare-tax-cuts.html | THE 1998 CAMPAIGN; In an Interview, the Governor Stresses Crime, Welfare and Tax Cuts | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/IHT-the-global-market-holds-poor-nations-at-its-mercy.html | The Global Market Holds Poor Nations at Its Mercy | False | By Robert A. Levine, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/news/new-york-escapea-day-in-the-spa.html | New York Escape:A Day in the Spa | False | By Mich&#232;le Loyer, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/style/IHT-moreaus-quest-for-innovation-a-painter-of-2-eras.html | Moreau's Quest For Innovation : A Painter Of 2 Eras | False | By Michael Gibson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/nhl-islanders.html | N.H.L.: ISLANDERS | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/company-briefs-387428.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-end-isolation-of-bosnian-serbs-387878.html | End Isolation Of Bosnian Serbs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/2-ulster-peacemakers-win-the-nobel-prize.html | 2 Ulster Peacemakers Win the Nobel Prize | False | By Warren Hoge | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-vergara-dr-allys-dwyer.html | Paid Notice: Deaths VERGARA, DR. ALLYS DWYER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/world-series-preview-yankees-vs-padres-right-now-future-can-wait-for-williams.html | WORLD SERIES PREVIEW; YANKEES VS. PADRES; Right Now, Future Can Wait for Williams | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/the-markets-stocks-shares-rise-for-second-day-on-euphoria-over-a-rate-cut.html | THE MARKETS: STOCKS; Shares Rise for Second Day on Euphoria Over a Rate Cut | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/hockey-rangers-accentuate-positive-in-loss.html | HOCKEY; Rangers Accentuate Positive in Loss | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-greenspan-esther.html | Paid Notice: Deaths GREENSPAN, ESTHER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/jacques-abram-83-a-pianist-of-crisp-modernist-precision.html | Jacques Abram, 83, a Pianist Of Crisp Modernist Precision | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-bonn-commits-jet-fighters-for-action-in-yugoslavia.html | Bonn Commits Jet Fighters For Action in Yugoslavia | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/a-personal-take-on-walking-in-clinton-s-shoes.html | A Personal Take on Walking in Clinton's Shoes | False | By Elisabeth Bumiller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-mannequins-vs-top-modelsno-contest-the-changing-face-of-shop-dummies.html | Mannequins vs. Top Models/No Contest : The Changing Face Of Shop Dummies | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-ressler-dr-irving.html | Paid Notice: Deaths RESSLER, DR. IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/metro-news-briefs-new-jersey-2-developers-settle-suit-over-gambling-complex.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Developers Settle Suit Over Gambling Complex | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/music-review-elliott-carter-playful-or-crusty-much-feted-at-90.html | MUSIC REVIEW; Elliott Carter, Playful or Crusty, Much Feted at 90 | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/world-series-preview-yankees-vs-padres-series-goes-coastal-scouting-report-world.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES -- The Series Goes Coastal; Scouting report on the World Series. | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-umlas-harry.html | Paid Notice: Deaths UMLAS, HARRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/at-rochester-catholic-church-anger-over-2d-dismissal.html | At Rochester Catholic Church, Anger Over 2d Dismissal | False | By Barbara Stewart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/1998-campaign-incumbent-pataki-calls-political-financing-dreadful-but-has-no.html | THE 1998 CAMPAIGN: THE INCUMBENT; Pataki Calls Political Financing 'Dreadful,' but Has No Solution | False | By Richard Perez-Pena | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/college-football-report-389072.html | COLLEGE FOOTBALL REPORT | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-at-penn-station-rider-egression-387266.html | At Penn Station: Rider Egression | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/tony-blair-thatcherite.html | Tony Blair, Thatcherite | False | By Stephen Pollard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/IHT-1923-lighter-clothes-in-our-pages100-75-and-50-years-ago.html | 1923: Lighter Clothes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/c-corrections-388343.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/hope-fades-for-uptown-rally-for-sosa.html | Hope Fades for Uptown Rally for Sosa | False | By Anthony Ramirez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-distracted-asia-ignores-the-millennium-bug.html | Distracted Asia Ignores The Millennium Bug | False | By Thomas Crampton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/company-news-enterprise-software-stock-up-on-possible-sale.html | COMPANY NEWS; ENTERPRISE SOFTWARE STOCK UP ON POSSIBLE SALE | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/editorial-observer-a-clean-germ-free-candidate.html | Editorial Observer; A Clean, Germ-Free Candidate | False | By Eleanor Randolph | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-scandals-then-and-now-equal-legal-treatment-387959.html | Scandals, Then and Now; Equal Legal Treatment | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/news/galliano-soars-while-chanel-is-spaced-out-the-faustian-syndrome.html | Galliano Soars While Chanel Is Spaced Out : The Faustian Syndrome | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/1998-campaign-referendum-court-upholds-giuliani-s-bid-bar-yankees-referendum.html | THE 1998 CAMPAIGN: THE REFERENDUM; Court Upholds Giuliani's Bid To Bar Yankees Referendum | False | By Bruce Lambert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/IHT-1948-forced-labor-in-our-pages100-75-and-50-years-ago.html | 1948: Forced Labor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/style/IHT-auctions-demonstrate-again-the-confusion-that-simplistic.html | Auctions Demonstrate Again the Confusion That Simplistic Classifications Generate : Western Fantasies About 'Islamic Culture' | False | By Souren Melikian, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/dance-review-together-or-apart-a-oneness.html | DANCE REVIEW; Together Or Apart, A Oneness | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/news/when-experts-do-the-shopping.html | When Experts Do the Shopping | False | By Robin Pogrebin, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-at-penn-station-rider-egression-387282.html | At Penn Station: Rider Egression | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/worldbusiness/IHT-china-provides-the-proof-with-gitics-squandering.html | China Provides the Proof With GITIC's Squandering : Capital Controls Are No Protection Against Bad Management | False | By Philip Segal, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/boxing-holyfield-and-lewis-ponder-signing-up-for-title-bout.html | BOXING; Holyfield and Lewis Ponder Signing Up for Title Bout | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-galliano-soars-while-chanel-is-spaced-out-the-faustian-syndrome.html | Galliano Soars While Chanel Is Spaced Out : The Faustian Syndrome | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/college-football-oregon-gets-its-big-shot-at-ucla.html | COLLEGE FOOTBALL; Oregon Gets Its Big Shot At U.C.L.A. | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/bridge-an-alert-double-of-a-cue-bid-spells-doom-for-a-bold-slam.html | BRIDGE; An Alert Double of a Cue-Bid Spells Doom for a Bold Slam | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/the-lesson-of-matthew-shepard.html | The Lesson of Matthew Shepard | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/colleges-cross-country-io4a-william-mary-junior-takes-race.html | COLLEGES CROSS-COUNTRY -- IC4A; William & Mary Junior Takes Race | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-hallisey-james-vincent.html | Paid Notice: Deaths HALLISEY, JAMES VINCENT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/merrill-demotes-debt-chief-in-latest-shake-up.html | Merrill Demotes Debt Chief in Latest Shake-Up | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/adrian-spies-tv-writer-78-won-acclaim-for-climax.html | Adrian Spies, TV Writer, 78; Won Acclaim For 'Climax' | False | By Monte Williams | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/world-series-preview-yankees-vs-padres-strawberry-goes-home-to-begin-recovery.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES; Strawberry Goes Home to Begin Recovery | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/quotation-of-the-day-384941.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/sports-of-the-times-honoring-his-father-s-instructions.html | Sports of The Times; Honoring His Father's Instructions | False | By William C. Rhoden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-ny-shops-new-take-on-makeup.html | N.Y. Shops' New Take on Makeup | False | By Jennifer Steinhauer, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/inside-386383.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-at-penn-station-rider-egression-387274.html | At Penn Station: Rider Egression | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/new-stock-exchange-site-under-discussion.html | New Stock Exchange Site Under Discussion | False | By Charles V Bagli | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/music-review-caught-up-eye-and-ear-in-a-tale-of-disaster.html | MUSIC REVIEW; Caught Up, Eye and Ear, In a Tale Of Disaster | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/nostalgic-john-paul-ii-celebrates-20-year-reign.html | Nostalgic, John Paul II Celebrates 20-Year Reign | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-casey-denis-j.html | Paid Notice: Deaths CASEY, DENIS J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-hate-crime-law-is-an-easy-political-out-387363.html | Hate-Crime Law Is an Easy Political Out | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/IHT-1898-chinese-reform-in-our-pages100-75-and-50-years-ago.html | 1898: Chinese Reform : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/1998-campaign-challenger-vallone-criticizes-pataki-for-vetoing-bills-finance.html | THE 1998 CAMPAIGN: THE CHALLENGER; Vallone Criticizes Pataki for Vetoing Bills to Finance Child Care | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/transactions-389145.html | Transactions | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/c-corrections-388351.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/us/beliefs-385107.html | Beliefs | False | By Peter Steinfels | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/the-markets-timing-a-rate-cut-the-fed-acts-quickly.html | THE MARKETS; Timing a Rate Cut: The Fed Acts Quickly | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/the-grapes-of-wrath-98.html | THE GRAPES OF WRATH '98 | False | By Gary Krist | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-michael-minna.html | Paid Notice: Deaths MICHAEL, MINNA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/us/citing-low-inflation-government-makes-only-small-increase-in-social-security.html | Citing Low Inflation, Government Makes Only Small Increase in Social Security | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/news/mannequins-vs-top-modelsno-contest-the-changing-face-of-shop-dummies.html | Mannequins vs. Top Models?No Contest : The Changing Face Of Shop Dummies | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-at-penn-station-rider-egression-387290.html | At Penn Station: Rider Egression | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/international-business-bank-rescue-plan-becomes-law-in-japan.html | INTERNATIONAL BUSINESS; Bank Rescue Plan Becomes Law in Japan | False | By Sheryl Wudunn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/on-baseball-for-umps-it-s-not-a-perfect-world.html | ON BASEBALL; For Umps, It's Not a Perfect World | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/gadgets-to-go-gentle-into-age-a-market-grows-and-modernizes-as-demand-increases.html | Gadgets to Go Gentle Into Age; A Market Grows and Modernizes as Demand Increases | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/news-summary-386707.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-australia-exploits-cultural-diversity.html | Australia Exploits Cultural Diversity | False | By R. Jane Singer, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/plus-harness-racing--meadowlands-cup-kj-s-appeal-is-long-shot-winner.html | PLUS: HARNESS RACING -- MEADOWLANDS CUP; K.J.'s Appeal Is Long-Shot Winner | False | By Richard Finn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-kirschbaum-blanche.html | Paid Notice: Deaths KIRSCHBAUM, BLANCHE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/us/famous-lighthouse-gets-money-for-move.html | Famous Lighthouse Gets Money for Move | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/us-may-fight-northwest-deal-for-continental.html | U.S. May Fight Northwest Deal For Continental | False | By Laurence Zuckerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-rechtschaffen-rudolph.html | Paid Notice: Deaths RECHTSCHAFFEN, RUDOLPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-higgins-william-j-monsignor.html | Paid Notice: Deaths HIGGINS, WILLIAM J., MONSIGNOR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-strike-force-remains-on-standby-nato-adds-10-days-to-kosovo-deadline.html | Strike Force Remains on Standby : NATO Adds 10 Days To Kosovo Deadline | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/pro-football-foley-s-toughest-test-continues-on-the-bench.html | PRO FOOTBALL; Foley's Toughest Test Continues on the Bench | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/c-corrections-388378.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/metro-news-briefs-new-york-software-glitch-disrupts-cash-machine-service.html | METRO NEWS BRIEFS: NEW YORK; Software Glitch Disrupts Cash Machine Service | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/maynard-parker-the-editor-of-newsweek-is-dead-at-58.html | Maynard Parker, the Editor Of Newsweek, Is Dead at 58 | False | By Robin Pogrebin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/the-1998-campaign-the-senate-schumer-s-new-ad-assails-d-amato-s-abortion-stance.html | THE 1998 CAMPAIGN: THE SENATE; Schumer's New Ad Assails D'Amato's Abortion Stance | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/in-kosovo-village-sounds-of-problems-for-the-monitors.html | In Kosovo Village, Sounds of Problems for the Monitors | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-dna-for-the-defense-388033.html | DNA for the Defense | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/brazil-plans-20-billion-in-tax-hikes-budget-cuts.html | Brazil Plans $20 Billion In Tax Hikes, Budget Cuts | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/was-it-mercy-murder-veterinarian-s-arrest-puts-focus-pacts-help-terminally-ill.html | Was It Mercy or Murder?; Veterinarian's Arrest Puts Focus on Pacts To Help the Terminally Ill Commit Suicide | False | By Jennifer Steinhauer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/us/mob-linked-to-adult-entertainment-thefts.html | Mob Linked to Adult Entertainment Thefts | False | By John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/peter-paul-artaserse-98-judge-and-lawmaker-in-new-jersey.html | Peter Paul Artaserse, 98, Judge And Lawmaker in New Jersey | False | By Wolfgang Saxon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-gop-s-bad-politics-387622.html | G.O.P.'s Bad Politics | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-in-france-creating-the-look-that-lasts.html | In France, Creating The Look That Lasts | False | By Pat McColl, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-hate-crime-law-is-an-easy-political-out-387371.html | Hate-Crime Law Is an Easy Political Out | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/us/budget-item-would-curb-internet-smut.html | Budget Item Would Curb Internet Smut | False | By Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/pro-football-taming-cardinals-rush-is-giants-onerous-task.html | PRO FOOTBALL; Taming Cardinals' Rush Is Giants' Onerous Task | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/new-us-disclosures-on-tanzania-bombing.html | New U.S. Disclosures on Tanzania Bombing | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-memorials-caripides-william-gabriella.html | Paid Notice: Memorials CARIPIDES, WILLIAM, GABRIELLA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/metro-news-briefs-new-jersey-newark-park-restoration-begins-along-the-passaic.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Park Restoration Begins Along the Passaic | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/reprieve-by-nato-allows-milosevic-another-10-days.html | REPRIEVE BY NATO ALLOWS MILOSEVIC ANOTHER 10 DAYS | False | By Steven Lee Myers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-memorials-temple-nathan.html | Paid Notice: Memorials TEMPLE, NATHAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-goldberg-aaron.html | Paid Notice: Deaths GOLDBERG, AARON | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/rizo-de-oro-journal-under-siege-zapatistas-keep-their-profile-low.html | Rizo de Oro Journal; Under Siege, Zapatistas Keep Their Profile Low | False | By Julia Preston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/state-sues-2-brokers-accused-of-scalping-yankees-tickets.html | State Sues 2 Brokers Accused of Scalping Yankees Tickets | False | By Terry Pristin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/nyregion/ill-boy-taken-from-home-returns-to-williamsburg.html | Ill Boy Taken From Home Returns to Williamsburg | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/opinion/l-hate-crime-law-is-an-easy-political-out-387355.html | Hate-Crime Law Is an Easy Political Out | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-sinzheimer-ronald-h.html | Paid Notice: Deaths SINZHEIMER, RONALD H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/business/business-digest-387088.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/news/in-france-creating-the-look-that-lasts.html | In France, Creating The Look That Lasts | False | By Pat McColl, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/world-series-preview-yankees-vs-padres-healthy-turn-of-events-for-vaughn.html | WORLD SERIES PREVIEW: YANKEES VS. PADRES; Healthy Turn of Events for Vaughn | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/theater/fat-comedy-to-close.html | 'Fat Comedy' to Close | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/jazz-review-the-whispering-of-brass.html | JAZZ REVIEW; The Whispering of Brass | False | By Peter Watrous | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/arts/dance-review-showing-a-modern-facet-with-a-touch-of-insolence.html | DANCE REVIEW; Showing a Modern Facet, With a Touch of Insolence | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/IHT-logging-on-to-latest-news-from-runways.html | Logging On to Latest News From Runways | False | By Roger Tredre, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/your-money/IHT-look-no-further-than-the-gathering-gloom-the-bears-upon-us.html | Look No Further Than the Gathering Gloom: The Bear's Upon Us | False | By Conrad De Aenlle, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-diedrick-arthur-hill-md.html | Paid Notice: Deaths DIEDRICK, ARTHUR HILL, M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/movies/film-review-carrying-a-torch-for-a-malevolent-doll.html | FILM REVIEW; Carrying a Torch for a Malevolent Doll | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/mrs-hume-s-you-got-it-confirms-prize.html | Mrs. Hume's 'You Got It!' Confirms Prize | False | By James F. Clarity | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/world/leftist-leader-to-try-to-assemble-a-new-government-in-italy.html | Leftist Leader to Try to Assemble a New Government in Italy | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/classified/paid-notice-deaths-spiegel-leo-a-md.html | Paid Notice: Deaths SPIEGEL, LEO A., M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-17 | 1998-10-17 | https://www.nytimes.com/1998/10/17/sports/colleges-small-college-report-pennsylvania.html | COLLEGES; SMALL COLLEGE REPORT -- PENNSYLVANIA | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-lynn-green-marc-rosenthal.html | WEDDINGS; Lynn Green, Marc Rosenthal | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/world/soccer-s-din-threatens-poet-s-rest-in-spain.html | Soccer's Din Threatens Poet's Rest In Spain | False | By Al Goodman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/art-from-china-guides-to-the-next-life.html | ART; From China, Guides to the Next Life | False | By William Zimmer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/l-tourism-seen-from-both-sides-387606.html | Tourism, Seen From Both Sides | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/residential-sales.html | Residential Sales | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/home-repair-taking-precautions-with-garage-doors.html | HOME REPAIR; Taking Precautions With Garage Doors | False | By Edward R. Lipinski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/plus-horse-racing-nyra-cuts-signal-to-otb-outlets.html | PLUS: HORSE RACING; N.Y.R.A. Cuts Signal To OTB Outlets | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-hughes-eileen-lanouette.html | Paid Notice: Deaths HUGHES, EILEEN LANOUETTE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/l-clinton-s-critics-261920.html | Clinton's Critics | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/television-radio-producer-host-prince-and-basic-working-guy.html | TELEVISION / RADIO; Producer, Host, Prince And Basic Working Guy | False | By Sarah Lyall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/the-hate-epidemic.html | The Hate Epidemic | False | By David Leavitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/a-new-threat-in-blood-doping.html | A New Threat in Blood Doping | False | By Paul Gains | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/warming-up-to-the-foods-of-el-salvador.html | Warming Up to the Foods of El Salvador | False | By Richard Jay Scholem | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/golden-years-2-is-glam-s-return-real-or-fantasy.html | Golden Years 2: Is Glam's Return Real or Fantasy? | False | By David Handelman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/travel-advisory-in-san-jose-a-new-home-for-the-cutting-edge.html | TRAVEL ADVISORY; In San Jose, a New Home for the Cutting Edge | False | By Christopher Hall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/children-s-books-gimme-rewrite.html | Children's Books; Gimme Rewrite | False | By Patricia T. O'Conner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/a-billion-a-trillion-whatever.html | A Billion, A Trillion, Whatever | False | By Michael T. Kaufman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/automobiles/behind-the-wheel-1999-honda-odyssey-the-new-life-of-the-minivan-party.html | BEHIND THE WHEEL/ 1999 Honda Odyssey; The New Life of the Minivan Party | False | By Michelle Krebs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/pay-was-up-in-gilded-year-for-university-leaders.html | Pay Was Up in 'Gilded' Year For University Leaders | False | By Karen W. Arenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-marble-hill-greening-a-school-s-reputation.html | NEIGHBORHOOD REPORT: MARBLE HILL; Greening A School's Reputation | False | By Marina Lakhman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-delgado-detorres-mercedes-salvador.html | Paid Notice: Deaths DELGADO DETORRES, MERCEDES SALVADOR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/business-diary-headache-thy-name-is-hedge-fund.html | BUSINESS DIARY; Headache, Thy Name Is 'Hedge Fund' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/home-clinic-precautionary-care-of-garage-door.html | HOME CLINIC; Precautionary Care of Garage Door | False | By Edward R. Lipinski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/on-politics-greater-good-and-whitman-are-served-by-early-primary.html | ON POLITICS; Greater Good, and Whitman, Are Served by Early Primary | False | By David Kocieniewski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-parker-maynard.html | Paid Notice: Deaths PARKER, MAYNARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/hate-laws-don-t-matter-except-when-they-do.html | Hate Laws Don't Matter, Except When They Do | False | By Rick Lyman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/connecticut-guide-342556.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/high-school-football-lightning-strikes-late-and-lifts-garden-city.html | HIGH SCHOOL FOOTBALL; Lightning Strikes Late And Lifts Garden City | False | By Grant Glickson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-notebook-braves-lack-finish-great-champion.html | 1998 WORLD SERIES: YANKEES VS. PADRES -- NOTEBOOK; Braves Lack the Finish Of a Great Champion | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/market-insight-will-plan-fix-japan-banks-the-devil-is-in-the-details.html | MARKET INSIGHT; Will Plan Fix Japan Banks? The Devil Is In the Details | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-vaughan-madeline-p.html | Paid Notice: Deaths VAUGHAN, MADELINE P. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/world/higher-hopes-in-baghdad-for-ending-un-embargo.html | Higher Hopes In Baghdad For Ending U.N. Embargo | False | By Youssef M. Ibrahim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-pirro-under-microscope.html | IN BRIEF; Pirro Under Microscope | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-kirschbaum-blanche.html | Paid Notice: Deaths KIRSCHBAUM, BLANCHE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-beast-bizbrawl.html | The Beast; Bizbrawl | False | By Joanna Cagin and Neil Demause | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/movies/c-corrections-369845.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/preludes-finding-a-mate-to-build-a-portfolio.html | PRELUDES; Finding a Mate to Build a Portfolio | False | By Abby Ellin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/travel-advisory-michelin-offers-guide-to-3-northeast-states.html | TRAVEL ADVISORY; Michelin Offers Guide To 3 Northeast States | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/rome-s-glory-is-now-tunisia-s.html | Rome's Glory Is Now Tunisia's | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-memorials-cerruti-leo-e.html | Paid Notice: Memorials CERRUTI, LEO E. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/view-having-it-desire-bides-its-time.html | VIEW; Having It: Desire Bides Its Time | False | By Stephan Talty | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/q-a-sarwar-a-kashmeri-helping-businesses-prepare-for-the-euro.html | Q&A/Sarwar A. Kashmeri; Helping Businesses Prepare for the Euro | False | By Donna Greene | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/1998-campaign-polls-voters-are-still-sitting-fence-d-amato-schumer-contest.html | THE 1998 CAMPAIGN: THE POLLS; Voters Are Still Sitting on Fence In the D'Amato-Schumer Contest | False | By Marjorie Connelly | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/word-for-word-1400-bc-harvard-political-sex-scandal-that-s-not-but-ancient.html | Word for Word/1400 B.C.; At Harvard, a Political Sex Scandal That's Not News, but Ancient History | False | By Tom Kuntz | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-guide-341215.html | THE GUIDE | False | By Barbara Delatiner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-murphy-lawrence-v.html | Paid Notice: Deaths MURPHY, LAWRENCE V. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-fiction-261874.html | Books in Brief: Fiction | False | By Sally Eckhoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-miss-broadhead-mr-schirm.html | WEDDINGS; Miss Broadhead, Mr. Schirm | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-knoblauch-gives-fans-something-cheer-about.html | 1998 WORLD SERIES; YANKEES VS. PADRES; Knoblauch Gives the Fans Something to Cheer About | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/chess-a-case-of-too-little-math-and-too-many-winners.html | CHESS; A Case of Too Little Math And Too Many Winners | False | By Robert Byrne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/cuttings-this-week-deadheading-prolongs-the-season.html | CUTTINGS; THIS WEEK; Deadheading Prolongs the Season | False | By Patricia Jonas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-hallisey-james-vincent.html | Paid Notice: Deaths HALLISEY, JAMES VINCENT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-view-from-stratford-jazz-with-walk-ons-as-it-once-was-played.html | The View From Stratford; Jazz, With Walk-Ons, As It Once Was Played | False | By Rita Papazian | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/nj-law-to-students-having-a-beeper-isn-t-a-close-call-despite-law.html | N.J. LAW; To Students, Having a Beeper Isn't a Close Call Despite Law | False | By George James | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/long-island-journal-by-phone-and-on-tv-she-feels-your-vibes.html | LONG ISLAND JOURNAL; By Phone, and on TV, She Feels Your Vibes | False | By Marcelle S. Fischler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/the-details-stiff-dose-of-starch.html | THE DETAILS; Stiff Dose Of Starch | False | By David Colman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/investing-diary-fed-opens-the-door-for-buying-opportunities.html | INVESTING: DIARY; Fed Opens the Door For Buying Opportunities | False | By Jan M. Rosen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/l-putting-boces-money-to-better-use-369977.html | Putting Boces Money To Better Use | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/celebrating-a-dream-come-true-salute-to-sammy-sosa-dominican-and-american-hero.html | Celebrating a Dream Come True; Salute to Sammy Sosa, Dominican and American Hero | False | By Ginger Thompson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/common-folk-pledging-their-homes-to-free-gotti-s-son.html | 'Common Folk' Pledging Their Homes to Free Gotti's Son | False | By Charlie Leduff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/art-architecture-in-metal-and-in-miniature-creating-objects-of-desire.html | ART / ARCHITECTURE; In Metal and in Miniature, Creating Objects of Desire | False | By Rita Reif | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/he-blew-the-whistle-and-health-giants-quaked.html | He Blew the Whistle, And Health Giants Quaked | False | By Kurt Eichenwald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/l-monet-altered-vision-369616.html | MONET; Altered Vision | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/l-how-the-boss-changed-his-stripes-281255.html | How the Boss Changed His Stripes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-jennifer-witrock-matthew-fenster.html | WEDDINGS; Jennifer Witrock, Matthew Fenster | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/l-never-at-war-261947.html | 'Never at War' | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-nonfiction-261840.html | Books in Brief: Nonfiction | False | By Leslie Chess Feller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-memorials-ruby-dr-arthur.html | Paid Notice: Memorials RUBY, DR. ARTHUR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-vows-richelle-sasz-and-william-neumann.html | WEDDINGS: VOWS; Richelle Sasz and William Neumann | False | By Lois Smith Brady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/music-concert-amid-flowers-at-botanical-garden.html | MUSIC; Concert Amid Flowers at Botanical Garden | False | By Robert Sherman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/children-s-books-262099.html | Children's Books | False | By Robin Tzannes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/jonathan-b-postel-who-helpd-to-create-and-administer-the-internet-is-dead-at-55.html | Jonathan B. Postel, Who Helped to Create and Administer the Internet, Is Dead at 55 | False | By Katie Hafner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-pitman-lorraine-f-94-prede.html | Paid Notice: Deaths PITMAN, LORRAINE F., 94. PREDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/investing-can-intel-stock-get-off-its-back.html | INVESTING; Can Intel Stock Get Off Its Back? | False | By Lawrence M. Fisher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/choice-tables-chefs-who-prize-canada-s-bounty.html | CHOICE TABLES; Chefs Who Prize Canada's Bounty | False | By Melissa A. Trainer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/pulse-hospital-gowns-get-a-life.html | PULSE; Hospital Gowns Get A Life | False | By Ellen Tien | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/children-s-books-bookshelf-262064.html | Children's Books; Bookshelf | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-nonfiction-261823.html | Books in Brief: Nonfiction | False | By Diane Cole | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-uniting-faith-and-reason.html | October 11-17; Uniting Faith and Reason | False | By Hubert B. Herring | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/cuttings-just-call-them-glads-and-move-on-from-there.html | CUTTINGS; Just Call Them Glads and Move On From There | False | By Cass Peterson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/music-the-chanson-under-attack.html | MUSIC; The Chanson Under Attack | False | By Helene Hazera | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-callahan-daniel-james.html | Paid Notice: Deaths CALLAHAN, DANIEL JAMES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/in-the-region-new-jersey-bergen-s-facing-a-vote-on-an-open-space-tax.html | In the Region / New Jersey; Bergen's Facing a Vote on an Open-Space Tax | False | By Rachelle Garbarine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-prenatal-aids-tests-sought.html | October 11-17; Prenatal AIDS Tests Sought | False | By Warren E. Leary | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/liberties-it-was-ever-thus.html | Liberties; It Was Ever Thus | False | By Maureen Dowd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/on-baseball-as-boohy-knows-there-is-little-relief-in-sight-for-the-padres.html | ON BASEBALL; As Boohy Knows, There Is Little Relief in Sight for the Padres | False | By Murray Chase | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/l-tourism-seen-from-both-sides-387665.html | Tourism, Seen From Both Sides | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/19-years-after-the-killing-of-a-kansas-woman-a-man-confesses.html | 19 Years After the Killing of a Kansas Woman, a Man Confesses | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/best-sellers-october-18-1998.html | BEST SELLERS: October 18, 1998 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-17106-pipes-called-him.html | The (17,106) Pipes Called Him | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-will-our-bluff-be-called-in-kosovo-401692.html | Will Our Bluff Be Called in Kosovo? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-the-unbearable-badness-of-being.html | October 11-17; The Unbearable Badness of Being | False | By Carey Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/government-the-difference-between-night-and-day.html | GOVERNMENT; The Difference Between Night and Day | False | By Steve Strunsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-rinenberg-warren.html | Paid Notice: Deaths RINENBERG, WARREN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/private-sector-a-farewell-to-art.html | PRIVATE SECTOR; A Farewell to Art | False | By Allen R. Myerson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/in-combining-apartments-1-1-2.html | In Combining Apartments, 1 + 1 = 2+ | False | By Trish Hall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-ms-sweeney-and-mr-singer.html | WEDDINGS; Ms. Sweeney And Mr. Singer | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/bizball.html | Bizball | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-american-spy-arrested.html | October 11-17; American Spy Arrested | False | By James Risen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-wells-to-be-tested-after-mercury-is-found.html | IN BRIEF; Wells to Be Tested After Mercury Is Found | False | By Andrea Kannapell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-memorials-lipkowitz-irving.html | Paid Notice: Memorials LIPKOWITZ, IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/e-correction-353906.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-ottolenghi-paolo-md.html | Paid Notice: Deaths OTTOLENGHI, PAOLO, M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-carroll-gardens-barbie-chess-queen.html | NEIGHBORHOOD REPORT: CARROLL GARDENS; Barbie, Chess Queen | False | By Richard Weir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-harlem-where-art-often-mourns-memorials-to-life.html | NEIGHBORHOOD REPORT: HARLEM; Where Art Often Mourns, Memorials to Life | False | By Victoria Young | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/almost-but-not-quite-deja-blue-all-over-again.html | Almost, But Not Quite, Deja Blue All Over Again | False | By Leslie Eaton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/music-a-voice-as-rare-in-type-as-in-beauty.html | MUSIC; A Voice as Rare in Type as in Beauty | False | By Anne Midgette | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-beth-brodsky-and-amir-shaviv.html | WEDDINGS; Beth Brodsky and Amir Shaviv | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-stewart-s-primary-lesson-teach-ashby-think.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Stewart's Primary Lesson Is to Teach Ashby to Think | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/a-commotion-in-the-brain.html | A Commotion in the Brain | False | By Abraham Verghese | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-scharfing-janis.html | Paid Notice: Deaths SCHARFING, JANIS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/the-wanderer.html | The Wanderer | False | By Aoibheann Sweeney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/tickets-sold-today-for-games-6-and-7.html | Tickets Sold Today For Games 6 and 7 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-staten-island-up-close-surrogate-court-race-hot-politicking.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; The Surrogate Court Race: Hot Politicking, Cool Civility | False | By Jonathan P. Hicks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-alexander-beatrice.html | Paid Notice: Deaths ALEXANDER, BEATRICE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/1998-campaign-connecticut-riding-high-election-nears-rowland-promises-opponent.html | THE 1998 CAMPAIGN: CONNECTICUT; Riding High as Election Nears, Rowland Promises Opponent a Job | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/a-third-choice-in-the-12th-district-369683.html | A Third Choice In the 12th District | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/lunge-wear.html | Lunge Wear | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/new-york-on-line-life-as-it-was-in-the-projects.html | NEW YORK ON LINE; Life as It Was in the Projects | False | By Anthony Ramirez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/college-football-roundup-behind-mcnown-ucla-escapes-in-overtime.html | COLLEGE FOOTBALL: ROUNDUP; Behind McNown, U.C.L.A. Escapes in Overtime | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/callings-in-lots-of-hostas-a-success.html | CALLINGS; In Lots Of Hostas, A Success | False | By Laura Pedersen-Pietersen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-1998-campaign-the-senate-schumer-and-d-amato-look-for-an-edge.html | THE 1998 CAMPAIGN: THE SENATE; Schumer and D'Amato Look for an Edge | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-nanette-stahl-william-hallo.html | WEDDINGS; Nanette Stahl, William Hallo | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-blevins-anne.html | Paid Notice: Deaths BLEVINS, ANNE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/state-issues-a-health-warning-on-mosquitoes.html | State Issues a Health Warning on Mosquitoes | False | By Sam Libby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/children-s-books-262072.html | Children's Books | False | By Meg Wolitzer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-black-virginia.html | Paid Notice: Deaths BLACK, VIRGINIA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/behind-a-desk-but-maybe-not-for-long.html | Behind a Desk, but Maybe Not for Long | False | By David Howard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/c-corrections-369829.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/television-radio-shakespearean-soaps-for-complicated-times.html | TELEVISION/RADIO; Shakespearean Soaps For Complicated Times | False | By Karen Durbin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/the-right-thing-in-dismissals-silence-has-its-perils.html | THE RIGHT THING; In Dismissals, Silence Has Its Perils | False | By Jeffrey L. Seglin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/inside-400513.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/dance-san-francisco-treat-a-quicksilver-tour.html | DANCE; San Francisco Treat: A Quicksilver Tour | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-harley-robert.html | Paid Notice: Deaths HARLEY, ROBERT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/bookend-poetic-justice.html | BOOKEND; Poetic Justice | False | By Paul Berman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/splendid-digs.html | Splendid Digs | False | By John Ray | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/l-government-give-backs-or-government-gimmicks-369969.html | Government Give-backs Or Government Gimmicks? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/new-yorkers-co-tiny-bistro-with-a-french-pedigree.html | NEW YORKERS & CO.; 'Tiny Bistro' With a French Pedigree | False | By Alexandra McGinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/in-the-region-long-island-will-a-land-leasing-plan-fly-for-gyrodyne.html | In the Region / Long Island; Will a Land-Leasing Plan Fly for Gyrodyne? | False | By Diana Shaman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-federal-reserve-cuts-interest-rates-again.html | October 11-17; Federal Reserve Cuts Interest Rates Again | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-christine-petersen-robert-wells.html | WEDDINGS; Christine Petersen, Robert Wells | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/music-a-bundle-of-emotion-from-miss-show-business.html | MUSIC; A Bundle of Emotion From 'Miss Show Business' | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/l-a-provider-of-programs-for-exchange-students-369675.html | A Provider of Programs For Exchange Students | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/personal-business-diary-interviewers-glimpse-more-with-their-ears-than-their.html | PERSONAL BUSINESS: DIARY; Interviewers Glimpse More With Their Ears Than Their Eyes | False | By Claudia H. Deutsch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/metro-news-briefs-new-jersey-library-contract-voided-and-board-is-faulted.html | METRO NEWS BRIEFS: NEW JERSEY; Library Contract Voided, And Board Is Faulted | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/l-tourism-seen-from-both-sides-387657.html | Tourism, Seen From Both Sides | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/hockey-rangers-blow-a-2-goal-lead-but-earn-a-point.html | HOCKEY; Rangers Blow a 2-Goal Lead but Earn a Point | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-harlem-holding-on-to-hopes-for-mart-125.html | NEIGHBORHOOD REPORT: HARLEM; Holding On to Hopes for Mart 125 | False | By Nina Siegal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/rowing-nearly-6000-competing-in-the-head-of-charles-regatta.html | ROWING; Nearly 6,000 Competing in the Head-of-Charles Regatta | False | By Norman Hildes-Heim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/opinion-hands-on-transportation-planning.html | OPINION; Hands-On Transportation Planning | False | By Clifford R. Bragdon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/arm-wrestler-returns-to-sport.html | Arm-Wrestler Returns to Sport | False | By Chuck Slater | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-the-garden-what-this-season-s-acorns-are-saying.html | IN THE GARDEN; What This Season's Acorns Are Saying | False | By Joan Lee Faust | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/children-s-books-262056.html | Children's Books | False | By James Hynes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/all-that-you-know-what.html | All That You-Know-What | False | By Alfred Appel Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/theater-words-words-words-their-heady-power.html | THEATER; Words, Words, Words, Their Heady Power | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/five-questions-with-hiroshi-okuda-black-belt-market-share-becomes-goal-toyota.html | FIVE QUESTIONS WITH: HIROSHI OKUDA; Black Belt in Market Share Becomes the Goal at Toyota | False | By Sharon R. King | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/westchester-guide-342548.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/the-105th-congress-a-look-back-at-a-legislative-term.html | THE 105TH CONGRESS; A Look Back at a Legislative Term | False | By Monica Borkowski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/a-town-that-big-dreams-built.html | A Town That Big Dreams Built | False | By Christopher Hall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/in-my-card-holder-john-s-reed.html | IN MY... CARD HOLDER; John S. Reed | False | By Andrew Ross Sorkin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/union-made-little-effort-to-police-itself.html | Union Made Little Effort To Police Itself | False | By Steven Greenhouse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/l-musical-war-horses-beethoven-s-mysteries-369624.html | MUSICAL 'WAR HORSES'; Beethoven's Mysteries | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/norman-m-clapp-83-leader-in-electrifying-of-rural-areas.html | Norman M. Clapp, 83, Leader In Electrifying of Rural Areas | False | By Wolfgang Saxon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/private-sector-financier-to-the-garage-start-up.html | PRIVATE SECTOR; Financier to the Garage Start-Up | False | By Roy Furchgott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/charge.html | Charge! | False | By Robert W. Merry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-1998-campaign-a-controversy-giuliani-says-a-candidate-was-insulting.html | THE 1998 CAMPAIGN: A CONTROVERSY; Giuliani Says A Candidate Was Insulting | False | By Bruce Lambert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-joyce-mermini-j-j-mccarren-4th.html | WEDDINGS; Joyce Mermini, J. J. McCarren 4th | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/just-saying-no-is-not-enough.html | Just Saying 'No' Is Not Enough | False | By David F. Musto | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/wisconsin-welfare-experiment-easy-to-say-not-so-easy-to-do.html | Wisconsin Welfare Experiment; Easy to Say, Not So Easy to Do | False | By Jason Deparle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/meat-on-the-hoof.html | Meat On the Hoof | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/portfolios-etc-despite-fed-s-rate-cuts-dangers-remain.html | PORTFOLIOS, ETC.; Despite Fed's Rate Cuts, Dangers Remain | False | By Jonathan Fuerbringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-owner-every-fan-s-fantasy.html | The Owner; Every Fan's Fantasy | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/private-sector-he-works-really-hard-on-tuesdays.html | PRIVATE SECTOR; He Works Really Hard on Tuesdays | False | By Charles V Bagli | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/another-eli-as-the-hero-of-the-industrial-revolution.html | Another Eli as the Hero Of The Industrial Revolution | False | By Alberta Eiseman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/atlantic-city-at-the-casinos-342394.html | ATLANTIC CITY; At the Casinos | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-kerry-hatton-marc-cozzolino.html | WEDDINGS; Kerry Hatton, Marc Cozzolino | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/new-yorkers-co-between-the-lines-of-the-yellow-pages.html | NEW YORKERS & CO.; Between the Lines of the Yellow Pages | False | By Marcia Biederman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/art-review-who-needs-oils-skill-and-beauty-on-paper.html | ART REVIEW; Who Needs Oils? Skill and Beauty on Paper | False | By Fred B. Adelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/tenants-as-developer-s-partner-in-a-loft-venture.html | Tenants as Developer's Partner in a Loft Venture | False | By Alan S. Oser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/on-the-street-out-for-a-spin.html | ON THE STREET; Out for a Spin | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/long-island-vines.html | LONG ISLAND VINES | False | By Howard G. Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/when-a-return-is-sweet-sorrow.html | When a Return Is Sweet Sorrow | False | By Walter Nicklin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/again-the-talk-around-bush-turns-to-2000.html | Again, the Talk Around Bush Turns to 2000 | False | By Rick Lyman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-sanford-rosenberg-jennifer-dorne.html | WEDDINGS; Sanford Rosenberg, Jennifer Dorne | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/editorial-observer-my-honorable-opponent-the-ax-murderer.html | Editorial Observer; My Honorable Opponent, the Ax Murderer... | False | By Gail Collins | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/college-football-penn-state-cuts-off-purdue-at-the-pass.html | COLLEGE FOOTBALL; Penn State Cuts Off Purdue at The Pass | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/art-review-inspiration-from-past-times-and-distant-places.html | ART REVIEW; Inspiration From Past Times and Distant Places | False | By Barry Schwabsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/pulse-follow-that-scent.html | PULSE; Follow That Scent! | False | By Ellen Tien | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/when-mass-transit-was-an-amiable-beast.html | When Mass Transit Was an Amiable Beast | False | By Bill Ryan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/the-boating-report-sailor-looks-for-home-water-advantage-in-bermuda.html | THE BOATING REPORT; Sailor Looks for Home-Water Advantage in Bermuda | False | By Barbara Lloyd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/one-big-inning-gives-the-yankees-a-1-0-lead.html | One Big Inning Gives the Yankees a 1-0 Lead | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/c-correction-340839.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-chase-joseph.html | Paid Notice: Deaths CHASE, JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/movies/l-writers-in-films-artists-as-pariahs-369560.html | WRITERS IN FILMS; Artists as Pariahs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/dining-out-stylish-decor-abundance-of-asian-fare.html | DINING OUT; Stylish Decor, Abundance of Asian Fare | False | By Patricia Brooks | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/out-of-order-landlubber-sets-sail-on-sound.html | OUT OF ORDER; Landlubber Sets Sail On Sound | False | By David Bouchier | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/witching-hour-rethinking-mccarthyism-if-not-mccarthy.html | Witching Hour; Rethinking McCarthyism, if Not McCarthy | False | By Ethan Bronner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/l-on-the-kibbutz-dirty-hands-at-last-281280.html | On the Kibbutz, Dirty Hands at Last | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/tv/cover-story-unearthing-the-roots-of-a-repressed-past.html | COVER STORY; Unearthing the Roots of a Repressed Past | False | By Fletcher Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/return-of-the-stay-morons.html | Return of the Stay Morons | False | By Scott Bradfield | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-league-david-sterns-fullcourt-press.html | The League; David Stern's Full-Court Press | False | By Bruce Schoenfeld | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/plus-equestrian-world-cup-qualifying-florida-rider-wins-jumpoff.html | PLUS: EQUESTRIAN -- WORLD CUP QUALIFYING; Florida Rider Wins Jumpoff | False | By Alex Orr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-if-money-is-all-then-something-s-wrong-being-different-hurts-401501.html | If Money Is All, Then Something's Wrong Being Different Hurts | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/easy-money-special-report-for-russia-its-us-bankers-match-wasn-t-made-in-heaven.html | EASY MONEY: A special report.; For Russia and Its U.S. Bankers, Match Wasn't Made in Heaven | False | By Joseph Kahn and Timothy L. O'Brien | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-martha-hagen-michael-black.html | WEDDINGS; Martha Hagen, Michael Black | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-class-action-lawsuit.html | IN BRIEF; Class-Action Lawsuit | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/the-microsoft-trial-begins.html | The Microsoft Trial Begins | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/l-how-the-boss-changed-his-stripes-281239.html | How the Boss Changed His Stripes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-lawyer-s-challenge.html | IN BRIEF; Lawyer's Challenge | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/fashion-review-a-passport-to-dreams.html | FASHION REVIEW; A Passport to Dreams | False | By Constance C. R. White | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/elizabeth-gilkeson-95-educator-and-founder-of-children-s-school.html | Elizabeth Gilkeson, 95, Educator and Founder of Children's School | False | By Wolfgang Saxon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/what-s-doing-in-new-delhi.html | WHAT'S DOING IN; New Delhi | False | By Celia W. Dugger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/a-night-out-with-bertram-fields-taking-on-the-case-of-richard-iii.html | A NIGHT OUT WITH: Bertram Fields; Taking On The Case of Richard III | False | By Andrew Jacobs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-nobelist-put-focus-on-population-too-401633.html | Nobelist Put Focus On Population, Too | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/new-england-tries-to-adapt-to-sound-of-skateboards.html | New England Tries to Adapt to Sound of Skateboards | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/theater-review-yet-another-ride-on-that-sinking-ship.html | THEATER REVIEW; Yet Another Ride On That Sinking Ship | False | By Alvin Klein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-lewis-donald.html | Paid Notice: Deaths LEWIS, DONALD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/pros-have-feelings-too.html | Pros Have Feelings, Too | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/theater/theater-a-detour-in-the-theater-that-no-one-predicted.html | THEATER; A Detour in the Theater That No One Predicted | False | By Frank Rich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/on-the-towns-401218.html | ON THE TOWNS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-first-malaria-caught-locally-since-1991-is-diagnosed.html | IN BRIEF; First Malaria Caught Locally Since 1991 Is Diagnosed | False | By Andrea Kannapell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/world/rumors-and-secrecy-cloud-issue-is-qaddafi-ok.html | Rumors and Secrecy Cloud Issue: Is Qaddafi O.K.? | False | By Douglas Jehl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-michael-minna.html | Paid Notice: Deaths MICHAEL, MINNA. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-if-money-is-all-then-something-s-wrong-slogans-won-t-help-401510.html | If Money Is All, Then Something's Wrong; Slogans Won't Help | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-fiction-261904.html | Books in Brief: Fiction | False | By Michael Porter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/hyde-quickly-feels-the-harsh-heat-of-the-limelight.html | Hyde Quickly Feels the Harsh Heat of the Limelight | False | By Alison Mitchell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/travel-advisory-washington-monument-is-closed-for-renovation.html | TRAVEL ADVISORY; Washington Monument Is Closed for Renovation | False | By Irvin Molotsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-pamela-weiers-michael-medvecky.html | WEDDINGS; Pamela Weiers, Michael Medvecky | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/a-blazing-tank-a-rescue-in-world-war-ii.html | A Blazing Tank, a Rescue in World War II | False | By Jack Cavanaugh | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/preaching-to-the-converted.html | Preaching to the Converted | False | By Jonathan Lear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/pro-football-first-year-comparison-of-kanell-and-brown-shows-much-in-common.html | PRO FOOTBALL; First-Year Comparison of Kanell and Brown Shows Much in Common | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/tv/signoff-pulling-strings-not-with-these-puppets.html | SIGNOFF; Pulling Strings? Not With These Puppets | False | By Justine Elias | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-wright-anne-r.html | Paid Notice: Deaths WRIGHT, ANNE R. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-sapir-fannie.html | Paid Notice: Deaths SAPIR, FANNIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-barbara-thorpe-and-john-emery.html | WEDDINGS; Barbara Thorpe And John Emery | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/business-diary-budget-with-a-surplus-late-but-no-shutdown.html | BUSINESS DIARY; Budget With a Surplus: Late, but No Shutdown | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/l-tourism-seen-from-both-sides-387649.html | Tourism, Seen From Both Sides | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/economic-view-muscleman-or-98-pound-weakling.html | ECONOMIC VIEW; Muscleman, or 98-Pound Weakling? | False | By Louis Uchitelle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-agent-the-most-hated-man-in-baseball.html | The Agent; The Most Hated Man in Baseball | False | By David Samuels | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/world/kosovo-s-battles-appear-headed-into-the-chill-of-winter.html | Kosovo's Battles Appear Headed Into the Chill of Winter | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/hockey-devils-woes-continue-as-guerin-scores-twice.html | HOCKEY; Devils' Woes Continue as Guerin Scores Twice | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-drake-joseph-william.html | Paid Notice: Deaths DRAKE, JOSEPH WILLIAM | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/patient-arrested-in-molestation-at-hospital.html | Patient Arrested in Molestation at Hospital | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/banned-in-lima.html | Banned in Lima | False | By Joanna O'Connell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/l-on-the-kibbutz-dirty-hands-at-last-281298.html | On the Kibbutz, Dirty Hands at Last | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/postings-127-apartments-at-108th-street-assisted-living-on-fifth-ave.html | POSTINGS: 127 Apartments at 108th Street; Assisted Living On Fifth Ave. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-elizabeth-pryor-gerrit-bradley.html | WEDDINGS; Elizabeth Pryor, Gerrit Bradley | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/political-briefing-anti-tax-campaign-delayed-not-defeated.html | POLITICAL BRIEFING; Anti-Tax Campaign Delayed, Not Defeated | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/a-role-for-theater-in-fighting-terror.html | A Role for Theater In Fighting Terror | False | By Karen Malpede | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/chatter-the-state-in-celluloid.html | CHATTER; The State in Celluloid | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/databank-october-12-16-the-fed-breathes-life-into-the-markets.html | DataBank: October 12-16; The Fed Breathes Life Into the Markets | False | By Jan M. Rosen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/l-broken-records-281301.html | Broken Records | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/in-the-region-westchester-office-vacancy-rate-is-continuing-to-inch-up.html | In the Region / Westchester; Office Vacancy Rate Is Continuing to Inch Up | False | By Mary McAleer Vizard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/political-briefing-an-ideological-secret-that-is-the-question.html | POLITICAL BRIEFING; An Ideological Secret? That Is the Question | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-ms-cogswell-mr-hastings.html | WEDDINGS; Ms. Cogswell, Mr. Hastings | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/tribes-to-revive-language.html | Tribes to Revive Language | False | By Sam Libby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/coattails-and-more-in-the-races-for-congress.html | Coattails And More In the Races For Congress | False | By Peggy McCarthy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-bias-law-would-amount-to-piece-of-paper-state-law-isn-t-enough-401668.html | Bias Law Would Amount to Piece of Paper; State Law Isn't Enough | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-oxford-s-pullout.html | IN BRIEF; Oxford's Pullout | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/classical-briefs-323101.html | Classical Briefs | False | By David Mermelstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/plus-a-league-playoffs-rochester-wins-title.html | PLUS: A-LEAGUE PLAYOFFS; Rochester Wins Title | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/business-will-goldfish-tactics-help-campbell-s-soups.html | BUSINESS; Will Goldfish Tactics Help Campbell's Soups? | False | By Constance L. Hays | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-virginia-lee-andrew-wright.html | WEDDINGS; Virginia Lee, Andrew Wright | False | By Andrew Wright | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/local-and-county-ballot-proposals.html | Local and County Ballot Proposals | False | By Donna Greene | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/art-architecture-far-from-the-troubles-agitprop-for-both-camps.html | ART / ARCHITECTURE; Far From 'the Troubles,' Agitprop for Both Camps | False | By Elizabeth Hayt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-fbi-opens-dna-data-base.html | October 11-17; F.B.I. Opens DNA Data Base | False | By Nicholas Wade | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/your-home-a-ruling-on-rentals-by-sponsors.html | YOUR HOME; A Ruling On Rentals By Sponsors | False | By Jay Romano | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/art-reviews-a-most-appropriate-place-to-celebrate-the-sea.html | ART REVIEWS; A Most Appropriate Place to Celebrate the Sea | False | By Phyllis A. Braff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-plan-to-save-the-everglades.html | October 11-17; Plan to Save the Everglades | False | By John H. Cushman Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-1998-campaign-in-their-own-words.html | THE 1998 CAMPAIGN; In Their Own Words | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-quarter-acre-universe-281310.html | The Quarter-Acre Universe | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/pulse-double-happiness-reinterpreted.html | PULSE; Double Happiness Reinterpreted | False | By Jennifer Tung | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/archives/pulse-to-dial-for.html | PULSE; TO DIAL FOR | True | By Elizabeth Angell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-memorials-bronheim-david.html | Paid Notice: Memorials BRONHEIM, DAVID | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/travel-advisory-correspondent-s-report-bialystok-guide-recalls-center-polish.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Bialystok Guide Recalls A Center of Polish Jewry | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/q-a-337498.html | Q. & A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-the-spoils-of-the-budget-war.html | October 11-17; The Spoils of the Budget War | False | By Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-jackson-heights-update-shifting-its-plan-synagogue-chooses.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS -- UPDATE; Shifting Its Plan, Synagogue Chooses Steakhouse Site | False | By Richard Weir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-vergara-dr-allys-dwyer.html | Paid Notice: Deaths VERGARA, DR. ALLYS DWYER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/new-jersey-put-the-surplus-to-good-use-like-bulldozers-for-tollbooths.html | NEW JERSEY; Put the Surplus to Good Use, Like Bulldozers for Tollbooths | False | By Neil Genzlinger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-schweiger-lynn-earhart.html | Paid Notice: Deaths SCHWEIGER, LYNN EARHART | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/investing-new-mutual-series-lineup-imparting-less-mutuality.html | INVESTING; New Mutual Series Lineup Imparting Less Mutuality | False | By Carole Gould | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-de-santis-joseph-w.html | Paid Notice: Deaths DE SANTIS, JOSEPH W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-eric-weintz-and-joy-gustafson.html | WEDDINGS; Eric Weintz and Joy Gustafson | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-money-s-great-and-i-m-worth-it.html | The Money's Great -- And I'm Worth It | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/good-eating-out-of-the-shell-in-the-village.html | GOOD EATING; Out of the Shell In the Village | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-player-the-woman-can-swing.html | The Player; The Woman Can Swing | False | By Holly Brubach | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/in-america-a-special-senator.html | In America; A Special Senator | False | By Bob Herbert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/is-this-guy-a-threat-to-the-rules-or-the-fish.html | Is This Guy A Threat to The Rules, Or the Fish? | False | By Rick Murphy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/taking-a-bus-tour-of-their-own-backyard.html | Taking a Bus Tour of Their Own Backyard | False | By Nancy K. S. Hochman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/kathleen-lukens-a-mother-first-and-foremost-dies-at-67.html | Kathleen Lukens, a Mother First and Foremost, Dies at 67 | False | By Robert Mcg. Thomas Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/a-grand-river-widens-its-circle-of-friends.html | A Grand River Widens Its Circle Of Friends | False | By Robert Dubrow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/streetscapes-east-80th-street-between-park-lexington-avenues-4-mansions-that.html | Streetscapes / East 80th Street Between Park and Lexington Avenues; 4 Mansions That Made Up a Multimillionaires' Row | False | By Christopher Gray | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/so-to-speak-beating-the-rush.html | SO TO SPEAK; Beating the Rush | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/world/backed-by-us-saudis-seek-afghan-ouster-of-bin-laden.html | Backed by U.S., Saudis Seek Afghan Ouster of Bin Laden | False | By Judith Miller and James Risen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/tea-is-sold-once-again-at-teatown.html | Tea Is Sold Once Again At Teatown | False | By Lynne Ames | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/l-tourism-seen-from-both-sides-a-clevelander-looks-for-advice-on-behavior-387380.html | Tourism, Seen From Both Sides; A Clevelander Looks For Advice on Behavior | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/making-it-work-underdogs-of-the-kitchen.html | MAKING IT WORK; Underdogs of the Kitchen | False | By Edward Lewine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/college-football-penn-s-one-man-show-upends-columbia.html | COLLEGE FOOTBALL; Penn's One-Man Show Upends Columbia | False | By Chris Broussard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-upper-east-side-buzz-halloween-arrives-early-fairies-alight.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- BUZZ; Halloween Arrives Early as Fairies Alight at Frick | False | By Glenn Collins | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/theater/l-gershwin-colleagues-as-critics-369586.html | GERSHWIN; Colleagues as Critics | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/designing-woman.html | Designing Woman | False | By Margo Jefferson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-colette-post-neal-oldford.html | WEDDINGS; Colette Post, Neal Oldford | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/loyalty-can-be-measured.html | Loyalty Can Be Measured | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-5-theorists-win-nobels.html | October 11-17; 5 Theorists Win Nobels | False | By Malcolm W. Browne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-rosenthal-mortimer-s-esq.html | Paid Notice: Deaths ROSENTHAL, MORTIMER S., ESQ. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-downside-of-being-like-mike.html | The Downside Of Being Like Mike | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/personal-business-diary-battle-of-phone-giants-has-a-long-day-in-court.html | PERSONAL BUSINESS DIARY; Battle of Phone Giants Has a Long Day in Court | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-eastern-queens-can-bikes-and-birders-mix.html | NEIGHBORHOOD REPORT: EASTERN QUEENS; Can Bikes and Birders Mix? | False | By Richard Weir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/new-noteworthy-paperbacks-261793.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-helfeld-irwin.html | Paid Notice: Deaths HELFELD, IRWIN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-dudley-james-c.html | Paid Notice: Deaths DUDLEY, JAMES C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-zweifach-rose.html | Paid Notice: Deaths ZWEIFACH, ROSE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/world/political-feuds-rack-haiti-so-much-for-its-high-hopes.html | Political Feuds Rack Haiti: So Much for Its High Hopes | False | By Larry Rohter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-product-ryan-s-song.html | The Product; Ryan's Song | False | By Lynn Hirschberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-un-gangs-up-on-embargo.html | October 11-17; U.N. Gangs Up on Embargo | False | By Hubert B. Herring | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-big-layoffs-at-merrill-lynch.html | October 11-17; Big Layoffs at Merrill Lynch | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/travel-advisory-greyhound-is-adding-more-buses-with-lifts.html | TRAVEL ADVISORY; Greyhound Is Adding More Buses With Lifts | False | By Betsy Wade | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/with-gift-ban-prisoners-get-time-but-little-else.html | With Gift Ban, Prisoners Get Time but Little Else | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/our-towns-human-touch-on-the-way-to-daily-grind.html | Our Towns; Human Touch On the Way To Daily Grind | False | By Jane Gross | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/tv/movies-this-week-382876.html | MOVIES THIS WEEK | False | By Howard Thompson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/music-aznavour-the-last-chanteur.html | MUSIC; Aznavour, The Last Chanteur | False | By Alan Riding | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-belmont-beverly-nee-simp.html | Paid Notice: Deaths BELMONT, BEVERLY (NEE SIMP, | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/investing-diary-pssst-we-have-no-problems-at-this-hedge-fund-really.html | INVESTING: DIARY; Pssst. . .We Have No Problems At This Hedge Fund. Really. | False | By Reed Abelson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/political-briefing-an-announcement-candidate-has-baby.html | POLITICAL BRIEFING; An Announcement: Candidate Has Baby | False | By B. Drummond Ayres Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/c-corrections-388475.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/if-you-re-thinking-living-in-garden-city-l-l-village-planned-merchant-prince.html | If You're Thinking of Living In / Garden City, L.I.; A Village Planned by a Merchant Prince | False | By John Rather | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-ms-wahlers-mr-connors.html | WEDDINGS; Ms. Wahlers, Mr. Connors | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-mogul-sly-as-fox.html | The Mogul; Sly as Fox | False | By Alan Deutschman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-susanne-kent-neil-miller.html | WEDDINGS; Susanne Kent, Neil Miller | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/music-robbing-graves-in-odd-search-for-the-new.html | MUSIC; Robbing Graves In Odd Search For the 'New' | False | By Bernard Holland | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-caroline-babbitt-stephen-eustace.html | WEDDINGS; Caroline Babbitt, Stephen Eustace | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/soapbox-the-garden-in-autumn.html | SOAPBOX; The Garden in Autumn | False | By Marta McDowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-it-ain-t-over-till-berra-calls.html | 1998 WORLD SERIES: YANKEES VS. PADRES; It Ain't Over Till Berra Calls | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/the-nation-tailoring-the-s-l-crisis-to-save-japan-s-banks.html | The Nation; Tailoring the S.&L. Crisis To Save Japan's Banks | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/business-diary-earnings-smiles-and-scowls.html | BUSINESS DIARY; Earnings Smiles and Scowls | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/views-the-eyes-have-it.html | VIEWS; The Eyes Have It | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-brief-board-dedicates-rooms.html | IN BRIEF; Board Dedicates Rooms | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-schloss-robert-e.html | Paid Notice: Deaths SCHLOSS, ROBERT E. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/a-nobel-for-peace-in-progress.html | A Nobel for Peace-in-Progress | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/challengers-buck-history-in-elections.html | Challengers Buck History In Elections | False | By Donna Greene | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/taiwan-s-old-soldiers-forsaken-in-new-york.html | Taiwan's Old Soldiers, Forsaken in New York | False | By David W. Chen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/l-how-do-we-measure-the-virtue-of-charity-388840.html | How Do We Measure The Virtue of Charity? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-fiction-chang-chuckified.html | Books in Brief: Fiction; Chang Chuckified | False | By Kimberly B. Marlowe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-for-padres-glory-of-84-is-distant.html | 1998 WORLD SERIES: YANKEES VS. PADRES; For Padres, Glory of '84 Is Distant | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-if-money-is-all-then-something-s-wrong-is-something-missing-401536.html | If Money Is All, Then Something's Wrong Is Something Missing? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/l-tourism-seen-from-both-sides-387401.html | Tourism, Seen From Both Sides | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-casey-denis-j.html | Paid Notice: Deaths CASEY, DENIS J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/music-abridged-carman-victor-borge-too.html | MUSIC; Abridged 'Carmen,' Victor Borge, Too. | False | By Robert Sherman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/new-yorkers-co-home-delivery-off-the-internet.html | NEW YORKERS & CO.; Home Delivery, Off the Internet | False | By Alexandra McGinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/dance-dancing-away-the-havana-blues.html | DANCE; Dancing Away the Havana Blues | False | By Suki John | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-elysa-koplovitz-john-goldstone.html | WEDDINGS; Elysa Koplovitz, John Goldstone | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/47-are-arrested-in-drug-raids-at-sports-bars-on-staten-island.html | 47 Are Arrested in Drug Raids at Sports Bars on Staten Island | False | By Kit R. Roane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/q-a-william-hosley-a-passion-for-lively-regional-history.html | Q&A/William Hosley; A Passion for Lively Regional History | False | By Frances Chamberlain | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/for-fledging-li-entrepreneurs-a-modest-boost-to-independence.html | For Fledging L.I. Entrepreneurs, A Modest Boost to Independence | False | By Joy Alter Hubel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-miss-mirchandani-mr-trauber.html | WEDDINGS; Miss Mirchandani, Mr. Trauber | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/backtalk-search-for-values-finds-gold-in-pro-basketball.html | Backtalk; Search for Values Finds Gold in Pro Basketball | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/movies/film-using-farce-to-break-the-dark-spell-of-fascism.html | FILM; Using Farce to Break the Dark Spell of Fascism | False | By Edward Rothstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/evening-hours-dressed-to-party.html | EVENING HOURS; Dressed to Party | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/the-nation-a-poll-watcher-s-guide-stalking-the-elusive-likely-voter.html | The Nation: A Poll-Watcher's Guide; Stalking the Elusive Likely Voter | False | By Michael R. Kagay | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-fans-making-the-world-safe-for-miller-lite.html | The Fans; Making the World Safe for Miller Lite | False | By John Galvin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-nba-cancels-games.html | October 11-17; N.B.A. Cancels Games | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-1998-campaign-the-tactics-in-a-virtual-race-politics-without-kissing-babies.html | THE 1998 CAMPAIGN: THE TACTICS; In a 'Virtual' Race, Politics Without Kissing Babies | False | By Terry Pristin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/be-careful-what-you-ask-for-what-the-democrats-have-in-mind-for-ken-starr-maybe.html | Be Careful What You Ask For; What the Democrats Have in Mind for Ken Starr, Maybe | False | By Jill Abramson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/sports-of-the-times-yankees-themselves-raise-stakes.html | Sports Of The Times; Yankees Themselves Raise Stakes | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-elizabeth-hochberg-michael-schloff.html | WEDDINGS; Elizabeth Hochberg, Michael Schloff | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-view-from-yorktown-when-a-dog-is-not-a-pet-but-a-partner-in-life.html | The View From Yorktown; When a Dog Is Not a Pet But a Partner in Life | False | By Lynne Ames | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-kelly-macaluso-richard-coles.html | WEDDINGS; Kelly Macaluso, Richard Coles | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/tv/spotlight-they-re-the-people.html | SPOTLIGHT; They're the People | False | By Howard Thompson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-freeman-marjorie-nee-spier.html | Paid Notice: Deaths FREEMAN, MARJORIE (NEE SPIER) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-notebook-his-father-mending-petitte-comes.html | 1998 WORLD SERIES: YANKEES VS. PADRES -- NOTEBOOK; His Father Mending Pettitte Comes Back | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-rebecca-levey-corey-podolsky.html | WEDDINGS; Rebecca Levey, Corey Podolsky | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-soho-update-deco-site-escapes-wrecker.html | NEIGHBORHOOD REPORT: SOHO -- UPDATE; Deco Site Escapes Wrecker | False | By Nina Siegal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/flashing-back-with-grace-slick-still-a-rock-n-roll-mama.html | FLASHING BACK WITH: Grace Slick; Still a Rock 'n' Roll Mama | False | By Alex Witchel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-rudin-sara-shirley.html | Paid Notice: Deaths RUDIN, SARA (SHIRLEY) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/archives/pulse-saving-face-the-morning-after.html | PULSE; Saving Face The Morning After | True | By Kevin Bisch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/paperback-best-sellers-october-18-1998.html | PAPERBACK BEST SELLERS: October 18, 1998 | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/habitats-broome-street-near-bowery-stretching-loft-scene-onto-streets-called.html | Habitats / Broome Street Near the Bowery; Stretching the Loft Scene Onto Streets Called BoHo | False | By Trish Hall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/a-cultural-standoff-over-guns.html | A Cultural Standoff Over Guns | False | By Kate Stone Lombardi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/troubled-times-arise-at-southampton-hospital.html | Troubled Times Arise at Southampton Hospital | False | By John Rather | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/beautiful-objects-fitting-for-the-garden.html | Beautiful Objects Fitting for the Garden | False | By Bess Lieberson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/world/hopes-dim-in-haiti.html | Hopes Dim in Haiti | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/seconds-of-freedom.html | Seconds of Freedom | False | By Peter Applebome | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-if-money-is-all-then-somethings-s-wrong-parallel-tracks-401552.html | If Money Is All, Then Something's Wrong; Parallel Tracks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/what-have-you-done-for-me-lately.html | What Have You Done For Me Lately? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/gardening-what-this-season-s-acorns-are-saying.html | GARDENING; What This Season's Acorns are Saying | False | By Joan Lee Faust | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/music-shades-of-horowitz-yes-but-an-individual-still-in-the-making.html | MUSIC; Shades of Horowitz, Yes, but an Individual Still in the Making | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-forman-marsha.html | Paid Notice: Deaths FORMAN, MARSHA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/world/arab-israel-talks-wary-dance-on-a-narrow-ledge.html | Arab-Israel Talks: Wary Dance on a Narrow Ledge | False | By Serge Schmemann | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/immigrants-beliefs-figure-in-cancer-treatment-and-care.html | Immigrants' Beliefs Figure In Cancer Treatment and Care | False | By Cynthia Magriel Wetzler | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/c-corrections-342467.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/votes-are-lure-as-san-antonio-angles-for-gop.html | Votes Are Lure as San Antonio Angles for G.O.P. | False | By Rick Lyman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/l-world-war-ii-veterans-could-use-remembering-369691.html | World War II Veterans Could Use Remembering | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/benefits-375900.html | BENEFITS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-fiction-261866.html | Books in Brief: Fiction | False | By Erica Sanders | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/on-the-map-where-bombing-maneuvers-and-training-could-be-deadly.html | ON THE MAP; Where Bombing Maneuvers, and Training, Could Be Deadly | False | By Karen Demasters | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-capitalist-a-miami-fish-story.html | The Capitalist; A Miami Fish Story | False | By Andrew Zimbalist | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-bias-law-would-amount-to-piece-of-paper-401650.html | Bias Law Would Amount to Piece of Paper | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-amory-cleveland.html | Paid Notice: Deaths AMORY, CLEVELAND | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/new-yorkers-co-one-bar-three-environments.html | NEW YORKERS & CO.; One Bar, Three Environments | False | By Alexandra McGinley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-broder-alice.html | Paid Notice: Deaths BRODER, ALICE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-beth-cohen-robert-kirsch.html | WEDDINGS; Beth Cohen, Robert Kirsch | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/art.html | Op-Art | False | By Tom Tomorrow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/metro-news-briefs-new-york-10-are-injured-at-hotel-after-elevator-collapses.html | METRO NEWS BRIEFS: NEW YORK; 10 Are Injured at Hotel After Elevator Collapses | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/l-how-do-we-measure-the-virtue-of-charity-388823.html | How Do We Measure The Virtue of Charity? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/movies/l-psycho-mystery-role-369640.html | 'PSYCHO'; Mystery Role | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/by-the-way-girl-power.html | BY THE WAY; Girl Power | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/as-congress-session-ends-a-question-of-legacy.html | As Congress Session Ends, a Question of Legacy | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-grosskopf-natalie.html | Paid Notice: Deaths GROSSKOPF, NATALIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/music-morning-tv-evening-recital-just-another-day.html | MUSIC; Morning TV, Evening Recital: Just Another Day | False | By Leslie Kandell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/echoes-of-sin-city.html | ECHOES OF SIN CITY | False | By Michael Mewshaw | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-ronnie-paccione-murray-barnes.html | WEDDINGS; Ronnie Paccione, Murray Barnes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-nonfiction-261815.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/at-least-3-die-as-rains-swamp-central-texas.html | At Least 3 Die as Rains Swamp Central Texas | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/metro-news-briefs-new-york-police-search-for-robbers-posing-as-utility-workers.html | METRO NEWS BRIEFS: NEW YORK; Police Search for Robbers Posing as Utility Workers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/hack-work.html | Hack Work | False | By Dwight Garner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-friedenreich-lillian-cher.html | Paid Notice: Deaths FRIEDENREICH, LILLIAN. CHER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/goodbye-chatter-hello-nj-diary.html | Goodbye Chatter, Hello N.J. Diary | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/private-sector-life-in-the-fast-lane-thanks-dad.html | PRIVATE SECTOR; Life in the Fast Lane (Thanks, Dad) | False | By Adam Bryant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-nonfiction-261831.html | Books in Brief: Nonfiction | False | By Terry Teachout | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-network-the-straw-that-stirs-the-shtick.html | The Network; The Straw That Stirs the Shtick | False | By Mike Rubin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-landes-edward.html | Paid Notice: Deaths LANDES, EDWARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/mourning-3-cherubs-killed-by-ambulance.html | Mourning 3 'Cherubs' Killed by Ambulance | False | By Susan Sachs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/practical-traveler-when-ironing-is-not-an-option.html | PRACTICAL TRAVELER; When Ironing Is Not an Option | False | By Betsy Wade | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/the-cost-of-hanging-in-there.html | The Cost of Hanging In There | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/tourism-seen-from-both-sides-387550.html | Tourism, Seen From Both Sides | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/two-way-street.html | Two-Way Street | False | By Anthony Lappe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/on-language-the-1998-bloopie-awards.html | On Language; The 1998 Bloopie Awards | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/personal-business-diary-shopping-list-says-diapers-saving-list-says-cap-and-gown.html | PERSONAL BUSINESS DIARY; Shopping List Says Diapers; Saving List Says Cap and Gown | False | By Daniel M. Gold | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/private-sector-pronouncing-porshe-correctly.html | PRIVATE SECTOR; Pronouncing 'Porshe' Correctly | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/food-batter-up.html | Food; Batter Up! | False | By Molly O'Neill | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/music-in-vienna-a-suitable-job-for-a-woman-at-last.html | MUSIC; In Vienna, a Suitable Job for a Woman at Last | False | By Leslie Kandell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/movies/film-go-hollywood-sir-ian-rather-likes-the-idea.html | FILM; Go Hollywood? Sir Ian Rather Likes the Idea | False | By Alan Riding | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/they-do-windows.html | They Do Windows | False | By John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/backtalk-secret-love-for-yanks-pour-out.html | Backtalk; Secret Love for Yanks Pour Out | False | By Robert Lipsyte | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/world/britain-arrests-pinochet-to-face-charges-by-spain.html | BRITAIN ARRESTS PINOCHET TO FACE CHARGES BY SPAIN | False | By Clifford Krauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/quotation-of-the-day-394874.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/how-the-boss-changed-his-stripes-281212.html | How the Boss Changed His Stripes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-if-money-s-all-then-something-s-wrong-the-great-leveler-401544.html | If Money Is All, Then Something's Wrong; The Great Leveler | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-miss-fingleton-mr-sheerin.html | WEDDINGS; Miss Fingleton, Mr. Sheerin | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/lives-a-sticky-wicket.html | Lives; A Sticky Wicket | False | By Tunku Varadarajan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/theater/music-sighing-a-french-sound-endures.html | MUSIC; Sighing, a French Sound Endures | False | By Marcelle Clements | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-keen-morris-r-md-facs.html | Paid Notice: Deaths KEEN, MORRIS R., M.D., F.A.C.S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/l-weld-thing-281271.html | Weld Thing | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/movies/film-staying-stubbornly-true-to-a-writer-s-vision.html | FILM; Staying Stubbornly True to a Writer's Vision | False | By Will Joyner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-flanagan-gene-j.html | Paid Notice: Deaths FLANAGAN, GENE J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/the-world-israeli-business-flies-like-a-dove.html | The World; Israeli Business Flies Like a Dove | False | By William A. Orme Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/l-how-the-boss-changed-his-stripes-281220.html | How the Boss Changed His Stripes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/dining-out-the-cuisine-challenges-the-hot-spots.html | DINING OUT; The Cuisine Challenges the Hot Spots | False | By Joanne Starkey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-jennifer-dann-jonathan-phillips.html | WEDDINGS; Jennifer Dann, Jonathan Phillips | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/private-sector-what-if-he-had-waited-and-the-crisis-had-ended.html | PRIVATE SECTOR; What If He Had Waited And the Crisis Had Ended? | False | By Doreen Carvajal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/ideas-trends-blasphemy-again-somebody-s-praying-for-a-hit.html | Ideas & Trends; Blasphemy? Again? Somebody's Praying for a Hit. | False | By Peter Applebome | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/c-corrections-402605.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L.r. Shannon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-sarah-veale-jerome-taylor.html | WEDDINGS; Sarah Veale, Jerome Taylor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/commercial-property-vornado-s-chairman-on-why-its-gusts-have-abated.html | Commercial Property; Vornado's Chairman on Why Its Gusts Have Abated | False | By John Holusha | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-ms-petermann-and-mr-pollin.html | WEDDINGS; Ms. Petermann And Mr. Pollin | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-an-inning-of-power-puts-the-yankees-on-top.html | 1998 WORLD SERIES; YANKEES VS. PADRES; An Inning of Power Puts the Yankees on Top | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/l-how-the-boss-changed-his-stripes-281263.html | How the Boss Changed His Stripes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/yale-clinton-s-alma-mater-is-little-moved-by-drama.html | Yale, Clinton's Alma Mater, Is Little Moved by Drama | False | By R. W. Apple Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-new-york-signs-up-close-and-signs-at-a-hot-dog-stand-that-try-shed-it.html | NEIGHBORHOOD REPORT: NEW YORK SIGNS UP CLOSE; . . . and Signs at a Hot Dog Stand That Try to Shed It | False | By Anthony Ramirez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/l-how-do-we-measure-the-virtue-of-charity-388831.html | How Do We Measure The Virtue of Charity? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/personal-business-a-blizzard-in-florida.html | PERSONAL BUSINESS; A Blizzard in Florida | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/pro-football-notebook-giants-may-turn-to-cardinals-moore-for-a-big-play-receiver.html | PRO FOOTBALL; NOTEBOOK; Giants May Turn to Cardinals' Moore for a Big-Play Receiver | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-karin-eig-steven-swain.html | WEDDINGS; Karin Eig, Steven Swain | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/fyi-373168.html | F.Y.I. | False | By Daniel B. Schneider | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-new-york-signs-up-close-billboards-that-block-the-light.html | NEIGHBORHOOD REPORT: NEW YORK SIGNS UP CLOSE; Billboards That Block the Light ... | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-mcfadden-james-patrick.html | Paid Notice: Deaths MCFADDEN, JAMES PATRICK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/l-ken-starr-would-not-be-denied-281328.html | Ken Starr Would Not Be Denied | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-judith-schindler-chip-wallach.html | WEDDINGS; Judith Schindler, Chip Wallach | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Patrick Giles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/working-intimidation-by-resume.html | WORKING; Intimidation By Resume | False | By Michelle Cottle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/l-the-new-season-glorifying-actors-369659.html | THE NEW SEASON; Glorifying Actors | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/liftoff-in-coalwood.html | Liftoff in Coalwood | False | By James R. Gaines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-no-fear-for-ledee-just-desire.html | 1998 WORLD SERIES; YANKEES VS. PADRES; No Fear For Ledee, Just Desire | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-if-money-is-all-then-something-s-wrong-find-your-way-wendy-401579.html | If Money Is All, Then Something's Wrong, Find Your Way, Wendy | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/sports-of-the-times-two-big-moments-for-the-padres-to-forget.html | Sports of The Times; Two Big Moments for the Padres to Forget | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/going-native.html | Going Native | False | By Verlyn Klinkenborg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/albanian-student-looks-past-asylum.html | Albanian Student Looks Past Asylum | False | By Elsa Brenner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-nonfiction-its-not-over-till-everybody-sings.html | Books in Brief: Nonfiction; It's Not Over Till Everybody Sings | False | By Rick Whitaker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-watts-florence.html | Paid Notice: Deaths WATTS, FLORENCE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/negotiations-in-jones-case-don-t-produce-a-settlement.html | Negotiations In Jones Case Don't Produce A Settlement | False | By Neil A. Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/a-little-pain-is-worth-it.html | A Little Pain Is Worth It | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/world/peace-laurels-refresh-ulster-protestant-s-optimism-on-progress.html | Peace Laurels Refresh Ulster Protestant's Optimism on Progress | False | By James F. Clarity | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-johnston-albert-caldwell-john.html | Paid Notice: Deaths JOHNSTON, ALBERT CALDWELL JOHN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/c-corrections-410500.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-freudmann-andree.html | Paid Notice: Deaths FREUDMANN, ANDREE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/l-that-70-s-show-no-role-models-here-369594.html | 'THAT 70'S SHOW'; No Role Models Here | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/a-new-alliance-to-help-westbury-schools.html | A New Alliance to Help Westbury Schools | False | By Maria Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/atlantic-city-how-long-is-a-marathon.html | ATLANTIC CITY; How Long Is a Marathon? | False | By Bill Kent | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/plus-auto-racing-pepsi-400-victory-in-october-is-a-first-for-gordon.html | PLUS: AUTO RACING -- PEPSI 400; Victory in October Is a First for Gordon | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-if-money-is-all-then-something-s-wrong-401498.html | If Money Is All, Then Something's Wrong | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/college-football-mcnabb-and-syracuse-give-bc-the-slip.html | COLLEGE FOOTBALL; McNabb and Syracuse Give B.C. the Slip | False | By Jack Cavanaugh | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/east-hampton-graduates-show-high-cancer-rates.html | East Hampton Graduates Show High Cancer Rates | False | By Kelly Ann Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-charges-in-olympic-bombing.html | October 11-17; Charges in Olympic Bombing | False | By David Johnston | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-for-vaughn-2-homers-weren-t-enough.html | 1998 WORLD SERIES; YANKEES VS. PADRES; For Vaughn, 2 Homers Weren't Enough | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/dining-out-themed-old-west-spot-in-mamaroneck.html | DINING OUT; Themed Old West Spot in Mamaroneck | False | By M. H. Reed | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-judith-wilson-and-dan-greenburg.html | WEDDINGS; Judith Wilson and Dan Greenburg | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-queens-up-close-bipartisan-team-grounds-bill-allowing-more.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; A Bipartisan Team Grounds Bill Allowing More Flights | False | By Somini Sengupta | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-ms-shedrick-and-mr-brew.html | WEDDINGS; Ms. Shedrick And Mr. Brew | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/cigarette-tax-supported-by-unlikely-coalition.html | Cigarette Tax Supported by Unlikely Coalition | False | By Don Terry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/l-tourism-seen-from-both-sides-387495.html | Tourism, Seen From Both Sides | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/travel/travel-advisory-november-in-paris-photography-s-the-thing.html | TRAVEL ADVISORY; November in Paris: Photography's the Thing | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/plus-soccer-england-manchester-united-closes-the-gap.html | PLUS: SOCCER -- ENGLAND; Manchester United Closes the Gap | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/art-architecture-new-worlds-an-ocean-apart-seen-side-by-side.html | ART / ARCHITECTURE; New Worlds an Ocean Apart, Seen Side by Side | False | By Ken Shulman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/theater/theater-battered-and-broken-so-that-she-may-rise.html | THEATER; Battered and Broken, So That She May Rise | False | By Vincent Canby | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/1998-world-series-yankees-vs-padres-finally-for-martinez-his-october-moment.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Finally, for Martinez, His October Moment | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/pace-securities-clinic-aids-small-investors.html | Pace Securities Clinic Aids Small Investors | False | By Penny Singer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/cabaret-has-a-new-lease-but-cant-pay-the-rent.html | Cabaret Has a New Lease but Can't Pay the Rent | False | By Deborah Grace Winer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-will-our-bluff-be-called-in-kosovo-ask-more-of-milosevic-401706.html | Will Our Bluff Be Called in Kosovo?; Ask More of Milosevic | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/on-pro-football-patriots-seem-to-have-real-leader-in-bledsoe.html | ON PRO FOOTBALL; Patriots Seem to Have Real Leader in Bledsoe | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/c-correction-357154.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/news-summary-400246.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/october-11-17-new-insulation-for-airlines.html | October 11-17; New Insulation for Airlines | False | By Matthew L. Wald | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-diedrick-arthur-hill-md.html | Paid Notice: Deaths DIEDRICK, ARTHUR HILL, M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/world/peru-and-ecuador-agree-to-put-border-dispute-in-outsiders-hands.html | Peru and Ecuador Agree to Put Border Dispute in Outsiders' Hands | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-deaths-wilkins-pierre-robert.html | Paid Notice: Deaths WILKINS, PIERRE ROBERT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/business-few-signs-of-advances-for-women-on-boards.html | BUSINESS; Few Signs Of Advances For Women On Boards | False | By Adam Bryant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/culture-zone-life-is-a-camel-race.html | Culture Zone; Life Is a Camel Race | False | By Allen St. John | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/l-contemporary-music-for-the-love-of-pain-369578.html | CONTEMPORARY MUSIC; For the Love of Pain | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/trotting-record-set-at-yonkers-raceway.html | Trotting Record Set At Yonkers Raceway | False | By Chuck Slater | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/world/clinton-returns-to-mideast-summit-in-maryland.html | Clinton Returns to Mideast Summit in Maryland | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-laurie-mintzer-michael-edberg.html | WEDDINGS; Laurie Mintzer, Michael Edberg | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/children-s-books-262080.html | Children's Books | False | By Constance Decker Thompson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/business-diary-once-again-drug-giants-can-t-get-along.html | BUSINESS DIARY; Once Again, Drug Giants Can't Get Along | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/personal-business-art-cars-tvs-if-it-s-asian-it-s-cheaper.html | PERSONAL BUSINESS; Art, Cars, TVs: If It's Asian, It's Cheaper | False | By Allen R. Myerson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/world-europe-s-new-policeman-nato-shatters-old-limits-name-preventing-evil.html | The World: Europe's New Policeman; NATO Shatters Old Limits in the Name of Preventing Evil | False | By Roger Cohen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-upper-west-side-is-ps-166-s-principal-going.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Is P.S. 166's Principal Going? | False | By Nina Siegal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/coping-when-the-son-becomes-the-parent.html | COPING; When the Son Becomes the Parent | False | By Robert Lipsyte | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/realestate/postings-453-broome-street-with-lofts-11000-month-spiffing-up-1873-cast-iron.html | POSTINGS: At 453 Broome Street, With Lofts at $11,000 a Month; Spiffing Up an 1873 Cast-Iron Building in SoHo | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/spare-a-dime.html | Spare a Dime? | False | By Dana Milbank | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/playing-in-the-neighborhood-long-island-city-tortoise-heads-into-queens.html | PLAYING IN THE NEIGHBORHOOD: LONG ISLAND CITY; Tortoise Heads Into Queens | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/arts/l-gay-with-straight-still-stereotypes-369608.html | GAY WITH STRAIGHT; Still Stereotypes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/neighborhood-report-east-williamsburg-last-ditch-effort-to-block-a-garbage-flow.html | NEIGHBORHOOD REPORT: EAST WILLIAMSBURG; Last-Ditch Effort to Block a Garbage Flow | False | By Jim Yardley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/c-corrections-388467.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-amy-beim-j-w-sarbinowski.html | WEDDINGS; Amy Beim, J. W. Sarbinowski | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-carolyn-rubin-david-leitner.html | WEDDINGS; Carolyn Rubin, David Leitner | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/art-museum-exhibition-displays-a-fascination-for-bridges.html | ART; Museum Exhibition Displays A Fascination for Bridges | False | By Vivien Raynor | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/market-watch-week-for-wishful-thinkers.html | MARKET WATCH; Week for Wishful Thinkers | False | By Gretchen Morgenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-wendy-debow-brian-carswell.html | WEDDINGS; Wendy DeBow, Brian Carswell | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/weekinreview/c-correction-374024.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/l-win-lose-or-draw-261939.html | Win, Lose or Draw | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/us/as-elections-near-both-parties-reassess-prospects.html | As Elections Near, Both Parties Reassess Prospects | False | By Richard L. Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/magazine/l-how-the-boss-changed-his-stripes-281247.html | How the Boss Changed His Stripes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/in-person-bridging-high-mass-and-high-melodrama.html | IN PERSON; Bridging High Mass and High Melodrama | False | By Debra Galant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/style/weddings-katherine-elwyn-georg-budenbender.html | WEDDINGS; Katherine Elwyn, Georg Budenbender | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/playing-neighborhood-upper-east-side-jewish-holiday-stories-with-puppets-shtick.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE; Jewish Holiday Stories With Puppets and Shtick | False | By Michael Goldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/naval-gazing.html | Naval Gazing | False | By Paul Kennedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/sports/backtalk-so-much-to-sell-except-the-game-itself.html | Backtalk; So Much to Sell, Except the Game Itself | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/the-ties-that-bind-thinking-globally-at-the-local-level.html | The Ties That Bind: Thinking Globally At the Local Level | False | By Diane Nottle | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/food-back-to-the-future-with-belgian-endive.html | FOOD; Back to the Future With Belgian Endive | False | By Moira Hodgson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/business/investing-with-gary-m-lewis-van-kempen-emerging-growth.html | INVESTING WITH: Gary M. Lewis; Van Kempen Emerging Growth | False | By William R. Long | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/classified/paid-notice-memorials-barbash-roslyn.html | Paid Notice: Memorials BARBASH, ROSLYN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/opinion/l-if-money-is-all-then-something-s-wrong-admiration-not-pity-401528.html | If Money Is All, Then Something's Wrong; Admiration, Not Pity | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/nyregion/embattled-sex-shops-find-a-survival-tactic-works.html | Embattled Sex Shops Find A Survival Tactic Works | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-18 | 1998-10-18 | https://www.nytimes.com/1998/10/18/books/books-in-brief-fiction-261890.html | Books in Brief: Fiction | False | By James Polk | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/on-pro-football-strahan-and-armstead-made-most-of-meeting.html | ON PRO FOOTBALL; Strahan and Armstead Made Most of Meeting | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/worldbusiness/IHT-government-plans-to-step-in-to-force-reforms-seoul.html | Government Plans to Step In to Force Reforms : Seoul to Slow Supply Of Capital to Firms | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/book-publishers-seek-global-reach-and-grand-scale.html | Book Publishers Seek Global Reach And Grand Scale | False | By Doreen Carvajal | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-memorials-bronheim-david.html | Paid Notice: Memorials BRONHEIM, DAVID | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-notebook-quick-change-in-san-diego.html | 1998 WORLD SERIES: YANKEES VS. PADRES -- NOTEBOOK; Quick Change in San Diego | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-amory-cleveland.html | Paid Notice: Deaths AMORY, CLEVELAND | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-rapoport-david.html | Paid Notice: Deaths RAPOPORT, DAVID | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/arts/pop-review-heart-of-gold-young-s-annual-rite-of-passage.html | POP REVIEW; Heart of Gold: Young's Annual Rite of Passage | False | By Neil Strauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/the-1998-campaign-political-memo-challenger-presses-dodd-in-lopsided-senate-race.html | THE 1998 CAMPAIGN: POLITICAL MEMO; Challenger Presses Dodd In Lopsided Senate Race | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/us/technology-trade-special-report-chinese-said-reap-gains-us-export-policy-shift.html | THE TECHNOLOGY TRADE: A special report; Chinese Said to Reap Gains In U.S. Export Policy Shift | False | By Jeff Gerth and Eric Schmitt | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/plus-soccer-mls-playoffs-columbus-forces-a-deciding-game.html | PLUS: SOCCER -- M.L.S. PLAYOFFS; Columbus Forces A Deciding Game | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/on-hockey-penguins-go-from-cup-chapters-to-chapter-11.html | ON HOCKEY; Penguins Go From Cup Chapters to Chapter 11 | False | By Joe Lapointe | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/microsoft-on-trial-the-prelude-more-enduring-than-politics.html | MICROSOFT ON TRIAL: THE PRELUDE; More Enduring Than Politics | False | By Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-belmont-beverly-nee-simpson.html | Paid Notice: Deaths BELMONT, BEVERLY (NEE SIMPSON) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-too-late-on-health-411132.html | Too Late on Health | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/world/arrest-raises-new-issues-on-tracking-rights-crimes.html | Arrest Raises New Issues On Tracking Rights Crimes | False | By Alan Cowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/metro-news-briefs-new-york-slaying-and-suicide-leave-a-couple-dead.html | METRO NEWS BRIEFS: NEW YORK; Slaying and Suicide Leave a Couple Dead | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/pro-football-johnson-talks-stalking-the-limelight.html | PRO FOOTBALL; Johnson Talks, Stalking the Limelight | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/world/new-south-africa-shuts-the-door-on-its-neighbors.html | New South Africa Shuts the Door on Its Neighbors | False | By Suzanne Daley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/us/next-year-in-congress-it-s-back-to-the-surplus.html | Next Year in Congress, It's Back to the Surplus | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/movies/hamptons-festival-focuses-on-comedy.html | Hamptons Festival Focuses On Comedy | False | By Terry Pristin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-hernandez-leaves-padres-both-impressed.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Hernandez Leaves the Padres Both Impressed and Frustrated | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/movies/beloved-appeals-mainly-in-big-cities.html | 'Beloved' Appeals Mainly in Big Cities | False | By Bernard Weinraub | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/arts/books-of-the-times-the-roots-of-bosnian-horror-lie-not-so-deep.html | BOOKS OF THE TIMES; The Roots of Bosnian Horror Lie Not So Deep | False | By Noel Malcolm | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-in-england-it-s-north-vs-south-411116.html | In England, It's North vs. South | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/quotation-of-the-day-409332.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-memorials-ackerman-corwin-e.html | Paid Notice: Memorials ACKERMAN, CORWIN E. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/us/homecomings-dethrone-kings-and-queens.html | Homecomings Dethrone Kings and Queens | False | By Dirk Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/big-drug-wholesaler-in-a-14-billion-deal.html | Big Drug Wholesaler in a $14 Billion Deal | False | By Barnaby J. Feder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/horse-racing-gordon-lights-up-daytona-and-nears-another-title.html | HORSE RACING; Gordon Lights Up Daytona And Nears Another Title | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-parker-maynard.html | Paid Notice: Deaths PARKER, MAYNARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-hallisey-james-vincent.html | Paid Notice: Deaths HALLISEY, JAMES VINCENT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/us/religious-circumcision-in-a-changing-world.html | Religious Circumcision In a Changing World | False | By Nadine Brozan | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/plus-horse-racing-jamaica-handicap-vergennes-prevails-at-belmont-park.html | PLUS: HORSE RACING -- JAMAICA HANDICAP; Vergennes Prevails At Belmont Park | False | By Joseph Durso | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-talk-the-los-angeles-times-assembles-a-latino-team.html | Media Talk; The Los Angeles Times Assembles a 'Latino Team' | False | By Felicity Barringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/us/in-one-east-texas-town-the-bloom-is-off-the-rose.html | In One East Texas Town, the Bloom Is Off the Rose | False | By Carol Marie Cropper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/microsoft-on-trial-the-business-push-to-buy-palm-shows-aggression-is-consistent.html | MICROSOFT ON TRIAL: THE BUSINESS; Push to Buy Palm Shows Aggression Is Consistent | False | By John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-mcfadden-james-patrick.html | Paid Notice: Deaths MCFADDEN, JAMES PATRICK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/arts/mourning-became-frick-as-an-art-collector.html | Mourning Became Frick as an Art Collector | False | By Judith H. Dobrzynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-stamler-judge-joseph-h.html | Paid Notice: Deaths STAMLER, JUDGE JOSEPH H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-batting-ninth-a-newly-minted-hero.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Batting Ninth, a Newly Minted Hero | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/IHT-1948-italian-films-in-our-pages100-75-and-50-years-ago.html | 1948: Italian Films : IN OUR PAGES100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/an-upstart-talent-agency-blossoms-quickly.html | An Upstart Talent Agency Blossoms Quickly | False | By Bernard Weinraub | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/editorial-notebook-looking-eastward-from-the-rural-west.html | Editorial Notebook; Looking Eastward From the Rural West | False | By Verlyn Klinkenborg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/IHT-american-topics-94134299921.html | AMERICAN TOPICS | | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-oher-tobie-b.html | Paid Notice: Deaths OHER, TOBIE B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-wood-dorothy-f.html | Paid Notice: Deaths WOOD, DOROTHY F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/world/oil-pipeline-blast-fire-colombia-kill-45-mostly-villagers-rebels-are-blamed.html | Oil Pipeline Blast and Fire in Colombia Kill 45, Mostly Villagers; Rebels Are Blamed | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-diedrick-arthur-hill-md.html | Paid Notice: Deaths DIEDRICK, ARTHUR HILL, M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-legal-letters-for-clinton-and-us-411221.html | Legal 'Fetters,' For Clinton and Us | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/kroger-said-to-seek-deal-for-fred-meyer.html | Kroger Said to Seek Deal for Fred Meyer | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-talk-scandals-don-t-much-harm-an-already-bad-reputation.html | Media Talk; Scandals Don't Much Harm An Already Bad Reputation | False | By Dylan Loeb McClain | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/the-1998-campaign-in-their-own-words.html | THE 1998 CAMPAIGN; In Their Own Words | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/political-memo-party-boss-has-firm-grip-on-judgeships.html | POLITICAL MEMO; Party Boss Has Firm Grip On Judgeships | False | By David M. Halbfinger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/on-baseball-no-field-no-hit-no-pitch-no-hope.html | On Baseball; No Field, No Hit, No Pitch, No Hope | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-notebook-martinez-s-bat-booms-for-teammate.html | 1998 WORLD SERIES: YANKEES VS. PADRES -- NOTEBOOK; Martinez's Bat Booms for Teammate | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/world/india-and-pakistan-agree-only-to-future-talks.html | India and Pakistan Agree Only to Future Talks | False | By Celia W. Dugger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/on-college-football-it-s-big-fun-deluxe-on-the-west-coast.html | ON COLLEGE FOOTBALL; It's Big Fun Deluxe On the West Coast | False | By Joe Drape | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/pro-basketball-ruling-today-by-arbitrator-on-guaranteed-contracts.html | PRO BASKETBALL; Ruling Today by Arbitrator On Guaranteed Contracts | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-talk-newsweek-may-find-new-editor-on-its-staff.html | Media Talk; Newsweek May Find New Editor on Its Staff | False | By Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/equity-offerings-scheduled.html | Equity Offerings Scheduled | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/world/officials-accused-of-atrocities-losing-places-to-hide-scholars-say.html | Officials Accused of Atrocities Losing Places to Hide, Scholars Say | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/business-digest-404535.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/theater/theater-review-dysfunctional-to-say-the-least.html | THEATER REVIEW; Dysfunctional, to Say the Least | False | By Ben Brantley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/patents-congress-has-extended-its-protection-for-goofy-gershwin-some-moguls.html | Patents; Congress has extended its protection for Goofy, Gershwin and some moguls of the Internet. | False | By Sabra Chartrand | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/expensive-fantasies-on-iraq.html | Expensive Fantasies on Iraq | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/microsoft-on-trial-what-the-sherman-act-actually-says.html | MICROSOFT ON TRIAL; What the Sherman Act Actually Says | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/IHT-1923-athletic-courses-in-our-pages100-75-and-50-years-ago.html | 1923: Athletic Courses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-time-out-at-30-plots-for-further-expansion.html | MEDIA; Time Out, at 30, Plots for Further Expansion | False | By Alan Cowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/former-student-faces-trial-in-97-slaying.html | Former Student Faces Trial in 97 Slaying | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/the-media-business-advertising-addenda-hampel-stefanides-to-be-acquired.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hampel/Stefanides To Be Acquired | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-notebook-boehringer-vs-knoblauch.html | 1998 WORLD SERIES: YANKEES VS. PADRES -- NOTEBOOK; Boehringer vs. Knoblauch | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-rutledge-m-pauline.html | Paid Notice: Deaths RUTLEDGE, M. PAULINE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/sports-of-the-times-two-passers-have-roller-coaster-week.html | Sports of The Times; Two Passers Have Roller-Coaster Week | False | By William C. Rhoden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/justice-may-need-two-trials-motive-is-important-411183.html | Justice May Need Two Trials; Motive Is Important | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/the-1998-campaign-the-voters-a-bitter-fight-for-senate-is-just-politics-upstate.html | THE 1998 CAMPAIGN: THE VOTERS; A Bitter Fight for Senate Is Just Politics Upstate | False | By Serge Schmemann | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-bilingual-education-411272.html | Bilingual Education | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/barney-mob-suspect-says-he-s-the-wrong-barney.html | Barney, Mob Suspect, Says He's the Wrong Barney | False | By Selwyn Raab | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/world/pinochet-s-spanish-pursuer-magistrate-of-explosive-cases.html | Pinochet's Spanish Pursuer: Magistrate of Explosive Cases | False | By Marlise Simons | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/transactions-411914.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-the-underdog-hitchcock-ready-for-his-day.html | 1998 WORLD SERIES: YANKEES VS. PADRES; The Underdog Hitchcock Ready for His Day | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-in-england-it-s-north-vs-south-411078.html | In England, It's North vs. South | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/speaking-for-indigent-dead-woman-s-search-for-her-father-s-remains-forcing.html | Speaking Out For the Indigent Dead; A Woman's Search for Her Father's Remains Is Forcing Newark to Restore a Potter's Field | False | By David M. Herszenhorn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-too-late-on-health-411159.html | Too Late on Health | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/world/most-chileans-react-moderately-to-arrest.html | Most Chileans React Moderately to Arrest | False | By Clifford Krauss | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/movies/revisions-slavery-echoes-in-the-prism-of-a-film.html | REVISIONS; Slavery Echoes in the Prism of a Film | False | By Margo Jefferson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-yankees-crush-padres-9-3-go-west-with-2-0.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Yankees Crush Padres by 9-3 And Go West With 2-0 Lead | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/treasury-bills-set-to-be-offered-this-week.html | Treasury Bills Set to Be Offered This Week | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/IHT-asia-and-america-should-stop-spatting-and-cooperate.html | Asia and America Should Stop Spatting and Cooperate | False | By Harry Harding, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-a-magazine-for-your-inner-guy.html | MEDIA; A Magazine for Your 'Inner Guy' | False | By Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/IHT-excommunist-makes-progress-on-italy-cabinet.html | Ex-Communist Makes Progress On Italy Cabinet | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-dudley-james-c.html | Paid Notice: Deaths DUDLEY, JAMES C. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/boxing-tyson-shifts-his-strategy-in-nevada.html | BOXING; Tyson Shifts His Strategy In Nevada | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-burzi-gloria-m-phd-nee-volpe.html | Paid Notice: Deaths BURZI, GLORIA, M., PH.D. (NEE VOLPE) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/plus-rowing-head-of-the-charles-another-trophy-for-us-eight.html | PLUS: ROWING -- HEAD OF THE CHARLES; Another Trophy For U.S. Eight | False | By Norman Hildes-Heim | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/finishing-unfinished-business.html | Finishing Unfinished Business | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-memorials-casey-elizabeth-f.html | Paid Notice: Memorials CASEY, ELIZABETH F. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/sports-of-the-times-sense-of-inevitability-pervades-this-series.html | Sports of The Times; Sense of Inevitability Pervades This Series | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-silverstone-pauline.html | Paid Notice: Deaths SILVERSTONE, PAULINE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/pro-football-revitalized-giants-end-weeks-of-misadventure.html | PRO FOOTBALL; Revitalized Giants End Weeks of Misadventure | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/IHT-american-topics-college-presidents-get-d-for-dollars.html | AMERICAN TOPICS : College Presidents Get 'D' for Dollars | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-notebook-strawberry-visit-possible.html | 1998 WORLD SERIES: YANKEES VS. PADRES -- NOTEBOOK; Strawberry Visit Possible | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/sports-of-the-times-el-duque-s-great-calm-eases-the-adjustments.html | Sports of The Times; El Duque's Great Calm Eases the Adjustments | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/books/seas-adventure-still-beckon-storyteller-83-patrick-o-brian-journeys-into-history.html | The Seas of Adventure Still Beckon a Storyteller; At 83, Patrick O'Brian Journeys Into History | False | By Frank J. Prial | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/debate-flares-over-count-of-women-in-newsroom.html | Debate Flares Over Count of Women in Newsroom | False | By Felicity Barringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-talk-advice-about-clothing-and-a-snug-fit-for-the-ads.html | Media Talk; Advice About Clothing And a Snug Fit for the Ads | False | By Alex Kuczynski | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/world/adolf-althoff-85-circus-chief-who-hid-people-from-nazis.html | Adolf Althoff, 85, Circus Chief Who Hid People From Nazis | False | By Eric Pace | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/john-o-van-koert-86-designer-and-promoter-of-danish-modern.html | John O. Van Koert, 86, Designer And Promoter of Danish Modern | False | By Julie V. Iovine | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/us/jonathan-b-postel-a-pioneer-of-the-internet-is-dead-at-55.html | Jonathan B. Postel, a Pioneer Of the Internet, Is Dead at 55 | False | By Katie Hafner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-fremer-samuel-esq.html | Paid Notice: Deaths FREMER, SAMUEL, ESQ. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-notebook-el-duque-fever.html | 1998 WORLD SERIES: YANKEES VS. PADRES -- NOTEBOOK; El Duque Fever | False | By Charles Nobles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/an-abc-news-reporter-tests-the-boundaries-of-investigating-disney-and-finds-them.html | An ABC News Reporter Tests the Boundaries of Investigating Disney and Finds Them | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/us-still-unsure-on-northwest-continental-deal.html | U.S. Still Unsure on Northwest-Continental Deal | False | By Laurence Zuckerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/1998-campaign-challenger-d-amato-country-schumer-attacks-him-on-environment.html | THE 1998 CAMPAIGN: THE CHALLENGER; In D'Amato Country, Schumer Attacks Him on Environment | False | By Abby Goodnough | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/us/samuel-messick-67-leader-in-educational-testing-field.html | Samuel Messick, 67, Leader In Educational Testing Field | False | By Ford Burkhart | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/pro-football-a-trivial-not-triumphant-homecoming.html | PRO FOOTBALL; A Trivial, Not Triumphant, Homecoming | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-death-row-juveniles-411256.html | Death-Row Juveniles | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/a-peace-agreement-that-s-bound-to-fail.html | A Peace Agreement That's Bound to Fail | False | By John J. Mearsheimer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/the-media-business-advertising-addenda-heinz-chooses-burnett-for-ketchup-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Heinz Chooses Burnett For Ketchup Account | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/bells-and-gte-hope-to-win-by-losing-at-supreme-court.html | Bells and GTE Hope to Win by Losing at Supreme Court | False | By Seth Schiesel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/piazza-puts-off-met-talks.html | Piazza Puts Off Met Talks | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/girls-and-computers.html | Girls and Computers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-posada-bound-to-hernandez-by-trust.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Posada Bound to Hernandez by Trust | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/us/2-states-consider-boldly-revamping-campaign-finance.html | 2 States Consider Boldly Revamping Campaign Finance | False | By Carey Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/microsoft-trial-law-mr-sherman-s-1890-nod-populism-has-often-been-broadly.html | MICROSOFT ON TRIAL: THE LAW; Mr. Sherman's 1890 Nod to Populism Has Often Been Broadly Interpreted | False | By Steve Lohr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-levinson-frieda.html | Paid Notice: Deaths LEVINSON, FRIEDA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/metro-news-briefs-new-york-older-brother-is-accused-of-killing-the-younger.html | METRO NEWS BRIEFS: NEW YORK; Older Brother Is Accused Of Killing the Younger | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-legal-fetters-for-clinton-and-us-411248.html | Legal 'Fetters,' For Clinton and Us | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-rosenthal-mortimer-s.html | Paid Notice: Deaths ROSENTHAL, MORTIMER S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/censorship-or-common-sense.html | Censorship or Common Sense? | False | By Roxana Robinson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-poverty-amid-plenty-411167.html | Poverty Amid Plenty | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-schweiger-lynn-earhart.html | Paid Notice: Deaths SCHWEIGER, LYNN EARHART | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/pro-football-extra-points-missed-pass-costs-kanell.html | PRO FOOTBALL: EXTRA POINTS; Missed Pass Costs Kanell | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/world/port-au-prince-journal-whose-rock-is-it-and-yes-the-haitians-care.html | Port-au-Prince Journal; Whose Rock Is It? And, Yes, the Haitians Care | False | By Larry Rohter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-lowenthal-irwin-s-md.html | Paid Notice: Deaths LOWENTHAL, IRWIN S., M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/1998-world-series-yankees-vs-padres-last-hurrah-stadium-williams-isn-t-dwelling.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Last Hurrah at the Stadium? Williams Isn't Dwelling on It | False | By Selena Roberts | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/world/serb-forces-leaving-kosovo-but-at-a-slow-pace-us-says.html | Serb Forces Leaving Kosovo, But at a Slow Pace, U.S. Says | False | By Steven Lee Myers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/microsoft-trial-precedents-previous-antitrust-cases-leave-room-for-both-sides.html | MICROSOFT ON TRIAL: THE PRECEDENTS; Previous Antitrust Cases Leave Room for Both Sides to Cite Them Now | False | By Michael M. Weinstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/world/mideast-meeting-will-be-continued-into-another-day.html | MIDEAST MEETING WILL BE CONTINUED INTO ANOTHER DAY | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-in-england-it-s-north-vs-south-411094.html | In England, It's North vs. South | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/IHT-1898-ethiopias-chaos-in-our-pages100-75-and-50-years-ago.html | 1898: Ethiopia's Chaos : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-business-advertising-levi-strauss-begins-far-reaching-marketing-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Levi Strauss begins a far-reaching marketing campaign to reach gay men and lesbians. | False | By Stuart Elliott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/arts/joseph-machlis-92-music-textbook-author.html | Joseph Machlis, 92, Music Textbook Author | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-who-leads-the-flock-411191.html | Who Leads the Flock? | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/dividend-meetings-403652.html | Dividend Meetings | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/c-correction-409243.html | Correction | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-legal-fetters-for-clinton-and-us-411230.html | Legal 'Fetters,' For Clinton and Us | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/essay-why-w-y-e.html | ESSAY; Why Wye? | False | By William Safire | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/us/hmo-s-cut-off-medicare-leaving-many-in-quandary.html | H.M.O.'s Cut Off Medicare, Leaving Many in Quandary | False | By Robert Pear | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-justice-may-need-two-trials-411175.html | Justice May Need Two Trials | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/metropolitan-diary-405450.html | Metropolitan Diary | False | By Enid Nemy With Ron Alexander | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/us-microsoft-trial-is-set-to-open-today.html | U.S.-Microsoft Trial Is Set to Open Today | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/a-rescue-plan-for-the-everglades.html | A Rescue Plan for the Everglades | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/economic-calendar.html | Economic Calendar | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/world/china-and-taiwan-agree-to-keep-their-discussion-going.html | China and Taiwan Agree to Keep Their Discussion Going | False | By Erik Eckholm | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/arts/bridge-something-to-think-about-magazine-s-section-on-logic.html | BRIDGE; Something to Think About: Magazine's Section on Logic | False | By Alan Truscott | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/1998-campaign-senate-jewish-vote-becomes-battleground-tight-race-for-senate.html | THE 1998 CAMPAIGN: THE SENATE; Jewish Vote Becomes Battleground in Tight Race for Senate | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/sports/nhl-yesterday-devils.html | N.H.L.: YESTERDAY; DEVILS | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-memorials-steel-courtney.html | Paid Notice: Memorials STEEL, COURTNEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/inside-410497.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/opinion/l-for-better-land-use-411280.html | For Better Land Use | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/classified/paid-notice-deaths-lewis-harold-s.html | Paid Notice: Deaths LEWIS, HAROLD S. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/arts/television-review-how-a-peculiar-institution-shaped-a-nation-s-history.html | TELEVISION REVIEW; How a 'Peculiar Institution' Shaped a Nation's History | False | By Walter Goodman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/media-talk-minorities-at-6.1-percent-on-major-magazine-staffs.html | Media Talk; Minorities at 6.1 Percent On Major Magazine Staffs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/brooklyn-couple-held-in-tenant-s-kidnapping.html | Brooklyn Couple Held in Tenant's Kidnapping | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/nyregion/news-summary-409740.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-19 | 1998-10-19 | https://www.nytimes.com/1998/10/19/business/microsoft-on-trial-the-overview-microsoft-goes-to-court.html | MICROSOFT ON TRIAL: THE OVERVIEW; Microsoft Goes to Court | False | By Steve Lohr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/pro-football-testaverde-shreds-pats-putting-jets-back-in-the-race.html | PRO FOOTBALL; Testaverde Shreds Pats, Putting Jets Back in the Race | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-swayze-phyllis-smith.html | Paid Notice: Deaths SWAYZE, PHYLLIS SMITH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/in-terms-of-jobs-a-one-street-town.html | In Terms of Jobs, A One-Street Town | False | By Charles R. Morris | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/style/review-fashion-wedding-clothes-for-everyday.html | Review/Fashion; Wedding Clothes for Everyday | False | By Constance C. R. White | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/odd-rules-on-testimony-strict-rules-on-seating.html | Odd Rules on Testimony, Strict Rules on Seating | False | By Jeri Clausing | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/soccer-notebook-mls-defensive-players-lead-fire.html | SOCCER; NOTEBOOK -- M.L.S.; Defensive Players Lead Fire | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/antitrust-case-relies-heavily-on-events-at-a-1995-meeting.html | Antitrust Case Relies Heavily on Events at a 1995 Meeting | False | By Steve Lohr | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/public-lives-motto-for-a-movie-tough-guy-semper-fi.html | PUBLIC LIVES; Motto for a Movie Tough Guy: Semper Fi | False | By Elisabeth Bumiller | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/the-1998-campaign-in-their-own-words.html | THE 1998 CAMPAIGN; In Their Own Words | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/theater/the-creative-life-a-brother-s-death-helps-bring-a-performance-to-life.html | THE CREATIVE LIFE; A Brother's Death Helps Bring a Performance to Life | False | By Robin Pogrebin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/two-satellites-to-study-sun-during-discovery-mission.html | Two Satellites to Study Sun During Discovery Mission | False | By Warren E. Leary | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/IHT-1898-corridor-cars-in-our-pages100-75-and-50-y-years-ago.html | 1898: Corridor Cars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/vital-signs-side-effects-when-body-piercing-causes-body-rash.html | VITAL SIGNS; SIDE EFFECTS; When Body Piercing Causes Body Rash | False | By Denise Grady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/1998-world-series-yankees-vs-padres-martinez-power-pride-and-a-keeper.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Martinez: Power, Pride and a Keeper | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/plotting-the-center-of-the-new-europe.html | Plotting the Center Of the New Europe | False | By Alan Cowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/pro-football-revived-and-relieved-giants-take-a-break.html | PRO FOOTBALL; Revived and Relieved, Giants Take a Break | False | By Bill Pennington | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/whitman-seeks-more-open-land-but-decay-is-seen-in-state-s-parks.html | Whitman Seeks More Open Land, but Decay Is Seen in State's Parks | False | By Robert Hanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/sports-of-the-times-learning-patience-quietly-from-bernie.html | Sports of The Times; Learning Patience, Quietly, From Bernie | False | By Harvey Araton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/l-budget-deal-deprives-schools-427373.html | Budget Deal Deprives Schools | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-mcsweeney-john-p.html | Paid Notice: Deaths MCSWEENEY, JOHN P. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/style/patterns-418170.html | Patterns | False | By Constance C.r. White | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/books/books-of-the-times-the-lewinsky-scandal-as-presidential-decoder.html | BOOKS OF THE TIMES; The Lewinsky Scandal as Presidential Decoder | False | By Michiko Kakutani | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-sherry-leah.html | Paid Notice: Deaths SHERRY, LEAH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/pro-basketball-nba-owners-needn-t-pay-locked-out-players.html | PRO BASKETBALL; N.B.A. Owners Needn't Pay Locked-Out Players | False | By Mike Wise | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/quotation-of-the-day-424080.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/name-of-the-game-is-jury-not-barney-a-judge-decides.html | Name of the Game Is Jury, Not Barney, a Judge Decides | False | By Selwyn Raab | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/abroad-at-home-the-starr-questions.html | Abroad at Home; The Starr Questions | False | By Anthony Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/l-a-dictator-s-arrest-427403.html | A Dictator's Arrest | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-nackenson-joel-j.html | Paid Notice: Deaths NACKENSON, JOEL J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/world/clinton-struggles-to-achieve-gains-in-mideast-talks.html | CLINTON STRUGGLES TO ACHIEVE GAINS IN MIDEAST TALKS | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alan Feuer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/theater/theater-review-new-cheerleader-for-the-world-s-end.html | THEATER REVIEW; New Cheerleader for the World's End | False | By Ben Brantley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/auto-makers-experiment-with-new-fuels.html | Auto Makers Experiment With New Fuels | False | By Keith Bradsher | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/the-media-business-advertising-addenda-simon-in-alliance-with-jcdecaux.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Simon in Alliance With JCDecaux | False | By Courtney Kane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/private-survey-on-street-quality-conflicts-with-mayor-s.html | Private Survey on Street Quality Conflicts With Mayor's | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/inside-424285.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/IHT-1948-european-force-in-our-pages100-75-and-50-years-ago.html | 1948: European Force : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/IHT-1923-wireless-link-in-our-pages100-75-and-50-years-ago.html | 1923: Wireless Link : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/international-briefs-jobless-rate-stabilizes-at-5-in-hong-kong.html | INTERNATIONAL BRIEFS; Jobless Rate Stabilizes At 5% in Hong Kong | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/a-secret-of-health-in-old-age-muscles.html | A Secret of Health in Old Age: Muscles | False | By Holcomb B. Noble | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/IHT-letters-to-the-editor-91646574139.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/budget-makers-weigh-last-issues.html | BUDGET MAKERS WEIGH LAST ISSUES | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-zinman-sadie.html | Paid Notice: Deaths ZINMAN, SADIE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/400-doctors-in-dallas-break-contracts-with-aetna-s-hmo.html | 400 Doctors in Dallas Break Contracts With Aetna's H.M.O. | False | By Peter T. Kilborn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/style/IHT-silver-moment-with-rustic-touch.html | Silver Moment With Rustic Touch | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/IHT-learning-from-kosovo-letters-to-the-editor.html | Learning From Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/prosecutor-letter-is-offered-in-louima-cover-up-case.html | Prosecutor Letter Is Offered In Louima Cover-Up Case | False | By Joseph P. Fried | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-seliga-mark.html | Paid Notice: Deaths SELIGA, MARK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/world/spain-widens-charges-for-pinochet-he-signals-he-ll-fight-extradition.html | Spain Widens Charges for Pinochet; He Signals He'll Fight Extradition | False | By Alan Cowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-mcfadden-james-patrick.html | Paid Notice: Deaths MCFADDEN, JAMES PATRICK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/as-microsoft-trial-gets-started-gates-s-credibility-is-questioned.html | As Microsoft Trial Gets Started, Gates's Credibility Is Questioned | False | By Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/IHT-prodi-takes-a-swipe-at-dalema-for-way-majority-was-formed-italy-gives.html | Prodi Takes a Swipe At D'Alema for Way Majority Was Formed : Italy Gives Mandate To Former Communist | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-zulfer-anthony-g.html | Paid Notice: Deaths ZULFER, ANTHONY G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/l-kurds-are-players-417963.html | Kurds Are Players | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/worldbusiness/IHT-french-employers-say-fall-of-dollar-may-disrupt.html | French Employers Say Fall Of Dollar May Disrupt Euro | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/olympics-us-may-seek-to-change-medals-won-by-east-germans.html | OLYMPICS; U.S. May Seek to Change Medals Won by East Germans | False | By Jere Longman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-block-manuel-l.html | Paid Notice: Deaths BLOCK, MANUEL L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/IHT-more-documents-released-appeal-is-set-today-clintons-lawyers-reject.html | More Documents Released; Appeal Is Set Today : Clinton's Lawyers Reject Settlement in Jones Case | False | By Brian Knowlton, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/1998-world-series-yankees-vs-padres-brown-seen-as-likely-to-start-in-game-4.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Brown Seen As Likely To Start In Game 4 | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/conversation-with-f-story-musgrave-watching-sidelines-nasa-regains-spotlight.html | A CONVERSATION WITH: F. Story Musgrave; Watching From Sidelines as NASA Regains Spotlight | False | By Claudia Dreifus | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/worldbusiness/IHT-us-seeks-eus-help-in-closing-trade-gap.html | U.S. Seeks EU's Help in Closing Trade Gap | False | By Barry James, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-stober-harry-a.html | Paid Notice: Deaths STOBER, HARRY A. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/vital-signs-prevention-the-mystery-of-cranberry-juice-unfolds.html | VITAL SIGNS: PREVENTION; The Mystery of Cranberry Juice Unfolds | False | By Holcomb B. Noble | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/in-performance-dance-427209.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/vital-signs-remedies-green-tea-without-the-taste-of-old-socks.html | VITAL SIGNS: REMEDIES; Green Tea Without the Taste of Old Socks | False | By Jane Fritsch | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/women-in-sports-after-24-years-a-foundation-finds-a-lot-to-celebrate.html | WOMEN IN SPORTS; After 24 Years, a Foundation Finds a Lot to Celebrate | False | By Lena Williams | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/1-pope-s-encyclical-noted-peril-of-our-age-secular-philosophers-427314.html | Pope's Encyclical Noted Peril of Our Age; Secular Philosophers | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-clarke-joan.html | Paid Notice: Deaths CLARKE, JOAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/1-internet-filter-makes-bad-censor-427268.html | Internet Filter Makes Bad Censor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/democrat-gains-as-ad-attacks-vote-for-impeachment-inquiry.html | Democrat Gains as Ad Attacks Vote for Impeachment Inquiry | False | By Richard L. Berke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-lichtman-ephraim-m.html | Paid Notice: Deaths LICHTMAN, EPHRAIM M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/international-business-kia-motors-suitor-must-now-face-reluctant-bankers.html | INTERNATIONAL BUSINESS; Kia Motors' Suitor Must Now Face Reluctant Bankers | False | By Stephanie Strom | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/on-pro-football-testaverde-the-answer-for-the-time-being.html | ON PRO FOOTBALL; Testaverde the Answer For the Time Being | False | By Mike Freeman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/the-1998-campaign-the-incumbent-measure-won-by-d-amato-for-donor-faces-a-repeal.html | THE 1998 CAMPAIGN: THE INCUMBENT; Measure Won by D'Amato For Donor Faces a Repeal | False | By James Dao | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/tense-times-at-the-mideast-summit.html | Tense Times at the Mideast Summit | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-memorials-gendal-keith-barry.html | Paid Notice: Memorials GENDAL, KEITH BARRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-pace-ben.html | Paid Notice: Deaths PACE, BEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/q-a-wrinkles.html | Q & A; Wrinkles | False | By C. Claiborne Ray | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/bombardier-announces-plans-for-new-jet.html | Bombardier Announces Plans for New Jet | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-dimatou-sonia-md.html | Paid Notice: Deaths DIMATOU, SONIA, M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/style/IHT-silver-moment-with-rustic-touch-europe-decides-on-show-dates-folo.html | Silver Moment With Rustic Touch : Europe Decides on Show Dates (folo) | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-duffy-reverend-edwin-j.html | Paid Notice: Deaths DUFFY, REVEREND EDWIN J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/style/IHT-a-japanese-novelist-in-search-of-lost-ideals.html | A Japanese Novelist in Search of Lost Ideals | False | By Katherine Knorr, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/style/review-fashion-creativity-meets-reality.html | Review/Fashion; Creativity Meets Reality | False | By Anne-Marie Schiro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/world/ex-communist-at-italy-s-helm-may-or-may-not-vex-the-church.html | Ex-Communist at Italy's Helm May, or May Not, Vex the Church | False | By Alessandra Stanley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/l-pope-s-encyclical-noted-peril-of-our-age-faith-as-a-wedge-427306.html | Pope's Encyclical Noted Peril of Our Age; Faith as a Wedge | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/the-media-business-advertising-addenda-executive-changes-at-three-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At Three Agencies | False | By Courtney Kane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/l-budget-deal-deprives-schools-427357.html | Budget Deal Deprives Schools | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-singer-esther-l.html | Paid Notice: Deaths SINGER, ESTHER L | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/tv-sports-islander-fans-get-short-end-of-cablevision-s-stick.html | TV SPORTS; Islander Fans Get Short End of Cablevision's Stick | False | By Richard Sandomir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/2-views-of-initiative-on-hiring-practices.html | 2 Views of Initiative on Hiring Practices | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/mexican-soil-museum-sanctum-san-antonio-enshrines-nelson-rockefeller-s-hobby.html | From Mexican Soil to Museum Sanctum; San Antonio Enshrines Nelson Rockefeller's Hobby | False | By Rick Lyman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/c-corrections-425311.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/news/prodi-takes-a-swipe-at-dalema-for-way-majority-was-formed-italy-gives.html | Prodi Takes a Swipe At D'Alema for Way Majority Was Formed : Italy Gives Mandate To Former Communist | False | By Alan Friedman, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-bosch-gulnar-kheirallah.html | Paid Notice: Deaths BOSCH, GULNAR KHEIRALLAH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/news-summary-426199.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/the-arrest-of-general-pinochet.html | The Arrest of General Pinochet | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/world/pakistani-premier-prevails-in-clash-with-general.html | Pakistani Premier Prevails in Clash With General | False | By Celia W. Dugger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/regional-tourney-in-bridge-begins.html | Regional Tourney In Bridge Begins | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-weiner-samuel.html | Paid Notice: Deaths WEINER, SAMUEL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/update-adjusting-house-and-body-clocks.html | UPDATE; Adjusting House and Body Clocks | False | By Jane E. Brody | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/l-culture-of-kava-426091.html | Culture of Kava | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/IHT-east-asian-recovery-requires-political-reforms.html | East Asian Recovery Requires Political Reforms | False | By Gerald Segal, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/promise-of-spring-is-unfulfilled-for-fox-this-fall.html | Promise of Spring Is Unfulfilled For Fox This Fall | False | By Bill Carter | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-kanarek-adele-nee-grunbaum.html | Paid Notice: Deaths KANAREK, ADELE (NEE GRUNBAUM) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/on-the-eve-of-glenn-s-shuttle-flight-concerns-over-a-lull-in-launchings.html | On the Eve of Glenn's Shuttle Flight, Concerns Over a Lull in Launchings | False | By William J. Broad | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/a-grass-roots-message-on-reform.html | A Grass-Roots Message on Reform | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-kanarek-adele.html | Paid Notice: Deaths KANAREK, ADELE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/world/two-exempt-army-battalions-are-deployed-by-milosevic.html | Two Exempt Army Battalions Are Deployed by Milosevic | False | By Jane Perlez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/us-expected-to-support-shift-in-administration-of-the-internet.html | U.S. Expected to Support Shift in Administration of the Internet | False | By Amy Harmon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/suspect-says-second-man-killed-teacher.html | Suspect Says Second Man Killed Teacher | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/pro-football-ex-giant-taylor-is-arrested-on-drug-charges-in-florida.html | PRO FOOTBALL; Ex-Giant Taylor Is Arrested On Drug Charges in Florida | False | By Charlie Nobles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/human-or-chimp-50-genes-are-the-key.html | Human or Chimp? 50 Genes Are the Key | False | By Nicholas Wade | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/in-a-battle-over-preferences-race-and-gender-are-at-odds.html | In a Battle Over Preferences, Race and Gender Are at Odds | False | By Sam Howe Verhovek | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/whats-good-for-microsoft.html | What's Good for Microsoft . . | False | By T. J. Rodgers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/boxing-with-a-warning-nevada-lets-tyson-return-to-boxing.html | BOXING; With a Warning, Nevada Lets Tyson Return to Boxing | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/st-john-terrell-81-a-re-enactor-of-history.html | St. John Terrell, 81, a Re-Enactor of History | False | By Robert Mcg. Thomas Jr. | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/neil-t-shayne-66-a-founder-of-law-firm.html | Neil T. Shayne, 66, a Founder of Law Firm | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/company-news-eastern-enterprises-to-purchase-colonial-gas.html | COMPANY NEWS; EASTERN ENTERPRISES TO PURCHASE COLONIAL GAS | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/company-briefs-427063.html | COMPANY BRIEFS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-berkowitz-judith.html | Paid Notice: Deaths BERKOWITZ, JUDITH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/metro-news-briefs-new-jersey-panel-backs-drug-tests-for-high-school-athletes.html | METRO NEWS BRIEFS: NEW JERSEY; Panel Backs Drug Tests For High School Athletes | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/october-fans-join-summer-fanatics-on-yankee-bandwagon.html | October Fans Join Summer Fanatics on Yankee Bandwagon | False | By N. R. Kleinfield | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/sports-of-the-times-parcells-is-pressing-psychological-buttons.html | Sports of The Times; Parcells Is Pressing Psychological Buttons | False | By Dave Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/1-pope-s-encyclical-noted-peril-of-our-age-427292.html | Pope's Encyclical Noted Peril of Our Age | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-bell-o-nile.html | Paid Notice: Deaths BELL, O. NILE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/plundering-a-municipal-union.html | Plundering a Municipal Union | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-parker-maynard.html | Paid Notice: Deaths PARKER, MAYNARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/96-arrested-during-rally-protesting-gay-man-s-killing-in-wyoming.html | 96 Arrested During Rally Protesting Gay Man's Killing in Wyoming | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-lewis-donald.html | Paid Notice: Deaths LEWIS, DONALD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/rx-money-remedies-for-hair-loss.html | RX MONEY; Remedies For Hair Loss | False | By Linda Villarosa | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-lamm-lili.html | Paid Notice: Deaths LAMM, LILI | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/markets-market-place-clorox-acquires-first-brands-wall-street-cheers-apparently.html | THE MARKETS: Market Place; Clorox acquires First Brands, and Wall Street cheers. Apparently there's money in cat litter. | False | By Constance L. Hays | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/nfl-extra-points-parcells-and-the-jets-go-for-it.html | N.F.L.: EXTRA POINTS; Parcells and the Jets Go for It | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/pro-football-kanell-has-a-lump-removed.html | PRO FOOTBALL; Kanell Has a Lump Removed | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/l-internet-filter-makes-bad-censor-427241.html | Internet Filter Makes Bad Censor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/business-digest-424145.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/where-to-find-chess-and-the-computer-column.html | Where to Find Chess and the Computer Column | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-walker-herman.html | Paid Notice: Deaths WALKER, HERMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/forecast-battle-survive-homeless-their-advocates-plan-for-bitter-winter.html | The Forecast: A Battle to Survive; Homeless and Their Advocates Plan for a Bitter Winter | False | By Nichole M. Christian | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/personal-health-finding-calcium-sources-outside-the-dairy-case.html | PERSONAL HEALTH; Finding Calcium Sources Outside the Dairy Case | False | By Jane E. Brody | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/taxicab-kills-traffic-officer-prompting-calls-for-new-rules.html | Taxicab Kills Traffic Officer, Prompting Calls for New Rules | False | By Thomas J. Lueck | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/c-corrections-425303.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/transactions-427578.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-machlis-joseph.html | Paid Notice: Deaths MACHLIS, JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/IHT-provocations-are-seen-as-likely-at-least-until-monitors-are-deployed.html | Provocations Are Seen as Likely, at Least Until Monitors Are Deployed : Flare-Ups Highlight Truce Difficulties | False | By Joseph Fitchett, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/IHT-in-boost-for-left-wing-stollmann-wont-take-economics-portfolio.html | In Boost for Left Wing, Stollmann Won't Take Economics Portfolio : Free-Marketeer Quits Schroeder's Team | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/the-pill-at-40-renewed-improved-and-in-its-prime.html | The Pill at 40: Renewed, Improved and in Its Prime | False | By Abigail Zuger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/world/schroder-acts-to-explore-compensating-slave-workers.html | Schroder Acts To Explore Compensating Slave Workers | False | By Edmund L Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/l-a-dictator-s-arrest-427381.html | A Dictator's Arrest | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/IHT-the-impeachment-vote-letters-to-the-editor.html | The Impeachment Vote : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/jazz-review-a-drummer-shows-his-goal.html | JAZZ REVIEW; A Drummer Shows His Goal | False | By Peter Watrous | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-cantor-henry.html | Paid Notice: Deaths CANTOR, HENRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-zeehandelaar-frederik-j.html | Paid Notice: Deaths ZEEHANDELAAR, FREDERIK J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/music-review-artists-who-challenge-sedate-chamber-image.html | MUSIC REVIEW; Artists Who Challenge Sedate Chamber Image | False | By James R. Oestreich | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/l-let-the-dying-die-418196I.html | Let the Dying Die | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/surrogate-mothers-report-few-regrets.html | Surrogate Mothers Report Few Regrets | False | By Denise Grady | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/old-as-society-social-anxiety-is-yielding-its-secrets.html | Old as Society, Social Anxiety Is Yielding Its Secrets | False | By Erica Goode | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/fires-erupt-across-vail-as-it-begins-an-expansion.html | Fires Erupt Across Vail As It Begins An Expansion | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-frick-rev-frederick.html | Paid Notice: Deaths FRICK, REV. FREDERICK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/music-review-a-dividend-of-conflict-in-tosca.html | MUSIC REVIEW; A Dividend Of Conflict In 'Tosca' | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/officer-is-relieved-of-command-after-sex-misconduct-complaint.html | Officer Is Relieved of Command After Sex Misconduct Complaint | False | By Steven Lee Myers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/the-1998-campaign-governor-pataki-gets-precise-on-second-term-goals.html | THE 1998 CAMPAIGN: GOVERNOR; Pataki Gets Precise on Second-Term Goals | False | By Amy Waldman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/metro-business-studios-planned-for-42d-st.html | Metro Business; Studios Planned for 42d St. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/1998-campaign-connecticut-their-fourth-final-debate-kennelly-rowland-reiterate.html | THE 1998 CAMPAIGN: CONNECTICUT; In Their Fourth and Final Debate, Kennelly and Rowland Reiterate Party Themes | False | By Julian E. Barnes | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/the-rummaging-got-rough-and-nasty.html | The 'Rummaging' Got Rough and Nasty | False | By Francis X. Clines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/style/IHT-yohji-yamamoto-defines-the-spring-season-with-tenderness-and-wit.html | Yohji Yamamoto Defines the Spring Season With Tenderness and Wit | False | By Suzy Menkes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/in-performance-cabaret-427179.html | IN PERFORMANCE; CABARET | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/3-children-missing-in-texas-flooding.html | 3 Children Missing In Texas Flooding | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/world/gay-philanthropist-s-nomination-become-ambassador-luxembourg-dies-senate.html | Gay Philanthropist's Nomination to Become Ambassador to Luxembourg Dies in the Senate | False | By Philip Shenon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/opera-review-in-the-park-with-humperdinck.html | OPERA REVIEW; In the Park With Humperdinck | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/with-change-in-habit-beetles-shake-up-corn-country.html | With Change in Habit, Beetles Shake Up Corn Country | False | By Jo Thomas | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/c-corrections-425290.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/new-criteria.html | New Criteria | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/l-internet-filter-makes-bad-censor-427276.html | Internet Filter Makes Bad Censor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/the-media-business-advertising-addenda-publicis-in-deals-with-asian-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis in Deals With Asian Agencies | False | By Courtney Kane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/kroger-to-buy-fred-meyer-creating-country-s-biggest-grocer.html | Kroger to Buy Fred Meyer, Creating Country's Biggest Grocer | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-stamler-judge-joseph-h.html | Paid Notice: Deaths STAMLER, JUDGE JOSEPH H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/l-internet-filter-makes-bad-censor-427250.html | Internet Filter Makes Bad Censor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/3-fatal-shootings-jar-quiet-california-city.html | 3 Fatal Shootings Jar Quiet California City | False | By Don Terry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/worldbusiness/IHT-privatizations-in-poland-and-bulgaria-could-lift.html | Privatizations in Poland and Bulgaria Could Lift Region's Markets : Telecommunications Firms for Sale | False | By Peter S. Green, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/worldbusiness/IHT-thinking-ahead-commentary-finally-a-voice-in.html | THINKING AHEAD / Commentary : Finally, a Voice in Defense of Imports | False | By Reginald Dale, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/c-corrections-424170.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/federal-housing-investigator-broadens-inquiry.html | Federal Housing Investigator Broadens Inquiry | False | By David Stout | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/IHT-asian-tension-outlook-bright-spots-in-north-clouds-in-south.html | Asian Tension Outlook: Bright Spots in North, Clouds in South | False | By Michael Richardson, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/l-a-dictator-s-arrest-427390.html | A Dictator's Arrest | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/world/grenades-wound-67-in-israeli-bus-station.html | Grenades Wound 67 in Israeli Bus Station | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-kennelly-patrick.html | Paid Notice: Deaths KENNELLY, PATRICK | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/giuliani-is-welcomed-in-new-hampshire-even-by-red-sox-fans.html | Giuliani Is Welcomed in New Hampshire, Even by Red Sox Fans | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/peering-back-in-time-astronomers-glimpse-galaxies-aborning.html | Peering Back in Time, Astronomers Glimpse Galaxies Aborning | False | By John Noble Wilford | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/in-performance-dance-427217.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-rapoport-david.html | Paid Notice: Deaths RAPOPORT, DAVID | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/1-seeing-the-vacuum-roar-426067.html | Seeing the Vacuum Roar | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/science/essay-can-t-decide-if-that-centerfold-is-really-a-perfect-10-just-do-the-math.html | ESSAY; Can't Decide if That Centerfold Is Really a Perfect 10? Just Do the Math | False | By Malcolm W. Browne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/dance-review-a-really-different-drummer.html | DANCE REVIEW; A Really Different Drummer | False | By Anna Kisselgoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/in-performance-classical-music-427195.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Paul Griffiths | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-sherman-bernard.html | Paid Notice: Deaths SHERMAN, BERNARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-fremer-samuel-esq.html | Paid Notice: Deaths FREMER, SAMUEL, ESQ. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/IHT-credit-should-come-from-banks-guarantees-from-governments.html | Credit Should Come From Banks, Guarantees From Governments | False | By Hãï'sÃ©lie de Pourtalï'ãÃ®s, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-oher-tobie-b.html | Paid Notice: Deaths OHER, TOBIE B. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/on-baseball-the-next-best-thing-padres-may-relive-84.html | ON BASEBALL; The Next-Best Thing? Padres May Relive '84 | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/media-business-advertising-change-accounts-there-accounts-there-pretty-soon-they.html | THE MEDIA BUSINESS: ADVERTISING; Change accounts here and accounts there, and pretty soon they add up to $230 million worth. | False | By Courtney Kane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-flanagan-gene-j.html | Paid Notice: Deaths FLANAGAN, GENE J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/world/sharon-s-muscle-evokes-hopes-and-some-fears.html | Sharon's Muscle Evokes Hopes and Some Fears | False | By Serge Schmemann | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/style/by-design-styles-in-bloom.html | By Design; Styles in Bloom | False | By Anne-Marie Schiro | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/john-e-fagg-81-historian-of-latin-america.html | John E. Fagg, 81, Historian of Latin America | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/sec-chairman-is-cautious-about-social-security-plans.html | S.E.C. Chairman Is Cautious About Social Security Plans | False | By Richard W. Stevenson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/music-review-guitar-fireworks-on-a-rare-visit.html | MUSIC REVIEW; Guitar Fireworks On a Rare Visit | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/in-performance-cabaret-427187.html | IN PERFORMANCE; CABARET | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/two-torahs-adorned-with-gold-and-silver-are-stolen.html | Two Torahs, Adorned With Gold and Silver, Are Stolen | False | By David M. Herszenhorn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/world/choice-for-economics-post-spurns-offer-by-schroder.html | Choice for Economics Post Spurns Offer by Schroder | False | By Edmund L. Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/the-1998-campaign-the-senate-back-schumer-hillary-clinton-tells-women-voters.html | THE 1998 CAMPAIGN: THE SENATE; Back Schumer, Hillary Clinton Tells Women Voters | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/world/fears-of-sorcerers-spur-killings-in-java.html | Fears of Sorcerers Spur Killings in Java | False | By Nicholas D. Kristof | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-burger-sidney.html | Paid Notice: Deaths BURGER, SIDNEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/1998-world-series-yankees-vs-padres-yankees-hope-they-hit-pay-dirt-in-san-diego.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Yankees Hope They Hit Pay Dirt in San Diego | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/the-markets-stocks-stock-prices-rise-again-dow-up-49.html | THE MARKETS: STOCKS; Stock Prices Rise Again; Dow Up 49 | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-memorials-klein-stanley.html | Paid Notice: Memorials KLEIN, STANLEY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-edelman-bernard-j.html | Paid Notice: Deaths EDELMAN, BERNARD J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-zinman-sadie-nee-krellenstein.html | Paid Notice: Deaths ZINMAN, SADIE (NEE KRELLENSTEIN) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/in-performance-pop-427160.html | IN PERFORMANCE; POP | False | By Jon Pareles | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/c-david-marsden-60-expert-in-certain-movement-disorders.html | C. David Marsden, 60, Expert In Certain Movement Disorders | False | By Wolfgang Saxon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/sports/hockey-to-stay-sharp-niedermayer-signs-with-minor-league-team.html | HOCKEY; To Stay Sharp, Niedermayer Signs With Minor League Team | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/business/continental-airlines-posts-record-net-before-charge.html | Continental Airlines Posts Record Net Before Charge | False | By Laurence Zuckerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/news/in-boost-for-left-wing-stollmann-wont-take-economics-portfolio.html | In Boost for Left Wing, Stollmann Won't Take Economics Portfolio : Free-Marketeer Quits Schroeder's Team | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/researchers-find-signs-of-warming-in-arctic-air-ice-and-water.html | Researchers Find Signs of Warming in Arctic Air, Ice and Water | False | By Malcolm W. Browne | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/metro-news-briefs-new-jersey-ellis-island-may-receive-2-million-for-repairs.html | METRO NEWS BRIEFS: NEW JERSEY; Ellis Island May Receive $2 Million for Repairs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/arts/joan-hickson-miss-marple-on-tv-dies-at-92.html | Joan Hickson, Miss Marple on TV, Dies at 92 | False | By Sarah Lyall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/opinion/l-pope-s-encyclical-noted-peril-of-our-age-skepticism-is-critical-427322.html | Pope's Encyclical Noted Peril of Our Age; Skepticism Is Critical | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-hallisey-james-v.html | Paid Notice: Deaths HALLISEY, JAMES V. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/us/3-children-still-missing-as-texas-floods-worsen.html | 3 Children Still Missing As Texas Floods Worsen | False | By Barbara Whitaker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-lowenthal-irwin.html | Paid Notice: Deaths LOWENTHAL, IRWIN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/classified/paid-notice-deaths-ross-adolph.html | Paid Notice: Deaths ROSS, ADOLPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-20 | 1998-10-20 | https://www.nytimes.com/1998/10/20/nyregion/metro-news-briefs-new-jersey-organized-crime-link-is-investigated-in-slaying.html | METRO NEWS BRIEFS: NEW JERSEY; Organized Crime Link Is Investigated in Slaying | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-bloom-robert.html | Paid Notice: Deaths BLOOM, ROBERT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/IHT-foreign-policy-on-the-cheap-other-comment.html | Foreign Policy on the Cheap : Other Comment | False | By Madeleine K. Albright, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-machlis-joseph.html | Paid Notice: Deaths MACHLIS, JOSEPH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/strike-gives-northwest-a-loss-southwest-air-profit-up-40.html | Strike Gives Northwest a Loss; Southwest Air Profit Up 40% | False | By Laurence Zuckerman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/emotional-baggage-you-are-how-you-pack-the-car.html | Emotional Baggage: You Are How You Pack the Car | False | By Shelly Freierman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/opart.html | Op-Art | False | By Jules Feifer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/if-a-car-seems-made-just-for-you-here-s-the-reason-why.html | If a Car Seems Made Just for You, Here's the Reason Why | False | By Michelle Krebs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/the-1998-campaign-the-referendum-court-lets-stadium-vote-remain-off-the-ballot.html | THE 1998 CAMPAIGN: THE REFERENDUM; Court Lets Stadium Vote Remain Off The Ballot | False | By Bruce Lambert | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/by-the-book-casting-chocolate-as-sophisticate.html | BY THE BOOK; Casting Chocolate as Sophisticate | False | By Polly Frost | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-internet-watchdogs-444782.html | Internet Watchdogs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/civil-rhode-island-governor-s-race-seeks-spice-if-not-mud.html | Civil Rhode Island Governor's Race Seeks Spice if Not Mud | False | By Dan Barry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-georges-christopher-j.html | Paid Notice: Deaths GEORGES, CHRISTOPHER J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/IHT-1898-salon-scandals-in-our-pages100-75-and-50-years-ago.html | 1898: Salon Scandals : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-media-business-advertising-addenda-agencies-selected-for-2-drug-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Selected For 2 Drug Accounts | False | By Courtney Kane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/alan-s-donnahoe-82-ex-chief-of-a-richmond-media-company.html | Alan S. Donnahoe, 82, Ex-Chief Of a Richmond Media Company | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/no-way-to-handle-a-protest.html | No Way to Handle a Protest | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-israel-has-kept-its-promises-444715.html | Israel Has Kept Its Promises | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/international-business-deutsche-bank-is-reportedly-seeking-us-acquisition.html | INTERNATIONAL BUSINESS; Deutsche Bank Is Reportedly Seeking U.S. Acquisition | False | By Peter Truell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/world/siberia-as-winter-comes-hungry-cold-and-broke.html | Siberia as Winter Comes: Hungry, Cold and Broke | False | By Michael Wines | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/critic-s-notebook-from-luxury-good-to-expensive-wrapper.html | CRITIC'S NOTEBOOK; From Luxury Good to Expensive Wrapper | False | By Walter Goodman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-najiboullah-yousof.html | Paid Notice: Deaths NAJIBOULLAH, YOUSOF | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/restaurants-vongerichten-s-underground-laboratory.html | RESTAURANTS; Vongerichten's Underground Laboratory | False | By Ruth Reichl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-masterson-mary-m-nee-mcdonough.html | Paid Notice: Deaths MASTERSON, MARY M. (NEE MCDONOUGH) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/company-news-healtheon-cancels-initial-offering-citing-volatility.html | COMPANY NEWS; HEALTHEON CANCELS INITIAL OFFERING, CITING VOLATILITY | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/rights-query-on-killing-of-immigrant.html | Rights Query On Killing Of Immigrant | False | By Rick Lyman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/letter-by-defendant-calls-slain-teacher-his-friend.html | Letter by Defendant Calls Slain Teacher His Friend | False | By David Rohde | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-jarcho-i-saul.html | Paid Notice: Deaths JARCHO, I. SAUL | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/for-older-drivers-a-choice-between-freedom-and-safety.html | For Older Drivers, a Choice Between Freedom and Safety | False | By Catherine Collins | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/IHT-1923-french-radio-in-our-pages100-75-and-50-years-ago.html | 1923: French Radio : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/jitters-on-wall-street-caution-on-the-menu.html | Jitters on Wall Street, Caution on the Menu | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-felber-dr-norbert.html | Paid Notice: Deaths FELBER, DR. NORBERT | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/c-corrections-444855.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-ottolenghi-paolo-md.html | Paid Notice: Deaths OTTOLENGHI, PAOLO, M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/world/new-moves-on-rushdie-exposing-iranian-rifts.html | New Moves On Rushdie Exposing Iranian Rifts | False | By Douglas Jehl | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/boxing-with-tyson-back-in-action-outside-the-ring-heats-up.html | BOXING; With Tyson Back In, Action Outside the Ring Heats Up | False | By Timothy W. Smith | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/big-bigger-biggest-end-up-pretty-much-even.html | Big, Bigger, Biggest End up Pretty Much Even | False | By Shelly Freierman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/the-minimalist-three-parts-make-a-whole-soup.html | THE MINIMALIST; Three Parts Make a Whole Soup | False | By Mark Bittman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/gore-takes-role-of-no-1-campaigner.html | Gore Takes Role of No. 1 Campaigner | False | By Michael Janofsky | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/1998-world-series-yankees-vs-padres-brosius-homers-put-yanks-within-one-victory.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Brosius' Homers Put Yanks Within One Victory of a Title | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/30-designs-that-changed-the-face-of-the-automobile.html | 30 Designs That Changed the Face of the Automobile | False | By Michael Lamm | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-punishing-intent-doesn-t-criminalize-thought-memorial-vigil-444626.html | Punishing Intent Doesn't Criminalize Thought; Memorial Vigil | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/business-travel-recent-surveys-find-airline-fares-are-stabilizing-somewhat.html | Business Travel; Recent surveys find airline fares are stabilizing -- somewhat -- as corporations trim travel budgets. | False | By Edwin McDowell | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/killing-shakes-complacency-of-the-gay-rights-movement.html | Killing Shakes Complacency Of the Gay Rights Movement | False | By Michael Cooper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/metro-news-briefs-new-jersey-woman-killed-as-car-shifts-into-drive.html | METRO NEWS BRIEFS; NEW JERSEY; Woman Killed as Car Shifts Into Drive | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-israel-has-kept-its-promises-444707.html | Israel Has Kept Its Promises | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/plus-boating-speedboat-champion-sets-100th-record.html | PLUS BOATING; Speedboat Champion Sets 100th Record | False | By Barbara Lloyd | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-rieger-ernest-a-jr.html | Paid Notice: Deaths RIEGER, ERNEST A. JR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-kanarek-adele.html | Paid Notice: Deaths KANAREK, ADELE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/public-lives-peering-at-the-series-from-1000-feet-up.html | PUBLIC LIVES; Peering at the Series, From 1,000 Feet Up | False | By James Barron | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/when-you-can-the-car-keep-the-paperwork.html | When You Can the Car, Keep the Paperwork | False | By Constance L. Hays | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-schnitzler-lucille-h.html | Paid Notice: Deaths SCHNITZLER, LUCILLE H. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-new-york-a-nice-place-to-visit-thanks-a-lot-mayor-444189.html | New York, a Nice Place to Visit; Thanks a Lot, Mayor | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/sunbeam-restates-results-and-fix-shows-significant-warts.html | Sunbeam Restates Results, and 'Fix' Shows Significant Warts | False | By Dana Canedy | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/recalling-the-pickup-20-years-bc-before-cup-holders.html | Recalling the Pickup, 20 Years B.C. (Before Cup Holders) | False | By John Jerome | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/antitrust-chief-warns-industry-leaders.html | Antitrust Chief Warns Industry Leaders | False | By John Markoff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/music-review-hearing-national-differences.html | MUSIC REVIEW; Hearing National Differences | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-punishing-intent-doesn-t-criminalize-thought-444618.html | Punishing Intent Doesn't Criminalize Thought | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/IHT-pinochet-and-hypocrisy-letters-to-the-editor.html | Pinochet and Hypocrisy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/IHT-but-pinochet-is-chiles-problem.html | But Pinochet Is Chile's Problem | False | By Philip Bowring, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/six-hot-designers-making-cars-look-cool-again-man-who-keeps-mercedes-up-date.html | Six Hot Designers Making Cars Look Cool Again; The Man Who Keeps Mercedes Up to Date | False | By Jim McCraw | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/plus-soccer-college-florida-player-earns-women-s-record.html | PLUS SOCCER -- COLLEGE; Florida Player Earns Women's Record | False | By Alex Yannis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/IHT-1948-us-principles-in-our-pages100-75-and-50-years-ago.html | 1948: U.S. Principles : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/style/IHT-of-triumphs-great-and-small.html | Of Triumphs Great and Small | False | By Sheridan Morley, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/theater/theater-review-you-can-see-murrow-now-again.html | THEATER REVIEW; You Can See Murrow Now, Again | False | By Anita Gates | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/out-of-prison-rapist-is-held-in-new-attack.html | Out of Prison, Rapist Is Held In New Attack | False | By Andy Newman | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/pro-football-brown-s-100-yard-effort-not-a-surprise-to-coach-fassel.html | PRO FOOTBALL; Brown's 100-Yard Effort Not a Surprise to Coach Fassel | False | By Steve Popper | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/a-messy-budget-endgame.html | A Messy Budget Endgame | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-zirin-morris-g.html | Paid Notice: Deaths ZIRIN, MORRIS G. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/making-its-marque-at-the-top-toyota-s-lexus-offers-a-lesson-in-brand-development.html | Making Its Marque at the Top; Toyota's Lexus Offers a Lesson in Brand Development | False | By Sharon R. King | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/the-philosopher-pope.html | The Philosopher Pope | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/pavarotti-withdraws-from-tosca-role-at-met.html | Pavarotti Withdraws From 'Tosca' Role at Met | False | By Anthony Tommasini | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-schlanger-lillian.html | Paid Notice: Deaths SCHLANGER, LILLIAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/world/pact-reached-on-shape-of-german-coalition.html | Pact Reached on Shape of German Coalition | False | By Edmund L Andrews | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/the-unstoppable-shadow.html | The Unstoppable Shadow | False | By Philip K. Howard and Michael B. Gerrard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/a-passion-for-cars-just-dont-make-her-drive-them.html | A Passion for Cars -- Just Don't Make Her Drive Them | False | By Diane Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/for-all-those-towaways-the-trucks-stop-here.html | For All Those Towaways, The Trucks Stop Here | False | By Charlie Leduff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/magical-year-immortal-game.html | Magical Year, Immortal Game | False | By Jim Bouton | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/world/new-delhi-journal-sacred-cows-are-wily-too-just-try-catching-one.html | New Delhi Journal; Sacred Cows Are Wily Too; Just Try Catching One | False | By Barry Bearak | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/it-s-a-car-eat-car-would-out-there.html | It's a Car-Eat-Car World Out There | False | By James G. Cobb | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/international-business-brazil-s-plan-on-deficits-is-still-under-construction.html | INTERNATIONAL BUSINESS; Brazil's Plan On Deficits Is Still Under Construction | False | By Diana Jean Schemo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-rand-adaline-havemeyer-perkins.html | Paid Notice: Deaths RAND, ADALINE HAVEMEYER PERKINS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-herz-john-w.html | Paid Notice: Deaths HERZ, JOHN W. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-cohen-eileen.html | Paid Notice: Deaths COHEN, EILEEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-duffy-reverend-edwin-j.html | Paid Notice: Deaths DUFFY, REVEREND EDWIN J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/world/world-briefing.html | World Briefing | False | Compiled by Christopher S. Wren | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/by-wide-margin-house-passes-500-billion-budget-bill.html | By Wide Margin, House Passes $500 Billion Budget Bill | False | By Katharine Q. Seelye | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-poe-frances-t.html | Paid Notice: Deaths POE, FRANCES T. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-white-susan.html | Paid Notice: Deaths WHITE, SUSAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/i-ll-take-manhattan-brooklyn-too.html | I'll Take Manhattan (Brooklyn, Too) | False | By Thomas Vinciguerra | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/c-corrections-444880.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/college-football-division-notebook-badgers-gift-at-tackle-comes-huge-package.html | COLLEGE FOOTBALL: DIVISION I-A NOTEBOOK; Badgers' Gift at Tackle Comes in Huge Package | False | By Ron Dicker | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/music-review-roaming-the-range-in-a-new-niche-as-a-contralto.html | MUSIC REVIEW; Roaming the Range In a New Niche As a Contralto | False | By Allan Kozinn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/six-hot-designers-making-cars-look-cool-again-scandinavian-style-for-wing-wheels.html | Six Hot Designers Making Cars Look Cool Again; Scandinavian Style For Wing or Wheels | False | By Jim McCraw | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/hockey-malhotra-and-schneider-help-rangers-win-first.html | HOCKEY; Malhotra and Schneider Help Rangers Win First | False | By Tarik El-Bashir | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/metro-news-briefs-new-jersey-judge-upholds-merger-of-4-fire-departments.html | METRO NEWS BRIEFS: NEW JERSEY; Judge Upholds Merger Of 4 Fire Departments | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/IHT-goal-for-korean-talks-agreeing-to-talk-again.html | Goal for Korean Talks: Agreeing to Talk Again | False | By Don Kirk, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/IHT-world-soccercommentary-a-dubious-experience-trying-to-squeeze-a.html | World Soccer/Commentary : A Dubious Experience, Trying to Squeeze a Dry Lemon | False | By Ron Hughes, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-flanagan-gene-j.html | Paid Notice: Deaths FLANAGAN, GENE J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/IHT-americans-prepare-to-vote-letters-to-the-editor.html | Americans Prepare to Vote : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/how-do-you-add-up-sales-figures-let-us-count-the-ways.html | How Do You Add Up Sales Figures? Let Us Count the Ways | False | By Michelle Krebs | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-wallis-w-allen.html | Paid Notice: Deaths WALLIS, W. ALLEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-lee-hon-h-jordan.html | Paid Notice: Deaths LEE, HON. H. JORDAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/four-drug-giants-report-profit-gains-in-3d-quarter.html | Four Drug Giants Report Profit Gains in 3d Quarter | False | By David J. Morrow | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/six-hot-designers-making-cars-look-cool-again-father-reborn-beetle-gets-big.html | Six Hot Designers Making Cars Look Cool Again; Father of Reborn Beetle Gets a Big Family at Ford | False | By Jim McCraw | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/1998-world-series-yankees-vs-padres-a-cool-rivera-turns-on-the-heat.html | 1998 WORLD SERIES: YANKEES VS. PADRES; A Cool Rivera Turns On The Heat | False | By Jack Curry | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/very-big-seller-in-a-very-small-market.html | Very Big Seller in a Very Small Market | False | By Dulcie Leimbach | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/cabaret-review-is-it-opera-pop-gospel-don-t-ask-just-listen.html | CABARET REVIEW; Is It Opera? Pop? Gospel? Don't Ask; Just Listen | False | By Stephen Holden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/theater/theater-review-rite-of-passage-story-of-an-innocent-puppet.html | THEATER REVIEW; Rite-of-Passage Story Of an Innocent Puppet | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/sips-hot-chocolate-of-kings.html | SIPS; Hot Chocolate of Kings | False | By Elaine Louie | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/sides-clash-as-jones-seeks-to-have-her-suit-reinstated.html | Sides Clash as Jones Seeks to Have Her Suit Reinstated | False | By Neil A. Lewis | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/books/books-of-the-times-tall-and-existential-in-the-saddle.html | BOOKS OF THE TIMES; Tall (and Existential) in the Saddle | False | By Richard Bernstein | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/sports-of-the-times-padres-face-the-sweep-of-history.html | Sports of The Times; Padres Face The Sweep Of History | False | By George Vecsey | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/put-down-the-coffee-hang-up-the-phone-and-pull-over.html | Put Down the Coffee, Hang Up the Phone, and Pull Over | False | By Adam Bryant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-punishing-intent-doesn-t-criminalize-thought-teach-the-children-444634.html | Punishing Intent Doesn't Criminalize Thought; Teach the Children | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-gerrish-james-peter.html | Paid Notice: Deaths GERRISH, JAMES PETER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/d-amato-wins-endorsement-of-gay-group.html | D'Amato Wins Endorsement Of Gay Group | False | By Adam Nagourney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/special-today-cars-section-g.html | SPECIAL TODAY -- CARS/SECTION G | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/business-digest-441830.html | BUSINESS DIGEST | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-markets-stocks-equities-give-up-big-gains-dow-up-and-nasdaq-down.html | THE MARKETS: STOCKS; Equities Give Up Big Gains; Dow Up and Nasdaq Down | False | By Kenneth N. Gilpin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/markets-market-place-home-builders-begin-see-advantages-consolidation.html | THE MARKETS: Market Place; Home builders begin to see the advantages of consolidation. | False | By Andrew Pollack | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/international-briefs-slowdown-expected-in-german-growth.html | INTERNATIONAL BRIEFS; Slowdown Expected In German Growth | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-auerbach-arnold-m.html | Paid Notice: Deaths AUERBACH, ARNOLD M. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/golf-roundup-national-car-rental-classic-duval-tries-to-secure-money-title.html | GOLF: ROUNDUP -- NATIONAL CAR RENTAL CLASSIC; Duval Tries To Secure Money Title | False | By Clifton Brown | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/food-chain-shrinking-egg-whites.html | FOOD CHAIN; Shrinking Egg Whites | False | By Melissa Clark | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-punishing-intent-doesn-t-criminalize-thought-need-for-extra-penalty-444642.html | Punishing Intent Doesn't Criminalize Thought; Need for Extra Penalty | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/style/IHT-china-is-offlimits-for-filmmaker.html | China Is Off-Limits for Filmmaker | False | By Joan Dupont, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/jazz-review-friendly-music-and-style.html | JAZZ REVIEW; Friendly Music And Style | False | By Ben Ratliff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-brand-edith.html | Paid Notice: Deaths BRAND, EDITH | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/news-summary-441139.html | NEWS SUMMARY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-new-york-a-nice-place-to-visit-more-exciting-skyline-444120.html | New York, a Nice Place to Visit; More Exciting Skyline | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/suspicious-fires-shed-a-light-on-dark-grumblings-in-vail.html | Suspicious Fires Shed a Light On Dark Grumblings in Vail | False | By James Brooke | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/style/IHT-diops-songs-warn-of-perils-in-modernizing-african-life-holding-on.html | Diop's Songs Warn of Perils in Modernizing African Life : Holding On to a Dream | False | By Mike Zwerin, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/25-and-under-true-to-the-spirit-of-mexico-if-not-the-details.html | $25 AND UNDER; True to the Spirit of Mexico (if Not the Details) | False | By Eric Asimov | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-schneider-harriet-l.html | Paid Notice: Deaths SCHNEIDER, HARRIET L. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/world/king-hussein-joins-talks-on-mideast-as-optimism-rises.html | KING HUSSEIN JOINS TALKS ON MIDEAST AS OPTIMISM RISES | False | By Steven Erlanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/firefighters-who-rode-float-are-put-back-on-city-payroll.html | Firefighters Who Rode Float Are Put Back on City Payroll | False | By Monte Williams | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/calendar.html | CALENDAR | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/when-worlds-collide-bugattis-for-cancer-research.html | When Worlds Collide: Bugattis for Cancer Research | False | By Keith Martin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/with-stock-issue-ahead-goldman-sachs-names-57-as-partners.html | With Stock Issue Ahead, Goldman, Sachs Names 57 as Partners | False | By Joseph Kahn | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/about-new-york-happy-to-be-in-the-bronx-the-boss-says.html | About New York; Happy to Be In the Bronx, The Boss Says | False | By David Gonzalez | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/going-where-off-road-vehicles-hardly-ever-go-off-road.html | Going Where Off-Road Vehicles Hardly Ever Go: Off Road | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/the-car-as-a-canvas-adventures-in-accessorizing.html | The Car as a Canvas: Adventures in Accessorizing | False | By Matthew J. Rosenberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/world/saying-salinas-aided-traffickers-swiss-seize-90-million.html | Saying Salinas Aided Traffickers, Swiss Seize $90 Million | False | By Tim Golden | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/sec-files-charges-on-year-2000-data.html | S.E.C. Files Charges On Year 2000 Data | False | By Dow Jones | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/world/spain-says-it-s-neutral-on-pinochet-signs-are-otherwise.html | Spain Says It's Neutral on Pinochet; Signs Are Otherwise | False | By Marlise Simons | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/metro-news-briefs-new-jersey-no-taxes-will-be-sought-on-swiss-reparations.html | METRO NEWS BRIEFS: NEW JERSEY; No Taxes Will Be Sought On Swiss Reparations | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/tv-notes-guns-butter-and-tv.html | TV NOTES; Guns, Butter and TV | False | By Lawrie Mifflin | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-suslow-robert-j.html | Paid Notice: Deaths SUSLOW, ROBERT J. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/the-holocaust-as-a-teaching-tool-survivors-and-spielberg-move-difficult-students.html | The Holocaust as a Teaching Tool; Survivors and Spielberg Move Difficult Students | False | By Jacques Steinberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/a-sound-value-with-vehicle-included.html | A Sound Value, With Vehicle Included | False | By Lawrence B. Johnson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/why-america-s-left-foot-has-less-and-less-to-do.html | Why America's Left Foot Has Less and Less to Do | False | By Marshall Schuon | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/international-briefs-ytl-unit-to-purchase-land-in-kuala-lumpur.html | INTERNATIONAL BRIEFS; YTL Unit to Purchase Land in Kuala Lumpur | False | By Bridge News | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/1998-world-series-yankees-vs-padres-3000-miles-and-9-innings-away.html | 1998 WORLD SERIES: YANKEES VS. PADRES; 3,000 Miles and 9 Innings Away | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/1998-world-series-yankees-vs-padres-father-and-son-bound-by-baseball.html | 1998 WORLD SERIES: YANKEES VS. PADRES; Father and Son, Bound by Baseball | False | By Buster Olney | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-ehrlich-evelyn-nee-mostowitz.html | Paid Notice: Deaths EHRLICH, EVELYN (NEE MOSTOWITZ) | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/animal-vs-mineral-mining-is-proposed-for-snake-s-habitat.html | Animal vs. Mineral; Mining Is Proposed for Snake's Habitat | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/the-creative-life-a-cerebral-choreographer-s-seventh-inning-stretch.html | THE CREATIVE LIFE; A Cerebral Choreographer's Seventh-Inning Stretch | False | By Jennifer Dunning | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/how-a-fall-ritual-became-a-year-round-circus.html | How a Fall Ritual Became a Year-Round Circus | False | By Dan Neil | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/quotation-of-the-day-437832.html | QUOTATION OF THE DAY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/six-hot-designers-making-cars-look-cool-again-bold-american-style-with-hot-rod.html | Six Hot Designers Making Cars Look Cool Again; Bold American Style With a Hot-Rod Heart | False | By Jim McCraw | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-cantor-henry.html | Paid Notice: Deaths CANTOR, HENRY | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/creating-biscuits-from-a-garden-bounty.html | Creating Biscuits From a Garden Bounty | False | By Barbara Kafka | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-internet-watchdogs-444774.html | Internet Watchdogs | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/wine-talk-the-woman-who-turns-grapes-to-gold.html | WINE TALK; The Woman Who Turns Grapes to Gold | False | By Frank J. Prial | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/worldbusiness/IHT-german-bank-would-expand-presence-in-us-deutsche.html | German Bank Would Expand Presence in U.S. : Deutsche Bank Seeks To Buy Bankers Trust | False | By John Schmid, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-weiner-adele-reisman.html | Paid Notice: Deaths WEINER, ADELE REISMAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/c-corrections-444871.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/man-captured-after-knife-attack-is-also-accused-in-a-slaying.html | Man Captured After Knife Attack Is Also Accused in a Slaying | False | By Charlie Leduff | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/final-spending-bill-passes-in-the-house.html | Final Spending Bill Passes in the House | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/press-paid-too-much-heed-to-speculation-critics-say.html | Press Paid Too Much Head To Speculation, Critics Say | False | By Felicity Barringer | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/staten-island-police-couple-found-dead-in-suspected-murder-suicide.html | Staten Island Police Couple Found Dead in Suspected Murder-Suicide | False | By Neil MacFarquhar | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/the-1998-campaign-in-his-own-words-charles-e-schumer.html | THE 1998 CAMPAIGN; In His Own Words: CHARLES E. SCHUMER | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/after-suicide-harvard-alters-policies-on-graduate-students.html | After Suicide, Harvard Alters Policies on Graduate Students | False | By Carey Goldberg | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/southern-italian-renaissance-after-red-sauce-america-discovering-real-thing.html | A Southern Italian Renaissance; After red sauce, America is discovering the real thing | False | By Amanda Hesser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-mulhall-helene.html | Paid Notice: Deaths MULHALL, HELENE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/c-corrections-436208.html | Corrections | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/six-hot-designers-making-cars-look-cool-again-englishman-softens-volvo-s-sharp.html | Six Hot Designers Making Cars Look Cool Again; An Englishman Softens Volvo's Sharp Edges | False | By Jim McCraw | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/plus-soccer-uefa-cup-aston-villa-prevails.html | PLUS SOCCER -- UEFA CUP; Aston Villa Prevails | False | By Agence France-Presse | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/on-baseball-if-you-don-t-build-it-they-will-go.html | ON BASEBALL; If You Don't Build It, They Will Go | False | By Murray Chass | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-greathouse-timothy-d.html | Paid Notice: Deaths GREATHOUSE, TIMOTHY D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/bound-by-an-uncommon-love.html | Bound by an Uncommon Love | False | By Bill Donahue | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-byrne-william-j-jr.html | Paid Notice: Deaths BYRNE, WILLIAM J. JR. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-memorials-pearlman-stephen.html | Paid Notice: Memorials PEARLMAN, STEPHEN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/1998-world-series-yankees-vs-padres-with-best-foot-forward-padres-fall.html | 1998 WORLD SERIES: YANKEES VS. PADRES; With Best Foot Forward, Padres Fall | False | By Jason Diamos | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-lowenthal-irwin-s-md.html | Paid Notice: Deaths LOWENTHAL, IRWIN S., M.D. | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/on-the-nascar-circuit-nelsons-rules-of-order-apply.html | On the Nascar Circuit, Nelson's Rules of Order Apply | False | By Peter Golenbock | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/IHT-no-bold-call-to-arms-sounded.html | No Bold Call to Arms Sounded | False | By John Vinocur, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/plus-running-new-york-city-marathon-top-women-in-96-are-set-to-compete.html | PLUS: RUNNING -- NEW YORK CITY MARATHON; Top Women in '96 Are Set to Compete | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/IHT-now-for-a-new-diplomacy-to-fashion-a-humane-world.html | Now for a New Diplomacy to Fashion a Humane World | False | By Lloyd Axworthy and Knut Vollebaek, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/inside-444650.html | INSIDE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/giant-has-new-ideas-for-on-line-guides.html | Giant Has New Ideas for On-Line Guides | False | By Matt Richtel | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/getting-rid-of-that-heap-while-saving-a-heap-of-trouble.html | Getting Rid of That Heap, While Saving a Heap of Trouble | False | By Constance L. Hays | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/bankamerica-president-says-he-will-quit.html | BankAmerica President Says He Will Quit | False | By Laura M. Holson | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-morrison-duncan.html | Paid Notice: Deaths MORRISON, DUNCAN | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/edmond-levy-69-documentary-filmmaker.html | Edmond Levy, 69, Documentary Filmmaker | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/world/beersheba-suspect-confesses-to-other-terrorist-attacks-israeli-army-aides-say.html | Beersheba Suspect Confesses to Other Terrorist Attacks, Israeli Army Aides Say | False | By Deborah Sontag | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/accountants-group-picks-chairwoman.html | Accountants' Group Picks Chairwoman | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-memorials-gouraud-sheila-marguerite.html | Paid Notice: Memorials GOURAUD SHEILA MARGUERITE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/after-night-in-jail-many-from-march-are-angered-at-treatment.html | After Night in Jail, Many From March Are Angered at Treatment | False | By Benjamin Weiser | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/in-the-debate-over-speed-there-are-few-facts-no-limits.html | In the Debate Over Speed, There Are Few Facts, No Limits | False | By Adam Bryant | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/protesters-say-the-police-created-havoc-at-rally.html | Protesters Say the Police Created 'Havoc' at Rally | False | By John Kifner | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/plus-court-news-gastineau-avoids-jail-with-plea-deal.html | PLUS COURT NEWS; Gastineau Avoids Jail With Plea Deal | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-lincoln-ashe.html | Paid Notice: Deaths LINCOLN, ASHE | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/on-pro-football-the-top-quarterbacks-are-aging-to-perfection.html | ON PRO FOOTBALL; The Top Quarterbacks Are Aging to Perfection | False | By Thomas George | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/top-connecticut-court-to-take-up-alex-kelly-s-appeal.html | Top Connecticut Court to Take Up Alex Kelly's Appeal | False | By Mike Allen | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/transactions-445045.html | TRANSACTIONS | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/us-trade-deficit-feels-effect-of-global-financial-turmoil.html | U.S. Trade Deficit Feels Effect Of Global Financial Turmoil | False | By David E. Sanger | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/nyregion/metro-news-briefs-new-jersey-state-to-study-student-drinking.html | METRO NEWS BRIEFS: NEW JERSEY; State to Study Student Drinking | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/dining/the-chef.html | THE CHEF | False | By Francois Payard | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/icon-of-an-innocent-age-unwrapped-again.html | Icon of an Innocent Age Unwrapped Again | False | By Sarah Lyall | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Number | Tertiary Registration Number |
|---|---|---|---|---|---|---|---|---|---|---|
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-media-business-advertising-addenda-environmental-infomercial-to-run.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Environmental Infomercial to Run | False | By Courtney Kane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/arts/arnold-m-auerbach-86-a-comedy-writer.html | Arnold M. Auerbach, 86, a Comedy Writer | False | By Richard Severo | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/the-media-business-advertising-addenda-intel-consolidates-consumer-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Intel Consolidates Consumer Accounts | False | By Courtney Kane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-rapoport-david.html | Paid Notice: Deaths RAPOPORT, DAVID | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-levenberg-irving.html | Paid Notice: Deaths LEVENBERG, IRVING | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/opinion/l-new-york-a-nice-place-to-visit-ask-the-women-444146.html | New York, a Nice Place to Visit; Ask the Women | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/classified/paid-notice-deaths-parker-maynard.html | Paid Notice: Deaths PARKER, MAYNARD | False | | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/style/IHT-christie-revives-lullys-thesee.html | Christie Revives Lully's 'Thesee' | False | By David Stevens, International Herald Tribune | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/microsoft-says-antitrust-case-is-fantastical.html | Microsoft Says Antitrust Case Is 'Fantastical' | False | By Steve Lohr and Joel Brinkley | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/automobiles/who-is-served-by-more-concrete.html | Who Is Served by More Concrete? | False | By Keith Schneider | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/us/military-warns-soldiers-of-failure-to-hail-chief.html | Military Warns Soldiers Of Failure to Hail Chief | False | By Steven Lee Myers | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/sports/pro-football-testaverde-catapults-jets-into-rarefied-air.html | PRO FOOTBALL; Testaverde Catapults Jets Into Rarefied Air | False | By Gerald Eskenazi | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |
| 1998-10-21 | 1998-10-21 | https://www.nytimes.com/1998/10/21/business/media-business-advertising-five-agency-acquisitions-are-all-single-day-s-work.html | THE MEDIA BUSINESS: ADVERTISING; Five agency acquisitions are all in a single day's work in these frenzied times for Madison Avenue. | False | By Courtney Kane | 1998-11-23 | TX 1-798-429 | 2009-08-06 | TX 6-681-639 | |